**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                                        :

                                             :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*    :

                                             :        **Case No. 18-23538 (RDD)**

                                             :

Debtors.[1]                                  :        **(Jointly Administered)**

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Jesse Offenhartz, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of Order Enlarging Time within which to File Notices of Removal of Related Proceedings [Docket No. 1052]

- Declaration of Roger A. Puerto in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Certain Real Property, (II) Authorizing the Assumption and Assignment of Certain Unexpired Leases in Connection Therewith, and (III) Granting Related Relief [Docket No. 1053]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Supplemental Notice of Assumption and Assignment in Connection with Sale of Sears Home Improvement Business [Docket No. 1054]

On December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on Van Dyk Mortgage, 2449 Camelot Ct SE, Grand Rapids, MI 49546:

- Declaration of Roger A. Puerto in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Certain Real Property, (II) Authorizing the Assumption and Assignment of Certain Unexpired Leases in Connection Therewith, and (III) Granting Related Relief [Docket No. 1053]

On December 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Supplemental Counterparties Service List attached hereto as **Exhibit B**:

- Supplemental Notice of Assumption and Assignment in Connection with Sale of Sears Home Improvement Business [Docket No. 1054]

Dated: December 11, 2018

Jesse Offenhartz

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 11, 2018, by Jesse Offenhartz, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 22

2                                                                                          SRF 29384

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 |  | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, and Giza Spinning & Weaving Co. | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park One Liberty Plaza New York NY 10006 | soneal@cgsh.com jbromley@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street, 9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Overnight Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann 885 Third Avenue 18th Floor New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. 488 Madison Avenue 15th Floor New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. 40 Wall Street 37th Floor New York NY 10005 | ahalperin@halperinlaw.net lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. 40 Wall Street 37th Floor New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel 1000 East Hanes Mill Road Winston Salem NC 27105 | joia.johnson@hanes.com howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. 99 Garnsey Road Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst 2 Park Avenue New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. 401 West A Street Suite 2600 San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq. 31 West 52nd Street New York NY 10019 | arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. 701 Brickell Avenue Suite 3300 Miami FL 33131 | jose.casal@hklaw.com jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman 2290 First National Building 660 Woodward Avenue Detroit MI 48226 | llichtman@honigman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | Overnight Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Carol Rodas<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | carol.rodas@impremedia.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street Souh II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina 885 Third Avenue New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 401 West A Street Suite 1800 San Diego CA 92101 | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway, Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland and Calvert County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | Overnight Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel for Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement | Norton Rose Fulbright US LLP | Attn: Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019 | stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to AmCap Wilson II, LLC and Wilson Norridge, LLC | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd. | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Pennsee, LLC and Loyal Holdings DE LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd., Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | 169 Ramapo Valley Road | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100 North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. 1265 Scottsville Road Rochester NY 14624 | | Overnight Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington 250 West Main Street Suite 1600 Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. 77 West Washington Street Suite 1220 Chicago IL 60602 | tom@attorneyzim.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898742 | 1 N DONE ROOFING SERVICES INC | OCTAVIO GONZALEZ | 12277 KIMBERLY RD | | | LOMA RICA | CA | 95991 |
| 4899133 | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER BROWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | SAINT LOUIS | MO | 63132 |
| 4899102 | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER BAILEY | 16525 W 159TH ST STE 165 | | | LOCKPORT | IL | 60441 |
| 4852591 | 2 BROTHERS HEATING & AIR CONDITIONING LLC | FELIX ARRIAGA | 846 JUNE RD | | | PENNSAUKEN | NJ | 08110 |
| 4848619 | 2 ND GENERATION GENERAL CONTRACTING LLC | ROBIN  HARDY | 418 BATES ST | | | LOGANSPORT | IN | 46947 |
| 4898581 | 21ST CENTURY KITCHENS & BATHS | JOHN SALINAS | 1390 NORTH 1ST AVE | | | UPLAND | CA | 91786 |
| 4845608 | 2COOL2HEAT | JOHN SMULDERS | 852 86TH LN NW | | | COON RAPIDS | MN | 55433 |
| 4898874 | 3 GUYS INSULATION | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | HOUSTON | TX | 77034 |
| 4899085 | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN HEBERT | 922 E 124TH AVE STE E | | | TAMPA | FL | 33612 |
| 4898462 | 411 ELECTRIC LLC | NICOLAS ALUIZO III | 7807 LONG POINT RD STE 328 | | | HOUSTON | TX | 77055 |
| 4898825 | 4LOOR2CEILINGS | GREG WATKINS | 25929 E 58TH ST S | | | BROKEN ARROW | OK | 74014 |
| 4847279 | 5 STAR HOME RENOVATIONS LLC | CARLOS GARCIA GALLARDO | 7983 SW CAROL ANN CT | | | TIGARD | OR | 97224 |
| 4899037 | 5280 STONE COMPANY | KEVIN GRAY | 5720 IRIS PARKWAY | | | FREDERICK | CO | 80504 |
| 4852654 | 75 DEGREE AC LLC | KENNY HO | 9319 EAGLEWOOD SHADOW CT | | | HOUSTON | TX | 77083 |
| 4899290 | 99 HOME PRO | JORGE ANDRADE | 2705 MALL OF GEORGIA BLVD | APT 502 | | BUFORD | GA | 30519 |
| 4852296 | A & E SERVICE COMPANY | ELIJAH BLANCHARD | 1201 HAVEN RD | | | BIRMINGHAM | AL | 35242 |
| 4848441 | A & L CONTRACTORS LLC | ADIRAN SIMS | 23775 DONALD AVE | | | EASTPOINTE | MI | 48021 |
| 4898446 | A & S HEATING & COOLING SERVICES LLC | ANN OWEN | 1563 OLD LAKE RD | | | BRANDON | MS | 39042 |
| 4846666 | A 1 HOME IMPROVEMENT INC | JAMES LANGLAIS | 140 HILLCREST DR N | | | CRANSTON | RI | 02921 |
| 4898429 | A ACCURATE SIDING & WINDOWS | RICHARD KIMBALL | 1540 DOVE LN | | | YREKA | CA | 96097 |
| 4898421 | A AND M ELECTRIC LLC | AARON RODRIGUEZ | 8935 GATEWAY BLVD S STE A3 | | | EL PASO | TX | 79904 |
| 4898779 | A BATH HAVEN | DYLAN PARISH | 8212 CLUBVIEW DR | | | OLIVE BRANCH | MS | 38654 |
| 4851731 | A G S FLOORING LLC | CHARLES SIBBIO | 3167 JAY ST | | | RAVENNA | OH | 44266 |
| 4852564 | A JAMES GLOBAL SERVICES INC | DINO JAMES | 1343 GARNER LN STE 206 | | | COLUMBIA | SC | 29210 |
| 4848081 | A N TILE LLC | ANDREA NDREKA | 49514 LORDSTOWN CT | | | SHELBY TOWNSHIP | MI | 48315 |
| 4898588 | A PLUS GARAGE DOORS LLC | DWAYNE WILSON | 723 13TH CT | | | PLEASANT GROVE | AL | 35127 |
| 4898871 | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN RAMIREZ | 4329 OVERLAND PL | | | SALIDA | CA | 95368 |
| 4898697 | A ROMAN AIR | JULIO ROMAN | 7459 ESTRID TRL | | | SAN ANTONIO | TX | 78244 |
| 4899264 | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN CRONIN | PO BOX 34 | | | WARREN | MA | 01083 |
| 4898541 | A WISEMANS HOME IMPROVEMENT INC | RYAN WISEMAN | PO BOX 535 | | | ROCKLIN | CA | 95677 |
| 4848654 | A&J SIDING LLC | JEFFREY TORRES | 2917 GARRETT WAY | | | POCATELLO | ID | 83201 |
| 4898784 | A&K SIDING & GUTTERS | TONY DENSON | 7685 HELICON RD | | | ARLEY | AL | 35541 |
| 4899005 | A&W PLUMBING INC | MATTHEW ANDERSON | 105 S MAIN ST | | | ALGONQUIN | IL | 60102 |
| 4898759 | A-1 AIR INC | NANCY STEWART | 286 PINE ST | | | EAST BRIDGEWATER | MA | 02333 |
| 4898376 | A1 INTERSTATE MECHANICAL | THOMAS HALLEY | 1820 CHEROKEE | | | ST LOUIS | MO | 63118 |
| 4898842 | A-1 TILE LLC | DAVE CASSARINO | 34 CARTER DR | | | TOLLAND | CT | 06084 |
| 4898826 | A1EXTERIORS LLC | TOM BURKE | 3291 W 4060 S | | | WEST VALLEY CITY | UT | 84119 |
| 4848918 | AA ROOFING CONTRACTOR CORP | ALEXIS ADORNO | POBOX 1273 | | | CATANO | PR | 00963 |
| 4898461 | A-ALL AMERICAN CONSTRUCTION INC | MICHAEL OWEN | PO BOX 94494 | | | OKLAHOMA CITY | OK | 73143 |
| 4898987 | AARON S FLOOR COVERING INC | AARON RODRIGUEZ | 329 HABERSHAM ROAD STE 103 | | | HIGH POINT | NC | 27260 |
| 4591076 | AARON, DAISY | REDACTED | | | | | | |
| 4899349 | ABAN, YOLANDE | REDACTED | | | | | | |
| 4708478 | ABASHAWL, MISRAK | REDACTED | | | | | | |
| 4708560 | ABATE, RICCARDO | REDACTED | | | | | | |
| 4613424 | ABBOTT, Hepsie B Leslie | REDACTED | | | | | | |
| 4684676 | ABED, HEBA | REDACTED | | | | | | |
| 4899084 | ABELLAS HEATING & AIR | JOHNNY ABELLA | 7429 WEST PKWY | | | SACRAMENTO | CA | 95823 |
| 4898565 | ABELS HEATING AND AIR CONDITIONING | ABEL CRUZ | 3733 FRIO AVE | | | MCALLEN | TX | 78504 |
| 4899605 | ABERLE, PATRICIA | REDACTED | | | | | | |
| 4898662 | ABNEY & SON CONSTRUCTION | THOMAS ABNEY | 905 MCKNIGHT BLVD | | | MARLIN | TX | 76661 |
| 4898699 | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID SEMAN | PO BOX 236 | | | LAGRANGE | OH | 44050 |
| 4898608 | ABRAHAM CUSTOMS CREATIONS INC | DANIEL SKIPPER | 10550 47TH ST N | | | CLEARWATER | FL | 33762 |
| 4631434 | ABRAHAM, JUNE | REDACTED | | | | | | |
| 4898763 | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK FAUSTO | PO BOX 348 | | | FARMINGVILLE | NY | 11738 |
| 4899070 | AC CONTRACTING | ANTHONY CRAIK | 747 HILLMAN ST | | | MONTGOMERY | AL | 36109 |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898828 | ACACIA OVERHEAD DOORS | CESAR MADERA | 1842 ACACIA LN | | | FALLBROOK | CA | 92028 |
| 4852709 | ACC EXTERIOR LLC | BONG AHN | PO BOX 286 | | | CENTREVILLE | VA | 20122 |
| 4847974 | ACCESS DOOR COMPANY | AARON COX | 7335 HIXSON PIKE | | | HIXSON | TN | 37343 |
| 4898393 | ACCURATE HEATING AND COOLING | DAVID THOMPSON | 6930 SUGARLOAF ROAD | | | AVOCA | WI | 53506 |
| 4899052 | ACCURATE MECHANICAL SERVICES | GEORGE GARCIA | 714 WINSTON DRIVE | | | SEYMOUR | TN | 37865 |
| 4850762 | ACE OF TRADES LLC | DOUGLAS RIDDLE | 35 CUTTINO RD BLDG B | | | SUMTER | SC | 29150 |
| 4849594 | ACEVES ROOFING INC | JOSE ACEVES | 12508 BROMWICH ST | | | PACOIMA | CA | 91331 |
| 4746519 | ACHEAMPONG, ANTHONY | REDACTED | | | | | | |
| 4899008 | ACOS ENERGY LLC | DAVID APPOLONIA | 548 NC HIGHWAY 801 W | | | ADVANCE | NC | 27006 |
| 4585507 | Acosta Geraldino, Juan | REDACTED | | | | | | |
| 4633841 | ACOSTA, LIBRADA | REDACTED | | | | | | |
| 4695256 | ACOSTA, SONIA | REDACTED | | | | | | |
| 4898665 | ACR ENTERPRISES | KENNEDY REID | 754 E 161ST ST APT 3A | | | BRONX | NY | 10456 |
| 4898947 | ACROSS TOWN SERVICES MECHANICAL | VICTOR MENDOZA | PO BOX 782 | | | CRANDALL | TX | 75114 |
| 4898685 | ACRYLIC 1 BATH SYSTEMS | PHILLIP EDWARDS | 822 COTTRELL COVE LN | | | AUTAUGAVILLE | AL | 36003 |
| 4850880 | AD EXTERIOR LLC | ALIM DJEMILEV | 505 WALKER AVE | | | EWING | NJ | 08628 |
| 4898428 | ADAM OVERHEAD DOOR LLC | MICHAEL WORSKE | 16800 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 |
| 4898611 | ADAMS HEATING AND AIR CONDITIONING | STEPHEN ADAMS | 2511 CARVER ST | | | DURHAM | NC | 27705 |
| 4849624 | ADAMS HOME EXTERIORS INC | SHAWN ADAMS | 3804 GREYHOUND CT | | | MIDLOTHIAN | VA | 23112 |
| 4898844 | ADAMS JR, JOHN R | REDACTED | | | | | | |
| 4626213 | ADAMS, CODY | REDACTED | | | | | | |
| 4629388 | ADAMS, DONNA | REDACTED | | | | | | |
| 4695249 | ADAMS, ERNEST | REDACTED | | | | | | |
| 4707673 | ADAMS, GLADYS H. | REDACTED | | | | | | |
| 4893388 | ADAMS, JESSIE | REDACTED | | | | | | |
| 4630837 | ADAMS, MILLARD | REDACTED | | | | | | |
| 4746495 | ADAMS, RUSS | REDACTED | | | | | | |
| 4695013 | ADENIYI, Folake | REDACTED | | | | | | |
| 4733328 | ADEOYE, KEHINDE | REDACTED | | | | | | |
| 4759386 | ADIELE, MOSES | REDACTED | | | | | | |
| 4748904 | ADJIN-TETTEY, MANFRED | REDACTED | | | | | | |
| 4638991 | ADKINS, JOE | REDACTED | | | | | | |
| 4898570 | ADL HOME IMPROVEMENT | ADAM LAWRUSZKIEWICZ | 5 CHEROKEE DR | | | PENNINGTON | NJ | 08534 |
| 4702927 | ADLER, LISA | REDACTED | | | | | | |
| 4848741 | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS RODRIGUEZ | 5408 ALDANA DR | | | TAMPA | FL | 33614 |
| 4852413 | ADVANCED AIR CONDITIONING AND HEATING COMPANY | CRAIG FRISE | 629 W COVINA BLVD | | | SAN DIMAS | CA | 91773 |
| 4898341 | ADVANCED COMFORT INC | HARALABOS VIDAKIS | 104 JOY CT | | | YORKTOWN | VA | 23693 |
| 4898453 | ADVANCED SURFACES INCORPORATED | PEDRO MEDINA | 1563 W EMBASSY ST | | | ANAHEIM | CA | 92802 |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | JIN LI | 2363 HAMMOCK DR | | | HIGH POINT | NC | 27265 |
| 4899276 | AERO RESIDENTIAL CONTRACTORS INC | THEODORE RYDER JR | 2014 OREMS RD | | | BALTIMORE | MD | 21220 |
| 4898683 | AFFORDABLE HOME IMPROVEMENT BY PAUL INC | PAUL PANASYUK | 533 ELM ST | | | WEST SPRINGFIELD | MA | 01089 |
| 4899107 | AFFORDABLE CUSTOM WINDOWS | MICHAEL ROSS | 1909 N 29TH ST | | | VAN BUREN | AR | 72956 |
| 4848504 | AFFORDABLE GRANITE CONCEPTS | WALTER PIANTA | 1025 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 |
| 4898942 | AFFORDABLE INSULATION | MARK FISHER | 5901 ROSEBUD LN STE 130 | | | SACRAMENTO | CA | 95841 |
| 4898954 | AFFORDABLE QUALITY CABINETRY | JOSE TORRES | 854 SANTIATO DR | | | FAYETTEVILLE | NC | 28314 |
| 4898370 | AFFORDABLE WINDOWS & SIDING INC | ALES STEFANCIK | 360 SUNDANCE DR | | | BARTLETT | IL | 60103 |
| 4898591 | AFTER HOURS AC & HEAT LLC | KENNETH BROUSSARD | 284 KINGS DR | | | BREAUX BRIDGE | LA | 70517 |
| 4850159 | AG HARDWOOD FLOORS LLC | ANATOLIY GORBUN | 31014 48TH AVE SW | | | FEDERAL WAY | WA | 98023 |
| 4645315 | AGEE, ELIZABETH | REDACTED | | | | | | |
| 4633233 | AGGEN, CHERYL | REDACTED | | | | | | |
| 4705705 | AGIATO, FRANK | REDACTED | | | | | | |
| 4898670 | AGP | ANNA WOJTOWICZ | 2517 N EAST BROOK RD | | | ELMWOOD PARK | IL | 60707 |
| 4746504 | AGUAS, JOSE | REDACTED | | | | | | |
| 4696052 | AGUILAR, JOHN | REDACTED | | | | | | |
| 4747808 | AHMAD, KARAN | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4776544 | AHMED, MASUM | REDACTED | | | | | | |
| 4705602 | Ahmed, Mohammed | REDACTED | | | | | | |
| 4585691 | AHRONOV, JOSEF | REDACTED | | | | | | |
| 4853171 | AIM SEAMLESS GUTTER LLC | HAKAN CINAZ | 655 10TH ST | | | LYNDHURST | NJ | 07071 |
| 4898379 | AIR CONTROL | EARL SWAN | 207 BELL BOTTOM RD | | | REDWOOD | MS | 39156 |
| 4898425 | AIR DESIGN AC & HEAT LLC | DRAGOS BADRAGAN | 2324 W APACHE RAIN RD | | | PHOENIX | AZ | 85085 |
| 4899113 | AIR DOCTORS HEATING AND COOLING LLC | BRYNN COOKSEY | 13753 ARLENE LN | | | BELLEVILLE | MI | 48111 |
| 4898346 | AIR EXPERTS INC | THOMAS STERN | 7159 HARLAN LANE | | | SYKESVILLE | MD | 21784 |
| 4849072 | AIR KINGS HEATING AND AIR | MICHAEL CLARK | 6343 SLOPESIDE CT | | | RALEIGH | NC | 27610 |
| 4850118 | AIR LOGIX LLC | EDWARD STOGDON III | 3909 NOYES UNIT 1 | | | RANDALLSTOWN | MD | 21133 |
| 4899022 | AIR MASTERS LLC | KURT SCHWADER | 940 WEST 7TH STREET | | | LOVELAND | CO | 80537 |
| 4898537 | AIR PRO HEATING & COOLING | ROCCO FLORIO | 931 3RD ST | | | OAKMONT | PA | 15139 |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | KODY LINDE | 501 S FALKENBURG RD | STE E12 | | TAMPA | FL | 33619 |
| 4847437 | AIR REPAIR SERVICES INC | RODERICK SMITH | 5503 FOXGRAPE DR | | | RIEGELWOOD | NC | 28456 |
| 4899186 | AIR SERVICE CO | MICHAEL DYER | 474425 E 1120 RD | | | MULDROW | OK | 74948 |
| 4898639 | AIR SERVICES HVAC | JEFF LANTRIP | 630 BUCKEYE CIRCLE SE | | | CONYERS | GA | 30094 |
| 4898374 | AIR SPECIALIST INC | KURT GUNTHER | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 |
| 4898613 | AIR SPECIALITIES OF OK LLC | LELAND COOK | 728 OAK HILL COURT | | | MOBILE | AL | 36609 |
| 4850730 | AIR STREAMS LLC | DAVID LE | 6731 S 110TH EAST AVE | | | TULSA | OK | 74133 |
| 4848629 | AIR VENT MASTER | JILSON PERES | 6331 WELFORD RD | | | CHARLOTTE | NC | 28211 |
| 4853000 | AIRESERV OF KANKAKEE | JOHN KAPIDIS | 341 KATHY DRIVE | | | BOURBONNAIS | IL | 60914 |
| 4899116 | AIRFAST HEATING & COOLING INC | ALEX SHTEIN | 1701 EASTGATE PARKWAY | | | COLUMBUS | OH | 43230 |
| 4899248 | AIRPRO HEATING & COOLING LLC | CHRISTOPHER DANSBY | 1709 KINGHILL DR | | | COMMERCE TWP | MI | 48382 |
| 4851800 | AIRSLINGER INC | ROBERT KIRKLAND | 5345 BRIDGE RD | | | NEW PORT RICHEY | FL | 34652 |
| 4848940 | AIRSTREAM HVAC SERVICES LLC | MARK MCINTYRE | 1410 BREINING ST | | | PITTSBURGH | PA | 15226 |
| 4847254 | AIRTIME CLIMATE CONTROL LLC | EUGENE OBANION | 3400 FERNANDINA RD | | | COLUMBIA | SC | 29210 |
| 4899087 | AJ S PLUMBING | JUSTINO LOPEZ | 2313 PASSAGE PLACE | | | EL PASO | TX | 79936 |
| 4899162 | AJJ CACHO ROOFING AND CONSTRUCTION | SOCORRO GONZALEZ | 3305 WYOMING AVE | | | EL PASO | TX | 79903 |
| 4684921 | AKERS, CRYSTIAL | REDACTED | | | | | | |
| 4641854 | AKINS, LILLIE | REDACTED | | | | | | |
| 4899083 | AKLIMA CONFORT | JIMMY GALARZA | 16 BIVONA UNIT 95 | | | NEW WINDSOR | NY | 12553 |
| 4898800 | AKT PLUMBING LLC | MICHAEL KING | 45A BARBER POND RD | | | BLOOMFIELD | CT | 06002 |
| 4898410 | AL BARON | ALEKSANDR CHERNYY | 5006 EDDYSTONE LN | | | MONROE | NC | 28110 |
| 4898965 | AL CONSTRUCTION | RICHARD LANE | 2877 LAMON CHAPEL RD | | | JASPER | AL | 35503 |
| 4847726 | ALADDIN INSULATION INC | CHARLES WHIGHAM | 8920 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30506 |
| 4696571 | ALAMEDA SANTOS, MARIA E. | REDACTED | | | | | | |
| 4696645 | AL-AMIN, ARDELLA | REDACTED | | | | | | |
| 4898486 | ALBAN GABA INC | ALBAN GABA | 60 CENTER CT | | | GARFIELD | NJ | 07026 |
| 4758639 | ALBRECHT, TAMMY | REDACTED | | | | | | |
| 4777448 | ALCOY, RICHARD | REDACTED | | | | | | |
| 4777724 | ALCUTT, EUGENIA | REDACTED | | | | | | |
| 4623631 | ALDANA, Rizalino | REDACTED | | | | | | |
| 4899573 | ALDEN, CHRISTINE | REDACTED | | | | | | |
| 4697229 | ALDINGER, AZALEA D | REDACTED | | | | | | |
| 4695169 | ALEGRE, DAVID | REDACTED | | | | | | |
| 4898529 | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO ALVAREZ | 2544 PRAIRIE CROSSING DR | | | MONTGOMERY | IL | 60538 |
| 4898814 | ALEXANDER HOME IMPROVEMENT | NERY MUNOZ ENRIQUEZ | 25 HOOPES RD | | | NEWPORT NEWS | VA | 23602 |
| 4711652 | ALEXANDER, JAMES | REDACTED | | | | | | |
| 4746317 | ALEXANDER, LOIS | REDACTED | | | | | | |
| 4596128 | ALEXANDER, MICHELLE | REDACTED | | | | | | |
| 4644343 | ALEXANDER, NORMAN | REDACTED | | | | | | |
| 4898555 | ALFARO, VINCENT | REDACTED | | | | | | |
| 4684755 | ALFORD, ALTON | REDACTED | | | | | | |
| 4899569 | ALFORD, HENRY | REDACTED | | | | | | |
| 4746001 | ALFORD, STEVEN | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4629852 | ALGARIN, OSCAR | REDACTED | | | | | | |
| 4631459 | ALI, MUNIR | REDACTED | | | | | | |
| 4729486 | Alipio, Marrietta | REDACTED | | | | | | |
| 4849412 | ALL ABOUT HEATING & AIR | KENNETH ABRAMS | 3939 LAVISTA RD | SUITE E 204 | | TUCKER | GA | 30084 |
| 4848131 | ALL AC & HEATING INC | ARMANDO SALVADORE | 249 HILLMAN AVE | | | STATEN ISLAND | NY | 10314 |
| 4848917 | ALL AMERICAN PLUMBING LLC | LEONARD BONURA JR | 81289 HIGHWAY 21 | | | BUSH | LA | 70431 |
| 4898714 | ALL AROUND HEATING AND AIR CONDITIONING | JUAN FARIAS | 558 GRAND SMOKEY CT | | | CHICO | CA | 95973 |
| 4898578 | ALL CARE MAINTENANCE & REPAIR INC | TIM SHIRLEY | 2305 URBAN ROAD | | | JACKSONVILLE BEACH | FL | 32210 |
| 4851853 | ALL CIRCUIT ELECTRIC LLC | CARLOS DIAZ | 12 ARCADIA CT | | | SLOATSBURG | NY | 10974 |
| 4898984 | ALL CLIMATE HEATING AND COOLING | ALAN SCHORNAK | 38 BROADWAY STREET | | | OXFORD | MI | 48371 |
| 4898660 | ALL COUNTY INSTALLERS LLC | JOHANN BYER | 1238 N FAIRWAY DR | | | APOPKA | FL | 32712 |
| 4850596 | ALL IN ONE PLUMBING AND CONSTRUCTION | DAVID REED | 3075 MELANIE LN | | | EUGENE | OR | 97404 |
| 4898938 | ALL MOUNTAIN MECHANICAL PLUMBING & HEATING | DWAYNE REED | 435 DODGE ST | | | DELTA | CO | 81416 |
| 4851939 | ALL PHASES REPORTS LLC | LOUIS ELIZONDO | 1430 2ND ST N | STE A | | WISCONSIN RAPIDS | WI | 54494 |
| 4898625 | ALL PURPOSE CONSTRUCTION | NOAH MANNINEN | 6220 SPICE ST | | | LANCASTER | CA | 93536 |
| 4899247 | ALL SEASON REMODELING LLC | JOSE MANUEL GONZALEZ LOPEZ | 7428 36TH AVE N | | | SAINT PETERSBURG | FL | 33710 |
| 4898952 | ALL STATE HEATING AND AIR | RUSSELL WEBBER | 3819 OWEN ST | | | VAN BUREN | AR | 72956 |
| 4845828 | ALL TEMP HEATING & AC | TIMOTHY GLEASON | 3719 S 88TH ST | | | MILWAUKEE | WI | 53228 |
| 4853218 | ALLCOUNTY MECHANICAL | ARTHUR MOSLEY | 1010 KNOLLWOOD DR | | | TOBYHANNA | PA | 18466 |
| 4629562 | ALLEMAN, LISA | REDACTED | | | | | | |
| 4777550 | ALLEN, CHARLES | REDACTED | | | | | | |
| 4776923 | ALLEN, CHARLES | REDACTED | | | | | | |
| 4705336 | ALLEN, DAVID | REDACTED | | | | | | |
| 4711640 | ALLEN, ERSOLINE | REDACTED | | | | | | |
| 4748939 | ALLEN, JAMES | REDACTED | | | | | | |
| 4600523 | ALLEN, MARGIE | REDACTED | | | | | | |
| 4697305 | ALLEN, MICHAEL | REDACTED | | | | | | |
| 4898769 | ALLEN, PAUL | REDACTED | | | | | | |
| 4684826 | ALLEN, TERRY | REDACTED | | | | | | |
| 4726663 | ALLEN, THOMASINA D | REDACTED | | | | | | |
| 4642982 | ALLEYNE, JENNIFER | REDACTED | | | | | | |
| 4898849 | ALLGOOD MECHANICAL SOLUTIONS LLC | JODY ANDERSON | 7588 WOODROW ST STE 9 | | | IRMO | SC | 29063 |
| 4851119 | ALLIANCE CONSTRUCTION LLC | DALE RANKIN | 190 AUBURN ST | | | CRANSTON | RI | 02910 |
| 4898996 | ALLIANCE HOME IMPROVEMENT INC | SERGIY SUPRUNCHUK | 375 CHICOPEE ST | | | CHICOPEE | MA | 01013 |
| 4777665 | ALLISON, Jill | REDACTED | | | | | | |
| 4744952 | ALLONE, ANTHONY | REDACTED | | | | | | |
| 4898626 | ALMAGUER, GERARDO | REDACTED | | | | | | |
| 4705647 | ALMEDINA, ALETHEA | REDACTED | | | | | | |
| 4625037 | ALMEIDA, AMADAIR | REDACTED | | | | | | |
| 4745761 | ALMOND, SALLY A | REDACTED | | | | | | |
| 4773923 | ALMONOR, MARIE | REDACTED | | | | | | |
| 4899187 | ALPHA GARAGE DOORS LLC | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | HAPPY VALLEY | OR | 97086 |
| 4898616 | ALPINE INSULATION CO INC | MONICA GOSSE | 1941 ASHLAND AVE | | | SHEBOYGAN | WI | 53081 |
| 4851358 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936 |
| 4695761 | ALSTON, WENDY | REDACTED | | | | | | |
| 4695762 | ALSTON, WENDY | REDACTED | | | | | | |
| 4746033 | ALSUP, ZENAIDA | REDACTED | | | | | | |
| 4746536 | Altshuler, Eliazar | REDACTED | | | | | | |
| 4777881 | ALVARADO, MANUEL | REDACTED | | | | | | |
| 4757524 | ALVARADO, YANIRA | REDACTED | | | | | | |
| 4684473 | ALVAREZ, ODRIS | REDACTED | | | | | | |
| 4899444 | ALVAREZ, PHILLIP | REDACTED | | | | | | |
| 4629483 | Alverio, Nancy | REDACTED | | | | | | |
| 4898664 | ALVES FUELS INC | JOSE SALVADOR | 1020 EAST ST | | | LUDLOW | MA | 01056 |
| 4708712 | ALWAZAIFI, NEVEEN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746452 | AMA, FIALELEI | REDACTED | | | | | | |
| 4899004 | AMADEUS MNG FURNITURE INC | JORGE ARISTIZABAL | 1101 NW 52ND ST | BAY3 | | FORT LAUDERDALE | FL | 33309 |
| 4639519 | AMADOR, TONY | REDACTED | | | | | | |
| 4713503 | AMATO, MARJORIE | REDACTED | | | | | | |
| 4696989 | AMATO, ROBERT | REDACTED | | | | | | |
| 4847084 | AMAZING AIR SOLUTION | RAUL JARAMILLO JR | 10434 ARISTOCRAT ST | | | SAN ANTONIO | TX | 78245 |
| 4850588 | AMAZON FLOORING INC | MARCO MACHADO | 10337 FAIRCHILD RD | | | SPRING HILL | FL | 34608 |
| 4898440 | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR BUSTANI | 3507 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 |
| 4899235 | AMC CONTRACTING GROUP LIMITED | DAVID ABRAHAM | 46837 BURSLEY RD | | | WELLINGTON | OH | 44090 |
| 4899165 | AMC PLUMBING HEATING & COLLING INC | ARTHUR ESTUPINIAN | 121 DECKER STREET | | | VALLEY STREAM | NY | 11582 |
| 4898886 | AMERICAN AIR HVAC | NOEL MARRERO | 11129 ASBEE ST | | | PEYTON | CO | 80831 |
| 4899617 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | ABC SUPPLY CO., INC | ATTN: PRESIDENT, KARL W LEO, VP CHIEF LEGAL OFFICE | ONE ABC PARKWAY | | BELOIT | WI | 53511 |
| 4899618 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | 200 RANDOLPH AVENUE, SUITE 200 | | | | HUNTSVILLE | AL | 35801 |
| 4898891 | AMERICAN BUILDING AND KITCHEN PRODUCTS | DUSTIN VANDERVOORT | 34015 BEACH PARK AVE | | | EASTLAKE | OH | 44095 |
| 4898903 | AMERICAN CLASSIC CONSTRUCTION | MARK ROUECHE | 807 KAREN DR | | | KINGSVILLE | MD | 21087 |
| 4898340 | AMERICAN FIRST CONTRACTORS INC | GERALD MILES | 828 FREELS LN | | | KNOXVILLE | TN | 37922 |
| 4849471 | AMERICAN HVAC SERVICES LLC | GABRIEL ANTHONY SAMPER | 25654 KIMBRO RD | | | HOCKLEY | TX | 77447 |
| 4845768 | AMERICAN ROOFING SERVICES INC | TRACY  LEE | 298 W FALLBROOK AVE STE 101 | | | FRESNO | CA | 93711 |
| 4850318 | AMERICAN SIDE HOME IMPROVEMENT | CARLOS UMANZOR | 1667 PINE GROVE BLVD | | | BAY SHORE | NY | 11706 |
| 4898815 | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE SHOPP | 13821 LONG HOLLOW LOOP | | | LEANDER | TX | 78641 |
| 4898474 | AMERITOPS INC | DAN MORROW | 4140 EHLMANN RD | | | SAINT PETERS | MO | 63376 |
| 4898872 | AMERSON VENTURES LLC DBA ENERGY ATTIC | RYAN AMERSON | 538 HAGGARD ST STE 410 | | | PLANO | TX | 75074 |
| 4695109 | AMMONS, STERLING | REDACTED | | | | | | |
| 4777516 | AMOROSO, TONY | REDACTED | | | | | | |
| 4849947 | AMPV HEATING & AIR CONDITIONING | ADRIAN MARTINEZ PAZ | 2830 ATLAS AVE | | | SACRAMENTO | CA | 95820 |
| 4898573 | AMZ REMODELERS INC | ZENON ALESZCZYK | 15419 S PINTO ST | | | HOMER GLEN | IL | 60491 |
| 4591197 | ANACLETO, NANCY | REDACTED | | | | | | |
| 4899176 | ANAGNOS CONSTRUCTION | JAMES ANAGNOS | PO BOX 2695 | | | SAN RAMON | CA | 94583 |
| 4898549 | ANATOLIA REMODELING | ANATOLII GOLODNEAC | 2231 APPLE ORCHARD CT | | | RANCHO CORDOVA | CA | 95670 |
| 4853033 | ANC INC | CHARLES BRADLEY | 7550 N BROADWAY | | | SAINT LOUIS | MO | 63147 |
| 4899224 | ANCHOR KITCHEN & BATH | JEFFREY DUGAS | 114 HARRIS POND RD | | | BLACKSTONE | MA | 01504 |
| 4898373 | ANDERSON HEATING & COOLING | MICHAEL ANDERSON | 1067 S WHISKEY RUN RANCH RD | | | MILLTOWN | IN | 47145 |
| 4898430 | ANDERSON PROFESSIONAL HEATING & COOLING | RANDY ANDERSON | 46300 WEST PARK DR | | | NOVI | MI | 48377 |
| 4638534 | ANDERSON, DARLENE | REDACTED | | | | | | |
| 4712777 | ANDERSON, ERIC | REDACTED | | | | | | |
| 4705653 | ANDERSON, GARY | REDACTED | | | | | | |
| 4899309 | ANDERSON, JENNIFER | REDACTED | | | | | | |
| 4708269 | ANDERSON, MARNE | REDACTED | | | | | | |
| 4713433 | ANDERSON, MINNIE | REDACTED | | | | | | |
| 4755965 | ANDERSON, SHERYL | REDACTED | | | | | | |
| 4851324 | ANDERSON, STEVEN | 1047 QUILLIAMS RD | | | | CLEVELAND HEIGHTS | OH | 44121 |
| 4645185 | Anderson-Myles, BARBARA | REDACTED | | | | | | |
| 4848540 | ANDERSONS RESIDENTIAL HEATING & AC INC | CHERYL WHITTENBERGER | 1628 COUNTY HIGHWAY 10 STE 34 | | | SPRING LAKE PARK | MN | 55432 |
| 4629370 | ANDUJAR, LINDA | REDACTED | | | | | | |
| 4898741 | ANGEL L GONZALEZ CONTRATISTA | ANGEL GONZALEZ VILLANUEVA | PO BOX 3712 | | | GUAYNABO | PR | 00970 |
| 4747391 | ANGEL, DAVID | REDACTED | | | | | | |
| 4899240 | ANGELS RESIDENTIAL | BRICIO LOPEZ | 741 W MAYBERRY AVE APT F | | | HEMET | CA | 92543 |
| 4755238 | ANGUELLA, NOEMI | REDACTED | | | | | | |
| 4629480 | Anguiano-moran, Arturo | REDACTED | | | | | | |
| 4629569 | ANN CONTI, TERESA | REDACTED | | | | | | |
| 4898801 | ANTHONY BACK SERVICES | ANTHONY BACK | 10 N WILDER RD | | | LAPEER | MI | 48446 |
| 4746328 | ANTOINE, TERRY | REDACTED | | | | | | |
| 4746447 | Antonich, Lucia | REDACTED | | | | | | |
| 4846145 | ANTONIO FERRAO ELECTRIC | ANTONIO FERRAO | 313 HIGHRIDGE CT | | | PEEKSKILL | NY | 10566 |
| 4633224 | ANTONIO, JUAN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4639194 | ANTONMATTEI, NANETTE | REDACTED | | | | | | |
| 4852925 | ANYTIME AIR CONDITIONING AND HEATING | CHRISTOPHER ASHBURN | 758 S TREADAWAY BLVD | | | ABILENE | TX | 79602 |
| 4658759 | APAW, JUSTINA | REDACTED | | | | | | |
| 4684753 | APPLEHANS, BRENDA | REDACTED | | | | | | |
| 4685073 | APTER, MARC T. | REDACTED | | | | | | |
| 4650876 | ARANGO, GLORIA | REDACTED | | | | | | |
| 4586620 | arbuckle, LEONITA | REDACTED | | | | | | |
| 4899455 | ARCE, AUREA | REDACTED | | | | | | |
| 4748549 | ARCENEAUX, KATHERINE | REDACTED | | | | | | |
| 4677777 | ARCERI, OLIVIA | REDACTED | | | | | | |
| 4898803 | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN RUTHERFORD | 3582 ADIE RD | | | SAINT ANN | MO | 63074 |
| 4745989 | ARCHULETA, gerardo | REDACTED | | | | | | |
| 4899275 | ARCO NJ LLC | ARVYDAS STOCKUNAS | 72 WINDING WOOD DR APT 2B | | | SAYREVILLE | NJ | 08872 |
| 4684767 | ARENA, MARGARET | REDACTED | | | | | | |
| 4898905 | ARIZONA DESERT CEDARS FLOORING | JAMES MCCARTY | 1701 UINTA ST | | | DENVER | CO | 80220 |
| 4898433 | ARK CONSTRUCTION LLC | OLEG GORLACHEV | 17705 SE 17TH DR | | | VANCOUVER | WA | 98683 |
| 4747491 | ARMSTEAD, DONALD | REDACTED | | | | | | |
| 4758588 | ARMSTEAD, PATRICIA | REDACTED | | | | | | |
| 4748474 | ARMSTEAD-BROWN, QUINTINA | REDACTED | | | | | | |
| 4593825 | ARMSTRONG, DEMETRIUS | REDACTED | | | | | | |
| 4746170 | ARNESON, ERIC | REDACTED | | | | | | |
| 4598975 | ARNOLD, DEBORAH | REDACTED | | | | | | |
| 4684938 | ARNOLD, JIM | REDACTED | | | | | | |
| 4630424 | ARNOLD, PETER | REDACTED | | | | | | |
| 4695225 | ARNOLD, THOMAS M. | REDACTED | | | | | | |
| 4853038 | AROMAZ HOME IMPROVEMENT | AMADO ARMIJOS | 1210 ROUTE 130 N | | | CINNAMINSON | NJ | 08077 |
| 4849381 | AROUND THE CLOCK HEATING & AIR LLC | BERNARD GONZALES | 10769 BROADWAY NO 231 | | | CROWN POINT | IN | 46307 |
| 4631060 | ARREGUIN, OLGA C. | REDACTED | | | | | | |
| 4630075 | ARRINGTON, TERESA | REDACTED | | | | | | |
| 4684690 | arroyo, Cruz | REDACTED | | | | | | |
| 4647609 | ARSENAULT, RON | REDACTED | | | | | | |
| 4898434 | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN ARTAXE | 156 CAROLINA AVE | | | HEMPSTEAD | NY | 11550 |
| 4898407 | ARTIC AIR CO HEATING & COOLING | WARREN FEARER | 844 WHITE AVE | | | LINTHICUM | MD | 21090 |
| 4899222 | ARTIC ZONE LLC | SHERWOOD WEYANT | 703 SHADY DR | | | TRAFFORD | PA | 15085 |
| 4851917 | ARTISTIC DESIGN CONSTRUCTION | PAUL VON AHLEFELD | 10130 SW TIGARD ST | | | TIGARD | OR | 97223 |
| 4777038 | ASBERRY, LLOYD | REDACTED | | | | | | |
| 4748067 | Aseltine, LINDA | REDACTED | | | | | | |
| 4748126 | ASHLEY, RAYMOND | REDACTED | | | | | | |
| 4716325 | ASHMORE, John L | REDACTED | | | | | | |
| 4684731 | ASHWORTH, REBECCA | REDACTED | | | | | | |
| 4696842 | ASIKA, DOMINIC | REDACTED | | | | | | |
| 4849169 | ASIL SERVICES INC | MARK VACCANI | 17873 FRALEY BLVD | | | DUMFRIES | VA | 22026 |
| 4747785 | ASPELUND, JAN | REDACTED | | | | | | |
| 4629507 | ASPILAIRE, BEANIE | REDACTED | | | | | | |
| 4848147 | ASTONISHING FLOORING | JENNSEY FIDELIS | 14904 ROLLING SKY DR | | | CHARLOTTE | NC | 28273 |
| 4898962 | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | NIANTIC | CT | 06357 |
| 4846519 | ATC AC & HEATING LLC | SEAN HALL | 10407 OLEANDER POINT DR | | | HOUSTON | TX | 77095 |
| 4899173 | ATC CONSTRUCTION LLC | LETICIA TORRES | 2324 NW SCHMIDT WAY | APT.315 | | BEAVERTON | OR | 97006 |
| 4777490 | ATCHISON, DIANE | REDACTED | | | | | | |
| 4898682 | ATDR LLC | PHILLIP TANG | 329 S 21ST ST | | | RENTON | WA | 98055 |
| 4777204 | ATHA, EVELYN | REDACTED | | | | | | |
| 4898520 | ATLANTA SERVICE TECH | 1650 INTERNATIONAL COURT | | | | NORCROSS | GA | 30093 |
| 4898923 | ATLAS CONSTRUCTION LLC | RAMIRO RODRIGUEZ | 4917 EVIE JEAN ST NE | | | SALEM | OR | 97305 |
| 4898657 | ATLAS HVAC INC | VADIM AVANESOV | 8525 ARJONS DR STE U | | | SAN DIEGO | CA | 92126 |
| 4746546 | Aurelio, Tun_Hau | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898658 | AVALANCHE CONSTRUCTION | TROY ERICKSON | 696 W 6300 S | | | MURRAY | UT | 84123 |
| 4777748 | AVANTS, SIDNEY | REDACTED | | | | | | |
| 4748855 | Avery, Deborah | REDACTED | | | | | | |
| 4648038 | AVERY, PATRICIA | REDACTED | | | | | | |
| 4899372 | AVERY, SHIRLEY | REDACTED | | | | | | |
| 4746230 | AVILA ESPARZA, VANESSA | REDACTED | | | | | | |
| 4899034 | AVINA PERZABAL, EDUARDO | REDACTED | | | | | | |
| 4847259 | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | SANDRA MISTICH | 21212 SMITH RD | | | COVINGTON | LA | 70435 |
| 4851349 | AXLE NELSON | AXLE  NELSON BARRETO | 508 RUSTIC LN | | | FRIENDSWOOD | TX | 77546 |
| 4634405 | AYALA, NOEMI | REDACTED | | | | | | |
| 4777364 | AYARS, DANIEL | REDACTED | | | | | | |
| 4898975 | AZ U WISH CUSTOM EXTERIORS | ROBERT JACKSON | 15849 N 46TH PL | | | PHOENIX | AZ | 85032 |
| 4635231 | AZIZE OWNER - DAUGHTER, LILIAN TERESA | REDACTED | | | | | | |
| 4898840 | AZTEC CONTRACTORS | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | HOUSTON | TX | 77007 |
| 4845737 | B P CONSTRUCTION INC | BHARAT PRAJAPATI | 5108 ALDERNEY CT | | | ROSENBERG | TX | 77471 |
| 4899220 | B&D MECHANICAL | BRUCE DOWNS | 1127 BLACK OAK DR | | | TEHACHAPI | CA | 93561 |
| 4709194 | Babin, Linda | REDACTED | | | | | | |
| 4623354 | Baby, Justin | REDACTED | | | | | | |
| 4684910 | BACHER, CHAROLETTE | REDACTED | | | | | | |
| 4631329 | BACHLEITNER, SUSIE | REDACTED | | | | | | |
| 4848322 | BACK 2 LIFE HOME SERVICES | TODD RODMAN | 567 N 900TH RD | | | LAWRENCE | KS | 66047 |
| 4899497 | BADER, ALLEN | REDACTED | | | | | | |
| 4629550 | BAER, VERNA | REDACTED | | | | | | |
| 4777139 | BAHUS, SUMIE | REDACTED | | | | | | |
| 4898579 | BAILEY & SONS CONSTRUCTION | BRUCE BAILEY | 8752 N SUNSET DR | | | MANNFORD | OK | 74044 |
| 4641680 | Bailey, Barbara | REDACTED | | | | | | |
| 4695164 | BAILEY, CHARLESTINE | REDACTED | | | | | | |
| 4899516 | BAILEY, JACOB | REDACTED | | | | | | |
| 4746355 | BAILEY, JERRY | REDACTED | | | | | | |
| 4748779 | BAILEY, PAUL F | REDACTED | | | | | | |
| 4776471 | BAILEY, PRENTICE | REDACTED | | | | | | |
| 4898337 | BAILEYS HEATING AND AIR | JONATHAN BAILEY | 3413 STREET DR | | | JOHNSON CITY | TN | 37604 |
| 4705652 | BAIR, RITA | REDACTED | | | | | | |
| 4591367 | BAKER, EDDIE | REDACTED | | | | | | |
| 4685050 | BAKER, KEVIN | REDACTED | | | | | | |
| 4625301 | BALDOZA-BANEZ, CARMEN | REDACTED | | | | | | |
| 4899583 | BALELLUGARI, CHRISTINE | REDACTED | | | | | | |
| 4697196 | BALES, WILLIAM | REDACTED | | | | | | |
| 4612968 | BALESTRIERI, PETER | REDACTED | | | | | | |
| 4629359 | BALISTRERI, CAROLE | REDACTED | | | | | | |
| 4708247 | BALL, CARMEN | REDACTED | | | | | | |
| 4651952 | BALLONG, MARIE | REDACTED | | | | | | |
| 4684025 | BALLOU, CAROLYN | REDACTED | | | | | | |
| 4777735 | BALODIS, KARLIS | REDACTED | | | | | | |
| 4899228 | BALTHAZAR CONSTRUCTION LLC | BRENT BALTHAZAR | 117 BLUEBELLE DR | | | MADISON | AL | 35758 |
| 4898521 | BALTIMORE SERVICE TECH | 7200 RUTHERFORD ROAD STE 170 | | | | BALTIMORE | MD | 21244 |
| 4848543 | BANAS HEATING & AIR CONDITIONING INC | RADOSLAW BANAS | 3 N SCHOOL ST | | | MT PROSPECT | IL | 60056 |
| 4707960 | BANE, CHRISTINA | REDACTED | | | | | | |
| 4746289 | BANJI-AJALA, JACOB | REDACTED | | | | | | |
| 4708163 | Banks, Cellie | REDACTED | | | | | | |
| 4705664 | BANKS, GWENDOLYN | REDACTED | | | | | | |
| 4631623 | BANKS, LILLIE M. | REDACTED | | | | | | |
| 4899433 | BANWELL, ELIZABETH | REDACTED | | | | | | |
| 4696968 | Barajas, Carlos | REDACTED | | | | | | |
| 4631975 | BARBER, JUSTIN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899532 | BARDEN, MELERWEISE | REDACTED | | | | | | |
| 4625514 | BARFIELD, RANDALL | REDACTED | | | | | | |
| 4899141 | BARGAIN ROOFING | FAMOUS TANKERSLEY | PO BOX 66 | | | OAKHURST | OK | 74050 |
| 4695114 | BARKER, CONNIE | REDACTED | | | | | | |
| 4605835 | BARKER, LYNNE | REDACTED | | | | | | |
| 4705735 | BARNES, FREDDY | REDACTED | | | | | | |
| 4704159 | Barnes, John | REDACTED | | | | | | |
| 4684875 | BARNES, LAWRENCE | REDACTED | | | | | | |
| 4777728 | BARNES, ORETHA | REDACTED | | | | | | |
| 4748568 | BARNETTE, SUSAN | REDACTED | | | | | | |
| 4631179 | BARNWELL, JERRY | REDACTED | | | | | | |
| 4712384 | BAROS, SHANNON | REDACTED | | | | | | |
| 4777465 | BARR, JAY | REDACTED | | | | | | |
| 4899267 | BARRANT, DIVINA | REDACTED | | | | | | |
| 4777650 | Barrera, Fernando | REDACTED | | | | | | |
| 4697140 | BARRETT, GLADYS | REDACTED | | | | | | |
| 4851356 | BARRILLI CONSTRUCTION LLC | VINCENT BARRILLI | 760 WOODBOURNE RD STE B | | | LANGHORNE | PA | 19047 |
| 4588686 | BARRIOS-CHAVEZ, ELISA | REDACTED | | | | | | |
| 4735145 | BARROWS, MARK | REDACTED | | | | | | |
| 4899096 | BARRY, ROBERT | REDACTED | | | | | | |
| 4685057 | barsetti, john | REDACTED | | | | | | |
| 4630991 | BARSH, STEPHANIE | REDACTED | | | | | | |
| 4748776 | BARTLOMIEJCZYK, JOHN | REDACTED | | | | | | |
| 4848373 | BARTZ BUILDERS INC | ROBERT BARTZ | 926 WILLOWLEAF DR APT 204 | | | SAN JOSE | CA | 95128 |
| 4705864 | BASCON, ROSARIO | REDACTED | | | | | | |
| 4848146 | BASELINE DISTRIBUTING LLC | RYAN PALMER | 7819 S 22ND LN | | | PHOENIX | AZ | 85041 |
| 4635646 | BASS, RICHARD | REDACTED | | | | | | |
| 4695041 | BASSELL, EDITH | REDACTED | | | | | | |
| 4746375 | BASSETT, LEONORA M. | REDACTED | | | | | | |
| 4631226 | BASSOS, TRACEY | REDACTED | | | | | | |
| 4848094 | BATH VANITIES & PLUMBING INC | BUTTY SALAM | 5215 FONTAINE ST | | | SAN DIEGO | CA | 92120 |
| 4746413 | BATHAEE, SOUSSAN | REDACTED | | | | | | |
| 4631382 | BATTAGLIA, RONALD | REDACTED | | | | | | |
| 4684841 | BATTIFARANO, RITA & Dolf | REDACTED | | | | | | |
| 4629371 | BAUBLITS, RHONDA | REDACTED | | | | | | |
| 4695301 | BAUSERMAN, DENISE | REDACTED | | | | | | |
| 4899297 | BAXTER, BRITTANY | REDACTED | | | | | | |
| 4705233 | BAXTER, FRANCES | REDACTED | | | | | | |
| 4705661 | BAXTER, GRANT | REDACTED | | | | | | |
| 4684764 | BAXTER, HELEN | REDACTED | | | | | | |
| 4898930 | BAY CUSTOM COUNTERTOPS INC | FRANCESCO PIERNELLI | 37330 CEDAR BLVD STE D | | | NEWARK | CA | 94560 |
| 4629604 | BAYER, VALERIE | REDACTED | | | | | | |
| 4777795 | BAYNE, RENETTE | REDACTED | | | | | | |
| 4746479 | BAZELAIS, MARIE | REDACTED | | | | | | |
| 4749114 | BAZEMORE , FRANKLIN | REDACTED | | | | | | |
| 4899615 | BCI ACRYLIC BATH SYSTEMS, INC. | ATTN: SENIOR VICE PRESIDENT | 524 S. HICKS ROAD | | | PALATINE | IL | 60067 |
| 4898614 | BCI CONTRACTORS INC | MARK BAILEY | P O BOX 381 | | | BLADENBORO | NC | 28320 |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 3888 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 4756110 | BEAHLER, EDWARD | REDACTED | | | | | | |
| 4629367 | BEAMER, DAVID | REDACTED | | | | | | |
| 4899589 | BEAMISH, WILLIAM | REDACTED | | | | | | |
| 4751473 | BEARDALL, NEAL | REDACTED | | | | | | |
| 4748679 | BEATTY, LAURA | REDACTED | | | | | | |
| 4776911 | BEATY, ANITA | REDACTED | | | | | | |
| 4656031 | BEAUCHAMP, LARRY | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684877 | BEBEN, MARTHA | REDACTED | | | | | | |
| 4629392 | BECHTLOFF, SONIA | REDACTED | | | | | | |
| 4777642 | BECK, CINDY | REDACTED | | | | | | |
| 4685496 | BECKER, ARIC | REDACTED | | | | | | |
| 4899357 | BECKFORD, DONNA | REDACTED | | | | | | |
| 4899192 | BECKMAN, RICHARD | REDACTED | | | | | | |
| 4899517 | BEERBOWER, RILEY | REDACTED | | | | | | |
| 4899256 | BEGINNING TO ENDING SERVICES & CONTRACTING | BRYANT ROBINSON | 6317 W SILVER SPRING DR | | | MILWAUKEE | WI | 53218 |
| 4741790 | BEHR, PATRICIA | REDACTED | | | | | | |
| 4684802 | BEHRENDS, COLLEEN | REDACTED | | | | | | |
| 4713329 | BEHRENS, KATHRYN | REDACTED | | | | | | |
| 4585980 | BELEN, THOMAS | REDACTED | | | | | | |
| 4695072 | BELL, DAVID | REDACTED | | | | | | |
| 4680492 | BELL, GEORGANNA | REDACTED | | | | | | |
| 4715026 | BELL, JEFFREY | REDACTED | | | | | | |
| 4899476 | BELL, LESLIE | REDACTED | | | | | | |
| 4716175 | BELL, Pamela | REDACTED | | | | | | |
| 4852191 | BELLA STONES INC | SARAH MOLINA | 1201 E BALL RD STE T | | | ANAHEIM | CA | 92805 |
| 4683702 | BELLER, CHERYL | REDACTED | | | | | | |
| 4851724 | BENDERER GREEN SYSTEMS INC | RAYMOND BENDERER | 520 BERKSHIRE RD | | | WINGDALE | NY | 12594 |
| 4715546 | BENJAMIN, HOWARD | REDACTED | | | | | | |
| 4703912 | Benmilad, Karim | REDACTED | | | | | | |
| 4899273 | BENNETT HEATING AND COOLING | MARK BENNETT | 2526 UNA ANTIOCH PIKE | | | ANTIOCH | TN | 37013 |
| 4629484 | BENNETT, CEDRIC | REDACTED | | | | | | |
| 4712226 | BENNETT, DONNA | REDACTED | | | | | | |
| 4746344 | BENNETT, MERLYN | REDACTED | | | | | | |
| 4700212 | Bennett, Robin | REDACTED | | | | | | |
| 4898796 | BENOIT CONSTRUCTION GROUP LLC | EDIS BENOIT | 1080 NEW HAVEN AVE APT 82 | | | MILFORD | CT | 06460 |
| 4685080 | BENSON, GARY | REDACTED | | | | | | |
| 4748057 | BENSON, HARNETHA | REDACTED | | | | | | |
| 4697238 | BENSON, TIM | REDACTED | | | | | | |
| 4705704 | BENTS, Nathan | REDACTED | | | | | | |
| 4899366 | BERDECIA, SAMUEL | REDACTED | | | | | | |
| 4631383 | BERG, MIRANDA | REDACTED | | | | | | |
| 4708497 | BERGERON, JIM | REDACTED | | | | | | |
| 4899175 | BERGSTROM CONTRACTING LLC | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | MISSOURI VALLEY | IA | 51555 |
| 4898641 | BERKSHIRE CABINET REFACING | DEAN PORTER | 8 EVERGREEN TER | | | SOUTHWICK | MA | 01077 |
| 4695128 | BERMUDEZ, EILEEN | REDACTED | | | | | | |
| 4631270 | Bernard, Deborah | REDACTED | | | | | | |
| 4621344 | Bernard, John | REDACTED | | | | | | |
| 4704736 | BERNARDINO, LENISE | REDACTED | | | | | | |
| 4898980 | BERNARDO PRO REMODELS | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | VALRICO | FL | 33596 |
| 4749795 | BERNARDO, ANA | REDACTED | | | | | | |
| 4748587 | BERNOT, ED | REDACTED | | | | | | |
| 4697334 | BERRY, VILMA | REDACTED | | | | | | |
| 4713485 | BERTHOUD, ROBERT | REDACTED | | | | | | |
| 4746442 | BERTIE, CLAUDIA NAIRNE | REDACTED | | | | | | |
| 4631468 | BERTRAND, RAY | REDACTED | | | | | | |
| 4684898 | BERTSCHY, KENNETH | REDACTED | | | | | | |
| 4631097 | Bess, David | REDACTED | | | | | | |
| 4899137 | BEST OVERHEAD DOOR LLC | ROBERT JONES | 20166 SW 112TH AVE | | | TUALATIN | OR | 97062 |
| 4708539 | BEST, BARBARA | REDACTED | | | | | | |
| 4845236 | BETTER SERVICES LLC | WALTER MALTEZ | 8531 KIRBY ST | | | MANASSAS | VA | 20110 |
| 4631017 | BETTES, LAURENCE | REDACTED | | | | | | |
| 4899183 | BETZ, MICHAEL | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748778 | BEVAN, KYLE | REDACTED | | | | | | |
| 4850579 | BEVERLY WATKINS | 4046 HILDA ST | | | | WINSTON SALEM | NC | 27101 |
| 4715744 | BEVERLY, GARIKAI | REDACTED | | | | | | |
| 4756597 | BEYER, LORRAINE | REDACTED | | | | | | |
| 4898829 | BEYOND FLOORING LLC | ANGEL RUIZ | 520 S 5TH AVE | | | SAFFORD | AZ | 85546 |
| 4630818 | BHAKTA, Sunitaben | REDACTED | | | | | | |
| 4707893 | BHATTY, LINDA | REDACTED | | | | | | |
| 4748694 | BICK, CHERYL | REDACTED | | | | | | |
| 4745605 | BIERNAT, FAY MOLLY | REDACTED | | | | | | |
| 4898563 | BIG O CONSTRUCTION | DAVID JOHNSON | 837 RIDGE STREET | | | AMERICUS | GA | 31709 |
| 4899174 | BIG VG | VALERIY GODONYUK | 479 MCLEAN RD | | | OZARK | MO | 65721 |
| 4707796 | BIGHAM, RAMONA | REDACTED | | | | | | |
| 4694901 | BILLER, KENT | REDACTED | | | | | | |
| 4684358 | BINNING, ARELLE | REDACTED | | | | | | |
| 4899341 | BINYARD, BEATRICE | REDACTED | | | | | | |
| 4898408 | BIRD, BABE | REDACTED | | | | | | |
| 4712523 | BIRD, RUTH | REDACTED | | | | | | |
| 4611514 | BIRKEY, DARRELL | REDACTED | | | | | | |
| 4712967 | BIRKLE, ZORINA | REDACTED | | | | | | |
| 4899214 | BIRKS HOME SERVICES | CHARLES BIRK | 1027 GOLDEN POND RD | | | CHAPMANSBORO | TN | 37035 |
| 4898522 | BIRMINGHAM SERVICE TECH | 2192 PARKWAY LAKE DR SUITE J | | | | HOOVER | AL | 35244 |
| 4777453 | biru, abinet | REDACTED | | | | | | |
| 4631402 | BISCHOFF, ROBERT | REDACTED | | | | | | |
| 4685860 | BISCI, RICHARD | REDACTED | | | | | | |
| 4701605 | BISHOP, JASPER | REDACTED | | | | | | |
| 4588825 | BISHOP, MARILYN | REDACTED | | | | | | |
| 4777600 | BISHOP, MARTHA | REDACTED | | | | | | |
| 4899109 | BLACK BIRD KONSTRUCTION | KRISTOPHER WOOD | 513 MORNINGVIEW ST | | | MONTGOMERY | AL | 36109 |
| 4852387 | BLACK DIAMOND RENOVATORS LLC | LEONARDO REIS | 10012 NE 120TH LN APT D203 | | | KIRKLAND | WA | 98034 |
| 4705501 | BLACK, ELDER | REDACTED | | | | | | |
| 4750631 | BLACK, MARDELL | REDACTED | | | | | | |
| 4851930 | BLACKSHEEP CUSTOM CARPENTRY | STEVE MOSIER | 99 GILMORE AVE | | | DONORA | PA | 15033 |
| 4777060 | BLAIR- MARSHALL, FRANCES K. | REDACTED | | | | | | |
| 4755280 | BLAKE, MAXINE | REDACTED | | | | | | |
| 4899456 | BLAKELY JR, ROBERT | REDACTED | | | | | | |
| 4775039 | BLANCO, RAFAEL | REDACTED | | | | | | |
| 4719513 | BLANKS, CARTHONIA | REDACTED | | | | | | |
| 4745971 | BLANTON, DAVID A | REDACTED | | | | | | |
| 4128621 | BLASS, JAY | REDACTED | | | | | | |
| 4704850 | BLASSINGAME, JAMES C | REDACTED | | | | | | |
| 4695148 | BLAYLOCK, WILLIAM | REDACTED | | | | | | |
| 4697332 | blevins jr, clarence | REDACTED | | | | | | |
| 4708240 | BLOUNT, MARIE-LOUISE | REDACTED | | | | | | |
| 4898957 | BLUE FLAME HEATING AND COOLING | WILLIAM HALLAM | 251 STEWART ST | | | SALINA | PA | 15680 |
| 4846516 | BLUE RIBBON HOME IMPROVEMENT | STEVEN SAUER | 1707 7TH ST SE | | | SAINT CLOUD | MN | 56304 |
| 4898667 | BLUEGREEN SOLUTIONS | ARMANDO GONZALEZ | K22 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 |
| 4899073 | BMC SERVICES | JARROD BLACKWELL | 3601 COMMERCE DR. | | | HALETHORPE | MA | 21227 |
| 4898610 | BOBBY OS HVAC INC | ROBERT OLIVIERI | 37 PARKRIDGE CIRCLE | | | PORT JEFFERSON STATION | NY | 11776 |
| 4777460 | boccio, christina | REDACTED | | | | | | |
| 4593382 | BOELTER, LANCE ARTHUR | REDACTED | | | | | | |
| 4600592 | BOERKE, THOMAS | REDACTED | | | | | | |
| 4899392 | BOGAN, ROSIE | REDACTED | | | | | | |
| 4631332 | BOGEN, THOMAS | REDACTED | | | | | | |
| 4746444 | BOGER, BRENT | REDACTED | | | | | | |
| 4619248 | Bohlken-Dobrowolski, Jo | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4677414 | BOHNEN, JUDITH | REDACTED | | | | | | |
| 4696394 | BOIK, BOB | REDACTED | | | | | | |
| 4852704 | BOILER BOYZ PLUMBING & HEATING INC | MATTHEW BAGLIORE | 7 19TH AVE | | | RONKONKOMA | NY | 11779 |
| 4697212 | BOLIERE, DURAND | REDACTED | | | | | | |
| 4695152 | BOLSON, RICHARD | REDACTED | | | | | | |
| 4777698 | BONDERUD, TIMOTHY | REDACTED | | | | | | |
| 4595616 | BONFIGLIO, BEATRICE | REDACTED | | | | | | |
| 4694964 | Bonifacic, Anton | REDACTED | | | | | | |
| 4899581 | BONNER, MACEY | REDACTED | | | | | | |
| 4633874 | Bonniwell, Brooks | REDACTED | | | | | | |
| 4596769 | Booth, Dana | REDACTED | | | | | | |
| 4636484 | BOOTH, JANET | REDACTED | | | | | | |
| 4629313 | BOOTHE, WILLIE | REDACTED | | | | | | |
| 4746276 | BORCHARDT, JANIE | REDACTED | | | | | | |
| 4739474 | BORG, MINDY | REDACTED | | | | | | |
| 4686355 | BORLAND, SHARON | REDACTED | | | | | | |
| 4747856 | BORTHWICK, CALVIN | REDACTED | | | | | | |
| 4748118 | Bortolussi, Anthony | REDACTED | | | | | | |
| 4708286 | BOULDRICK, JAMES | REDACTED | | | | | | |
| 4777361 | Bouteiller, Louise | REDACTED | | | | | | |
| 4641251 | bowen, fred | REDACTED | | | | | | |
| 4705604 | BOWEN, KENNETH | REDACTED | | | | | | |
| 4705822 | Bowers, Jeffrey | REDACTED | | | | | | |
| 4777226 | BOWERS, ROBERT | REDACTED | | | | | | |
| 4664914 | BOWIE, JANICE | REDACTED | | | | | | |
| 4899435 | BOYD, ANTHONY | REDACTED | | | | | | |
| 4588623 | BOYD, JANICE | REDACTED | | | | | | |
| 4744057 | BOYD, JENNIFER | REDACTED | | | | | | |
| 4697063 | BOYD, STEPHANIE | REDACTED | | | | | | |
| 4596000 | BOYER, MELISSA | REDACTED | | | | | | |
| 4694982 | BOYKIN, ANTHONY | REDACTED | | | | | | |
| 4695015 | BOYLAN, CARLA | REDACTED | | | | | | |
| 4675134 | Boysen, Gregory | REDACTED | | | | | | |
| 4606539 | BRADFIELD, MARY | REDACTED | | | | | | |
| 4706435 | BRADFIELD, TRISH | REDACTED | | | | | | |
| 4625895 | BRADFORD, KARIN | REDACTED | | | | | | |
| 4899249 | BRADLEY WIRE LLC | RODNEY WIZZARD JR | 9E TOWNHOUSE RD | | | BROAD BROOK | CT | 06016 |
| 4745940 | BRADLEY, THOMAS | REDACTED | | | | | | |
| 4777183 | BRADY, CAROL | REDACTED | | | | | | |
| 4685098 | BRALICK, ANNE | REDACTED | | | | | | |
| 4707779 | Brammall, Margaret | REDACTED | | | | | | |
| 4629391 | BRANDON, PATRICK | REDACTED | | | | | | |
| 4899153 | BRANDONS HEATING & AIR | BRANDON FENTRESS | 5401 ROCK CHALK DR | | | LAWRENCE | KS | 66049 |
| 4852404 | BRANDY NICOLE OBERPRILLER | BRANDY OBERPRILLER | 23123 CANYON LAKE DR | | | SPRING | TX | 77373 |
| 4747215 | BRANESKY, PAUL | REDACTED | | | | | | |
| 4596956 | BRANHAM, SAN | REDACTED | | | | | | |
| 4898375 | BRANT VINYL SIDING | JEREMY BRANT | 135 CHARLES ST | | | EDGEWATER | FL | 32141 |
| 4898552 | BRANTHONY HVAC LLC | MICHAEL BENNETT | 5958 AUGUSTINE AVE | | | ELKRIDGE | MD | 21075 |
| 4686409 | BRASWELL, DANIEL | REDACTED | | | | | | |
| 4849839 | BRAT CONSULTING & SERVICES LLC | BERNARD VINKOVIC | 15115 LANNING AVE | | | LAKEWOOD | OH | 44107 |
| 4596746 | BRATHWAITE, CORINE | REDACTED | | | | | | |
| 4708192 | Braxton, Mary | REDACTED | | | | | | |
| 4899365 | BRAY, TRACY ANN | REDACTED | | | | | | |
| 4696703 | BRAZIL, SHERRY | REDACTED | | | | | | |
| 4850571 | BRECO CONSTRUCTION GP | GLADIZ PEREZ | 2134 SPARTA PIKE | | | LEBANON | TN | 37090 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899223 | BREEZE HVAC LLC | ERIC COHN | 1905 W THOMAS ST | STE D 289 | | HAMMOND | LA | 70401 |
| 4898450 | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE CARMONA | 1518 SEABROOK LN | | | SAN DIEGO | CA | 92139 |
| 4634931 | BREMER, LINDA | REDACTED | | | | | | |
| 4625862 | Brennan, Kevin | REDACTED | | | | | | |
| 4705621 | BRENNEMAN, KEN | REDACTED | | | | | | |
| 4697460 | BREWER, ARTHUR | REDACTED | | | | | | |
| 4746016 | BREWTON, ISABELLE | REDACTED | | | | | | |
| 4850114 | BRIDGER HEATING AND AIR CONDITIONING LLC | BROOKLYN ANDERSON | 2718 W 3500 N | | | FARR WEST | UT | 84404 |
| 4636974 | BRIDGES, BILLY | REDACTED | | | | | | |
| 4640738 | BRIDGES, MARY | REDACTED | | | | | | |
| 4708309 | BRIESKE, DAVID | REDACTED | | | | | | |
| 4684849 | BRIGGS, LAURIE | REDACTED | | | | | | |
| 4898917 | BRIGHT POINT HOME SERVICES INC | MICHAEL PINKNEY | 1138 N GERMANTOWN PKWY | STE 101 - 137 | | CORDOVA | TN | 38016 |
| 4899236 | BRISCO HEATING & COOLING | FERRIS BRISCO | 6923 S WABASH AVE | | | CHICAGO | IL | 60637 |
| 4898726 | BRISCOE AIR & HEATING | JOHN BRISCOE | 5700 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 |
| 4899046 | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL ROSS | 14212 23RD AVE N | | | PLYMOUTH | MN | 55447 |
| 4631104 | BRLECIC, BRANKO | REDACTED | | | | | | |
| 4598764 | BROADNAX, GELONE | REDACTED | | | | | | |
| 4899117 | BROADNAX, MICHAEL | REDACTED | | | | | | |
| 4777463 | BROADY, BETTYE | REDACTED | | | | | | |
| 4686269 | BROCHE, MARIA | REDACTED | | | | | | |
| 4899420 | BROCK, WENDY | REDACTED | | | | | | |
| 4777659 | BROOKS, BILLY | REDACTED | | | | | | |
| 4655877 | BROSIUS, JASON | REDACTED | | | | | | |
| 4898441 | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY BORISOV | 5705 RIDGEPOINT DR | | | ANTELOPE | CA | 95843 |
| 4899377 | BROUSSARD, KRISTIN | REDACTED | | | | | | |
| 4777506 | BROWN, ANGELA | REDACTED | | | | | | |
| 4741465 | BROWN, ANNA | REDACTED | | | | | | |
| 4748897 | BROWN, BARBARA J | REDACTED | | | | | | |
| 4629312 | BROWN, CARLTON | REDACTED | | | | | | |
| 4746027 | BROWN, CAROLYN E. | REDACTED | | | | | | |
| 4651461 | BROWN, CHARLES | REDACTED | | | | | | |
| 4629523 | BROWN, CHARLES | REDACTED | | | | | | |
| 4629389 | BROWN, EMILY | REDACTED | | | | | | |
| 4684741 | BROWN, FRANKLYN | REDACTED | | | | | | |
| 4624591 | BROWN, FREDA | REDACTED | | | | | | |
| 4686414 | BROWN, GARY R. | REDACTED | | | | | | |
| 4747846 | BROWN, JAMES W. | REDACTED | | | | | | |
| 4697261 | BROWN, JENNIE | REDACTED | | | | | | |
| 4695031 | BROWN, PATRICIA | REDACTED | | | | | | |
| 4708596 | BROWN, PHYLLIS | REDACTED | | | | | | |
| 4707256 | BROWN, ROBERT | REDACTED | | | | | | |
| 4629494 | BROWN, RONNIE | REDACTED | | | | | | |
| 4631310 | BROWN, ROSALYN | REDACTED | | | | | | |
| 4590630 | BROWN, SAMUEL | REDACTED | | | | | | |
| 4777825 | Brown, Sharon | REDACTED | | | | | | |
| 4898890 | BROWNS FLOORING | ROBERT BROWN | 339 COUNTY MACHINERY RD | | | CRAB ORCHARD | KY | 40419 |
| 4630579 | BROWN-WALKER, RONDA | REDACTED | | | | | | |
| 4745901 | BRUCE, AUDREY | REDACTED | | | | | | |
| 4899300 | BRUCE, FREHIWOT | REDACTED | | | | | | |
| 4707901 | BRUCE, LAURA | REDACTED | | | | | | |
| 4899016 | BRUNK, OWEN | REDACTED | | | | | | |
| 4631312 | BRUNO, JEANNETTE | REDACTED | | | | | | |
| 4757849 | BRYAN, RANDALL | REDACTED | | | | | | |
| 4898732 | BRYANS HEAT & AIR | BRYAN ZUCK | 13765 WALKER RD | | | MCLOUD | OK | 74851 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899590 | BRYNTERSON, CONNIE | REDACTED | | | | | | |
| 4898314 | BSP CONSTRUCTION INC | PAVEL BABEJ | 6N339 HARVEY RD | | | MEDINAH | IL | 60157 |
| 4898692 | BTI | DOMINICK DEJULIO | 6464 N NORTHWEST HWY | | | CHICAGO | IL | 60631 |
| 4655775 | BUBROWIECKI, STANLEY | REDACTED | | | | | | |
| 4584520 | BUCAYU, LORENZA | REDACTED | | | | | | |
| 4697201 | BUCKINGHAM, SARAH | REDACTED | | | | | | |
| 4748293 | BUCKLEY, ELAINE | REDACTED | | | | | | |
| 4584347 | BUCKNER, LAWRENCE | REDACTED | | | | | | |
| 4696984 | BUENO, CURTIS | REDACTED | | | | | | |
| 4899427 | BUFFINGTON, CHRISTINE | REDACTED | | | | | | |
| 4631198 | Buhl, Linda M | REDACTED | | | | | | |
| 4769893 | BUIE, MELLISSA | REDACTED | | | | | | |
| 4898827 | BUILD4YOU LLC | KONSTANTIN TERNAVSKIY | 11 FRANKLIN AVE | | | FEASTERVILLE TREVOSE | PA | 19053 |
| 4898405 | BUILDING MECHANICAL SYSTEMS | MATTHEW VAN BRIESEN | 22280 TIPPECANOE ST NE | | | EAST BETHEL | MN | 55011 |
| 4898979 | BUILDING MODERN SOLUTIONS | JOHN MORGENSTEIN | 27143 COOK RD | | | OLMSTED TWP | OH | 44138 |
| 4746518 | BUITRON, LORENA | REDACTED | | | | | | |
| 4899376 | BULLOCK, PATRICE | REDACTED | | | | | | |
| 4899587 | BUMGARNER, GILDA | REDACTED | | | | | | |
| 4695223 | BUNDROCK, CINDY | REDACTED | | | | | | |
| 4705699 | BUNTA, CHRISTINE | REDACTED | | | | | | |
| 4746547 | BURDICK, MATTHEW | REDACTED | | | | | | |
| 4695053 | BURGESS, JOSEPH | REDACTED | | | | | | |
| 4695070 | BURKE, STELLA | REDACTED | | | | | | |
| 4677764 | BURKS, PHYLIUS | REDACTED | | | | | | |
| 4847574 | BURLASON INSTALLS | DAVID BURLASON | 503 SOUTHERN TURF DR | | | NASHVILLE | TN | 37211 |
| 4746005 | BURLESON, MARY | REDACTED | | | | | | |
| 4748251 | BURNS, CHARLES | REDACTED | | | | | | |
| 4675028 | BURNS, MICHAEL | REDACTED | | | | | | |
| 4748571 | BURROWES, MAURICE | REDACTED | | | | | | |
| 4777418 | BURROWS, ERIC | REDACTED | | | | | | |
| 4684955 | BURRY, CHRIS | REDACTED | | | | | | |
| 4697190 | BURTON, BRUNA | REDACTED | | | | | | |
| 4686195 | BURTON, CLAUDE E | REDACTED | | | | | | |
| 4598685 | BURTON, DON | REDACTED | | | | | | |
| 4671255 | BURZO, PRISCILLA | REDACTED | | | | | | |
| 4712479 | BUSCH, STEVEN | REDACTED | | | | | | |
| 4847659 | BUSH ROOFING INC | KANLAYWAYAN BUSH | 6422 RAYMOND DR | | | SOUTH WEBER | UT | 84405 |
| 4777440 | BUSH, DAVID | REDACTED | | | | | | |
| 4777332 | BUSH, ELAINE | REDACTED | | | | | | |
| 4650277 | BUSWELL, KENNETH | REDACTED | | | | | | |
| 4898821 | BUTLER SECURITY LOCKS AND DOORS | VINCENT BUTLER | 7608 MARTHA ST | | | DISTRICT HTS | MD | 20747 |
| 4693035 | BUTLER, CHEYENNE | REDACTED | | | | | | |
| 4695252 | BUTLER, LEROY | REDACTED | | | | | | |
| 4708461 | BUTLER, SCOTT | REDACTED | | | | | | |
| 4899399 | BUTTERFIELD, CORIE | REDACTED | | | | | | |
| 4630582 | BUTTERWORTH, DAVID | REDACTED | | | | | | |
| 4629334 | BUTTRAY, Karl | REDACTED | | | | | | |
| 4775621 | BUTZLER, BETTY A | REDACTED | | | | | | |
| 4898738 | BW MEASURES LLC | BRUCE WAUTLET | 301 S PRINCETON AVE | | | ARLINGTON HEIGHTS | IL | 60005 |
| 4776778 | BYFIELD, JOAN | REDACTED | | | | | | |
| 4684858 | BYLSMA, KIM | REDACTED | | | | | | |
| 4748933 | BYNUM, GERALDINE | REDACTED | | | | | | |
| 4633086 | BYRD, JACQUELINE | REDACTED | | | | | | |
| 4898713 | BYRNE AND SON IRRIGATION INC | GERARD ALLAIRE | 4 BELFORD AVE | | | BAY SHORE | NY | 11706 |
| 4616062 | BYSSAINTHE, VILBONNEUR | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4850803 | C & A SEAMLESS GUTTERS | DONALD SCOTT | PO BOX 153 | | | GALLOWAY | OH | 43119 |
| 4898564 | C & L ROOFING & REMODELING LLC | CRISTOBAL LOPEZ MORALES | 17923 SE LINCOLN ST | | | PORTLAND | OR | 97233 |
| 4898600 | C AND D CONSTRUCTION CO | CHRIS SUTTON | 120 OAK HILLS DR | | | MABANK | TX | 75156 |
| 4898775 | C BUEHNER COUNTER TOPS | CURT BUEHNER | 1438 S 700 W | | | SALT LAKE CITY | UT | 84104 |
| 4898395 | C ENGLE HEATING AND AIR | CLIFFORD ENGLE | 150 32 1/2 LANE | | | PUEBLO | CO | 81006 |
| 4899078 | C G CONSTRUCTION LLC/ SOLE MBR | COREY GROSS | 855 W MOUNT GARFIELD RD | | | NORTON SHORES | MI | 49441 |
| 4899065 | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS CALLAHAN | 14006 HUNTERS PASS | | | AUSTIN | TX | 78734 |
| 4898774 | C&M SIDING | MONTY FORTNER SR | 1252 WISE RD | | | BARNESVILLE | GA | 30204 |
| 4845997 | C&R INSULATION | JASON LIBBY | 784 ROUTE 32 | | | NORTH FRANKLIN | CT | 06254 |
| 4899359 | CABELL, DOROTHY | REDACTED | | | | | | |
| 4898935 | CABINET MD | COOPER MINTER | 213 CANADAWA LANE | | | HIGHLAND LAKES | NJ | 07422 |
| 4898739 | CABINETRY LLC | RICKY PEARSON | 47 PINEY RD | | | CARRIERE | MS | 39426 |
| 4899257 | CABINETS281 | EYNAR OBANDO | 4317 MCKINLEY ST | | | HOUSTON | TX | 77051 |
| 4721028 | CABRERA, MARYLOU | REDACTED | | | | | | |
| 4705696 | CACCI, JACKIE | REDACTED | | | | | | |
| 4631301 | CAESAR, FRANK | REDACTED | | | | | | |
| 4748771 | CAHOON, KRISTIE | REDACTED | | | | | | |
| 4684940 | CAIN, MARK | REDACTED | | | | | | |
| 4748240 | Calderon, Atilio A | REDACTED | | | | | | |
| 4629585 | CALDWELL, Alfonzo J | REDACTED | | | | | | |
| 4748071 | CALDWELL, BRENDA | REDACTED | | | | | | |
| 4657124 | CALDWELL, ELLEN | REDACTED | | | | | | |
| 4898456 | CALIFORNIA COUNTERTOP INC | WAYNE KRUMENACKER | 7811 ALVARADO ROAD | | | LA MESA | CA | 91941 |
| 4846825 | CALIFORNIA HEATING AND COOLING INC | GABRIEL RAUL GALVEZ | 1814 VERNE ROBERTS CIR | | | ANTIOCH | CA | 94509 |
| 4631267 | CALIZ, OSMANY | REDACTED | | | | | | |
| 4645756 | CALLAHAN, KELLY | REDACTED | | | | | | |
| 4705759 | CALLAHAN, KEN | REDACTED | | | | | | |
| 4748753 | CALLAHAN, THOMAS | REDACTED | | | | | | |
| 4631291 | CALLIHAN, Trudy Kay | REDACTED | | | | | | |
| 4631334 | CALLOWAY, ETHEMIAL | REDACTED | | | | | | |
| 4630971 | CALMES, CATHY | REDACTED | | | | | | |
| 4642417 | CALVA, DAVID | REDACTED | | | | | | |
| 4898901 | CALVERT ROOFING & CONST LLC | JACK CALVERT | 830 WHITE AVENUE | | | ST. LOUIS | MO | 63144 |
| 4629593 | CAMEAU, JIMMY | REDACTED | | | | | | |
| 4899606 | CAMERER, BETTY | REDACTED | | | | | | |
| 4777534 | CAMERON, DOUGLAS | REDACTED | | | | | | |
| 4697230 | CAMERON, TONY | REDACTED | | | | | | |
| 4777369 | CAMMAN, WILLARD | REDACTED | | | | | | |
| 4126460 | CAMPANELLA, ANDREW | REDACTED | | | | | | |
| 4777378 | CAMPBELL, BRUCE | REDACTED | | | | | | |
| 4695260 | CAMPBELL, CASEY | REDACTED | | | | | | |
| 4686331 | CAMPBELL, CHERYL | REDACTED | | | | | | |
| 4696372 | CAMPBELL, GUSTAVUS | REDACTED | | | | | | |
| 4604373 | CAMPBELL, JOAN | REDACTED | | | | | | |
| 4669126 | CAMPBELL, LORNA | REDACTED | | | | | | |
| 4715789 | CAMPBELL, RICHARD | REDACTED | | | | | | |
| 4705532 | CAMPBELL, ROYDELL | REDACTED | | | | | | |
| 4685051 | CAMPBELL, TONY | REDACTED | | | | | | |
| 4746577 | CANADA, BEVERLY | REDACTED | | | | | | |
| 4684744 | CANALI, JACQUELIN | REDACTED | | | | | | |
| 4899559 | CANNER, YVONNE | REDACTED | | | | | | |
| 4748651 | CANNON, DEBORAH | REDACTED | | | | | | |
| 4748121 | CANTATORE, CHRISTIAN | REDACTED | | | | | | |
| 4684947 | CANTU, alfredo | REDACTED | | | | | | |
| 4710929 | CANTU, BARTOLO | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899286 | CAPITAL HOME PROS INC | JAMES SPENCER | 6397 AMBLESIDE DR | | | COLUMBUS | OH | 43229 |
| 4851737 | CAPITAL K GLASS | RAY KOSKI | 4916 85TH PL NE | | | MARYSVILLE | WA | 98270 |
| 4849954 | CARABALLO HEATING AND AIR CONDITIONINNG | MIGUEL CARABALLO | 3972 W 129TH ST | | | CLEVELAND | OH | 44111 |
| 4705682 | CARCILLAR, CHYLES | REDACTED | | | | | | |
| 4898487 | CARDAL CONSTRUCTION LLC | CARLO DALESSANDRO | 111 TALON LANE | | | WESTVILLE | NJ | 08093 |
| 4693542 | CARDWELL, CAROLYN | REDACTED | | | | | | |
| 4848745 | CARIBBEAN SERVICES | NANCY LOPEZ | 1020 E BUCHANON AVE | | | ORLANDO | FL | 32809 |
| 4849962 | CARING CUSTOMS LLC | ROBERT TAYLOR | 437 GRAHAM WOODA COR | | | GRAY | GA | 31032 |
| 4631366 | CARLISLE, WENDY | REDACTED | | | | | | |
| 4851351 | CARLOS VALENCIA | 210 MOSS TRL | | | | GOODLETTSVILLE | TN | 37072 |
| 4684635 | CARLOS, JOSE | REDACTED | | | | | | |
| 4899132 | CARMELCO LLC DBA CARMEI CONSTRUCTION | MELVIN WIGHTMAN | 190 OVERBROOK RUN | | | MILFORD | PA | 18337 |
| 4846139 | CARMELOS CUSTOM TILE & REMODEL | CARMELO MENDOZA | 4235 ALCOTT ST | | | DENVER | CO | 80211 |
| 4629365 | CARMICHAEL, JAHSEL | REDACTED | | | | | | |
| 4777129 | CARNAGEY, BARNEY | REDACTED | | | | | | |
| 4898988 | CAROLINA GARAGE SERVICE | SPENCER KEMPTON | 7427 MATTHEWS MINT HILL ROAD | SUITE 105-137 | | MINT HILL | NC | 28227 |
| 4632752 | CARPENTER, ELENA | REDACTED | | | | | | |
| 4748060 | CARPENTER, GAIL | REDACTED | | | | | | |
| 4847521 | CARPER CONSTRUCTION LLC | DAVID CARPER | 951 BLUFF ST | | | BELOIT | WI | 53511 |
| 4899135 | CARPET CLUB | JOE HARTMAN | 420 KILBORNE AVE | | | RENO | NV | 89509 |
| 4899361 | CARRASQUILLO, ANA | REDACTED | | | | | | |
| 4631033 | CARRAWAY, SHIRLEY | REDACTED | | | | | | |
| 4748314 | CARRILLO, ALICE | REDACTED | | | | | | |
| 4631154 | CARRION, ANGELICA | REDACTED | | | | | | |
| 4708484 | CARROLL, PAT | REDACTED | | | | | | |
| 4705837 | CARSON, RICHARD | REDACTED | | | | | | |
| 4777661 | CARSWELL, PETER | REDACTED | | | | | | |
| 4899139 | CARTE CONSTRUCTION | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | MORRAL | OH | 43337 |
| 4851002 | CARTER HEATING N COOLING LLC | JOHN CARTER | 5976 TOD AVE SW | | | WARREN | OH | 44481 |
| 4708129 | CARTER III, JAMES EDWARD | REDACTED | | | | | | |
| 4695266 | Carter, Bettie | REDACTED | | | | | | |
| 4899564 | CARTER, BRADLEY | REDACTED | | | | | | |
| 4747460 | CARTER, BRYAN | REDACTED | | | | | | |
| 4748813 | CARTER, CAROL | REDACTED | | | | | | |
| 4629467 | CARTER, FRANK | REDACTED | | | | | | |
| 4705912 | CARTER, JACQUELINE | REDACTED | | | | | | |
| 4684964 | CARTER, KEVIN A | REDACTED | | | | | | |
| 4696919 | CARTER, ROBERT | REDACTED | | | | | | |
| 4635416 | CARTER, TAMATHAE | REDACTED | | | | | | |
| 4631379 | CARTER, THELMA | REDACTED | | | | | | |
| 4629508 | CARVAJAL, PAUL | REDACTED | | | | | | |
| 4716062 | CARVALHO, ADRIANO | REDACTED | | | | | | |
| 4899097 | CASA LINDA IMPROVEMENTS LLC | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | GULF BREEZE | FL | 32563 |
| 4746305 | CASADAY, KATIE | REDACTED | | | | | | |
| 4848307 | CASCADE FLOORING PROS INC | PAVEL KRAVCHENKO | 16006 SE MAIN ST | | | PORTLAND | OR | 97233 |
| 4684968 | CASE, PAULETTE | REDACTED | | | | | | |
| 4851347 | CASEYS WINDOWS LLC | CASEY VOYLES | 102 SE 3RD ST | | | LEXINGTON | OK | 73051 |
| 4713269 | CASIANO, Jose | REDACTED | | | | | | |
| 4777234 | CASPER, JOANNE | REDACTED | | | | | | |
| 4847814 | CASPIAN CONSTRUCTION LLC | KAMBIZ IGHANI | 116 WOODGLEN CT | | | WOODSTOCK | GA | 30188 |
| 4851350 | CASTANEDA FLOOR COMPANY | JOSE CASTANEDA | 3849 CONRAD DR APT 9 | | | SPRING VALLEY | CA | 91977 |
| 4629445 | CASTELLANOS SANTIZ, PEDRO | REDACTED | | | | | | |
| 4707744 | CASTILLEJOS, APRIL | REDACTED | | | | | | |
| 4705026 | Castillo, Marvin | REDACTED | | | | | | |
| 4899090 | CASTILLO, SIMON | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4586793 | CASTRO, MARIA | REDACTED | | | | | | |
| 4705718 | CASTRO, NORMA | REDACTED | | | | | | |
| 4899206 | CATALANS HOME IMPROVEMENT INC | LUIS CATALAN | 4312 PETTUS RD | | | RICHMOND | VA | 23234 |
| 4684564 | CAUDILL, DEAN | REDACTED | | | | | | |
| 4705906 | CAVE, CLAUDIA | REDACTED | | | | | | |
| 4588874 | CAVENDER, LARRY | REDACTED | | | | | | |
| 4777138 | CAVES, COURTNEY | REDACTED | | | | | | |
| 4899473 | CAWTHON, MAKEBA | REDACTED | | | | | | |
| 4898465 | CDS CABINET REMODELING | VENJAMIN KONDOR | 3371 TUALATIN WAY | | | RANCHO CORDOVA | CA | 95670 |
| 4898315 | CECH CONSTRUCTION | PETR CECH | 2045 PRATT AVE | | | DES PLAINES | IL | 60018 |
| 4898711 | CELICKS LLC | PAUL CELICK | 4132 W 57TH PL | | | TULSA | OK | 74107 |
| 4853105 | CELINI HOME IMPROVEMENT LLC | JOHN CELINI | 32042 BRETTON ST | | | LIVONIA | MI | 48152 |
| 4684751 | CENTENO, GRACE | REDACTED | | | | | | |
| 4899250 | CENTRAL CAROLINA HEATING & AIR INCE | DAVID CARSON | PO BOX 821 626 NANCE ST | | | NEWBERRY | SC | 29108 |
| 4898755 | CENTRAL PACIFIC ROOFING INC | BEN GOMEZ | PO BOX 2784 | | | CITRUS HEIGHTS | CA | 95611 |
| 4898648 | CENTRAL TENN HEAT & AIR | JUSTIN STEWART | 207 MAGGART RD | | | ELMWOOD | TN | 38560 |
| 4593165 | CERBITO, MIGUEL | REDACTED | | | | | | |
| 4898587 | CERON, NORA | REDACTED | | | | | | |
| 4898464 | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY HEIBERT JR | 5700 BROOKPARK RD | | | CLEVELAND | OH | 44129 |
| 4898333 | CHAE, KUNG | REDACTED | | | | | | |
| 4715761 | CHAFFINCH, GERALD | REDACTED | | | | | | |
| 4694969 | CHAIDEZ, GONZO | REDACTED | | | | | | |
| 4680996 | CHALABY, MARYANNE | REDACTED | | | | | | |
| 4899539 | CHAMBERS JR, BURNIS | REDACTED | | | | | | |
| 4898327 | CHAMPER, BRIAN | REDACTED | | | | | | |
| 4712988 | CHANCE, AnnMarie | REDACTED | | | | | | |
| 4669574 | CHANDRASEVKARAN, GOPAAL | REDACTED | | | | | | |
| 4748183 | CHANG, CHI-SING | REDACTED | | | | | | |
| 4724076 | CHANG, Joseph | REDACTED | | | | | | |
| 4680676 | CHANG, TI | REDACTED | | | | | | |
| 4745814 | CHAPMAN, Rosenda | REDACTED | | | | | | |
| 4748059 | CHAPPELL, SIBYL | REDACTED | | | | | | |
| 4751472 | CHARD, ARTHUR | REDACTED | | | | | | |
| 4629582 | CHARLES, AMY | REDACTED | | | | | | |
| 4631447 | CHARLES, ANDRE | REDACTED | | | | | | |
| 4677931 | CHARLESTIN, NAHOMIE | REDACTED | | | | | | |
| 4650767 | CHARLORIN, MARC | REDACTED | | | | | | |
| 4898523 | CHARLOTTE SERVICE TECH | 8301 A ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 |
| 4898805 | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN HOLLIDAY | 19017 E CATTLE DR | | | QUEEN CREEK | AZ | 85142 |
| 4899451 | CHATMAN, KELLI | REDACTED | | | | | | |
| 4687860 | CHAVEZ, JOSE | REDACTED | | | | | | |
| 4609483 | CHAVEZ, XIOMARA | REDACTED | | | | | | |
| 4729822 | CHEBUSKE, RICHARD | REDACTED | | | | | | |
| 4775507 | CHEN, EMILY | REDACTED | | | | | | |
| 4685660 | Chen, Hai | REDACTED | | | | | | |
| 4697035 | CHEN, YAN | REDACTED | | | | | | |
| 4899452 | CHENEY, BARBARA | REDACTED | | | | | | |
| 4899484 | CHERIAN, BINU | REDACTED | | | | | | |
| 4684432 | Chery, Ritha | REDACTED | | | | | | |
| 4708738 | CHESLEY, THOMAS | REDACTED | | | | | | |
| 4898482 | CHESTNUT, PHILLIP | REDACTED | | | | | | |
| 4846054 | CHEVEZ HVAC INC | JULIO CHEVEZ | 4005 UNDERWOOD ST | | | UNIVERSITY PARK | MD | 20782 |
| 4898524 | CHICAGO NORTH SERVICE TECH | CHICAGO N. SERVICE TECH | 1500 E. HIGGINS RD SUITE B | | | ELK GROVE VILLAGE | IL | 60007 |
| 4898525 | CHICAGO SOUTH SERVICE TECH | CHICAGO S. SERVICE TECH | 8901 W 192ND STREET STE C | | | MOKENA | IL | 60448 |
| 4695051 | CHICK, BOBBI JO | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899546 | CHICK, KATHLEEN | REDACTED | | | | | | |
| 4898838 | CHICKSTERS PLUMBING -SOLE PROPRIETOR | FRANK NOWARK JR | 2112 RIDGE RD | | | MCKEESPORT | PA | 15135 |
| 4849080 | CHIEFS FLOORING | ARTHUR ARRIOLA | 1457 XAVIER ST | | | DENVER | CO | 80204 |
| 4684557 | CHISHOLM, THOMAS | REDACTED | | | | | | |
| 4898558 | CHIVINO SURFACES | JASON BORDEN | 1055 S COUNTY CLUB DR | | | MESA | AZ | 85210 |
| 4630812 | CHMIELEWSKI, CATHERINE | REDACTED | | | | | | |
| 4898598 | CHOICE AIR | HOWARD KIM | 3633 WOODPECKER ST | | | BREA | CA | 92823 |
| 4898892 | CHRIS M JACKSON ROOFING | CHRIS JACKSON | 8469 BUCKLAND ST | | | LA MESA | CA | 91942 |
| 4673563 | CHRIST, MICHAEL | REDACTED | | | | | | |
| 4650162 | CHRISTENSEN, JAMES L. | REDACTED | | | | | | |
| 4898716 | CHRISTIAANS GUTTERS LLC | CHRISTIAAN DEASY | 1620 AURELIUS RD APT 2 | | | HOLT | MI | 48842 |
| 4899067 | CHRISTIAN HVAC | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | ANTIOCH | CA | 94509 |
| 4708513 | CHRISTIAN, LAKIESSHA | REDACTED | | | | | | |
| 4899404 | CHRISTIAN, MONICA | REDACTED | | | | | | |
| 4851374 | CHRISTOPHER BRABHAM | 656 PINE NEEDLE DR | | | | ELLABELL | GA | 31308 |
| 4697076 | CHRISTOPHER, ARCHIBALD | REDACTED | | | | | | |
| 4899025 | CHUN, KYION | REDACTED | | | | | | |
| 4848130 | CIELO CONTRACT SERVICES | JOSE  PENA | 4123 HOLLISTER ST STE J | | | HOUSTON | TX | 77080 |
| 4899225 | CITY & SUBURBAN RENOVATION CORP | RENATA KARAQI | 38 OAK AVE | | | TUCKAHOE | NY | 10707 |
| 4898554 | CITY GUTTER INC | VALERA YAKOVLEV | 3523 LA GRANDE BLVD. | | | SACRAMENTO | CA | 95823 |
| 4629561 | CIULLA, KENNETH | REDACTED | | | | | | |
| 4898427 | CIUMAC, VICTOR | REDACTED | | | | | | |
| 4898916 | CJS HOME IMPROVEMENT | JASON LEBARON | 4299 S 3630 W | | | WEST VALLEY CITY | UT | 84120 |
| 4898411 | CLACKAMAS HEATING & COOLING LLC | VLADIMIR MIKHATS | 15115 SE PENNY LEE CT | | | CLACKAMAS | OR | 97015 |
| 4701058 | CLAIBORNE, MARY | REDACTED | | | | | | |
| 4702468 | CLAISE, BRYAN | REDACTED | | | | | | |
| 4777695 | CLAKELY, ADRIAN | REDACTED | | | | | | |
| 4696760 | CLANCY, KATHLEEN | REDACTED | | | | | | |
| 4777553 | CLARK, DONNA | REDACTED | | | | | | |
| 4777645 | CLARK, GAYNELL | REDACTED | | | | | | |
| 4694561 | CLARK, JOYCE | REDACTED | | | | | | |
| 4899407 | CLARK, JULIE | REDACTED | | | | | | |
| 4697227 | CLARK, MARGARET | REDACTED | | | | | | |
| 4776857 | CLARK, RALPH | REDACTED | | | | | | |
| 4899447 | CLARK, RICHARD | REDACTED | | | | | | |
| 4704139 | Clarke, Carol | REDACTED | | | | | | |
| 4899340 | CLARKE, PHILIP H. | REDACTED | | | | | | |
| 4641731 | CLAUDIO, RAMON | REDACTED | | | | | | |
| 4631205 | CLAUSEN, JANICE | REDACTED | | | | | | |
| 4753471 | CLAYBROOK, VIRGIA | REDACTED | | | | | | |
| 4846621 | CLEARVIEW CONSTRUCTION LLC | ANTIONETTE SIBERT | 8292 HASKELL DR | | | CINCINNATI | OH | 45239 |
| 4898865 | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA CASTRO | 165 LOLITA DR | | | LYTLE | TX | 78052 |
| 4746225 | CLEAVER SR, JEROME | REDACTED | | | | | | |
| 4745976 | Cleland, Mathew | REDACTED | | | | | | |
| 4686314 | CLEMMONS, Richard | REDACTED | | | | | | |
| 4751920 | CLEMONS JR, THEODORE | REDACTED | | | | | | |
| 4665922 | CLERVEAUX-CALIXTE, INGRID | REDACTED | | | | | | |
| 4898526 | CLEVELAND SERVICE TECH | 4829 GALAXY PARKWAY UNIT E | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| 4631298 | CLEVELAND, OFILIA | REDACTED | | | | | | |
| 4845263 | CLIFF BROTHERS CONSTRUCTION LLC | JACOB CLIFF | 11471 STATE ROUTE RA | | | SAVANNAH | MO | 64485 |
| 4695979 | CLIFFORD, PATRICK | REDACTED | | | | | | |
| 4850763 | CLIFT MECHANICAL LLC | JUSTIN CLIFT | 936 BENTGRASS DR | | | GREENWOOD | IN | 46143 |
| 4696066 | CLINE, REBECCA | REDACTED | | | | | | |
| 4899465 | CLINE, TAMMY | REDACTED | | | | | | |
| 4684174 | CLOSE, DONNA | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4696552 | CLOUD, JANICE | REDACTED | | | | | | |
| 4587927 | CLOUSE, JERRY | REDACTED | | | | | | |
| 4709229 | CLUETT, MARY | REDACTED | | | | | | |
| 4845705 | CMARION ROOFING LLC | CORNELIUS MARION | 6385 EL SERRANO DR | | | FLORISSANT | MO | 63033 |
| 4846664 | COAST TO COAST REMODELERS LLC | RUTINO  LARA GONZALEZ | 950 CARADON CT NW | | | SALEM | OR | 97304 |
| 4898470 | COASTAL GARAGE DOOR SERVICES | LEONARD GIBSON | 140 COBALT CT | | | WINSTON SALEM | NC | 27127 |
| 4708335 | Cobb, Mary | REDACTED | | | | | | |
| 4705520 | COBB, PATRICIA | REDACTED | | | | | | |
| 4849163 | COBBLE CREEK COUNTERTOPS LLC | DARRIN CAMPBELL | 6990 S 300 W | | | MIDVALE | UT | 84047 |
| 4684895 | COCHRAN, CRAIG | REDACTED | | | | | | |
| 4746056 | COFFEE, ANTONETTE | REDACTED | | | | | | |
| 4695077 | COGDELL, HELEN | REDACTED | | | | | | |
| 4899537 | COKE, SAMUEL | REDACTED | | | | | | |
| 4743255 | COKER, SHIRLEY | REDACTED | | | | | | |
| 4777710 | Coladarci, Veronica | REDACTED | | | | | | |
| 4695192 | COLBERT, GERALDINE | REDACTED | | | | | | |
| 4745867 | COLCLOUGH, Blondell | REDACTED | | | | | | |
| 4777523 | COLDBECK, WAYNE | REDACTED | | | | | | |
| 4777329 | COLE, JEANETTE | REDACTED | | | | | | |
| 4708501 | COLE, JOHN | REDACTED | | | | | | |
| 4629362 | COLE, JOREEN R | REDACTED | | | | | | |
| 4750215 | COLE, MYRA | REDACTED | | | | | | |
| 4899360 | COLE, ROMANA | REDACTED | | | | | | |
| 4684669 | COLEMAN, CHARLES | REDACTED | | | | | | |
| 4631162 | COLEMAN, DANE | REDACTED | | | | | | |
| 4777454 | COLEMAN, GLENA | REDACTED | | | | | | |
| 4777500 | COLEMAN, LAMONT | REDACTED | | | | | | |
| 4777428 | COLEMAN, RALPH | REDACTED | | | | | | |
| 4899543 | COLES 3RD, DENNIS J | REDACTED | | | | | | |
| 4899395 | COLETTA, DOMINIQUE | REDACTED | | | | | | |
| 4708638 | COLLAZO, STIFFANY | REDACTED | | | | | | |
| 4899149 | COLLIERDOOR SERVICE LLC | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | WRIGHT CITY | MO | 63390 |
| 4757440 | COLLINS, BETTY | REDACTED | | | | | | |
| 4629527 | COLLINS, Claude | REDACTED | | | | | | |
| 4708822 | COLLINS, DWAYNE | REDACTED | | | | | | |
| 4696547 | COLLINS, NANCY | REDACTED | | | | | | |
| 4777316 | COLLINS, NORMA | REDACTED | | | | | | |
| 4631469 | Collins, Robert | REDACTED | | | | | | |
| 4899371 | COLON RIOS, CARMEN | REDACTED | | | | | | |
| 4643184 | Colon, Fruto | REDACTED | | | | | | |
| 4714874 | COLON, IRIS | REDACTED | | | | | | |
| 4899128 | COLONIAL E P LLC DBA COLONIAL GENERATORS | HARRY RUTTER | 475 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 |
| 4898853 | COLORADO HOME DESIGN AND REMODELING | DAVID PITONYAK | 613 MAPLE ST | | | FORT MORGAN | CO | 80701 |
| 4692004 | COLTER, ESTELLE | REDACTED | | | | | | |
| 4748056 | COLUCCI, FREDERICK | REDACTED | | | | | | |
| 4898500 | COLUMBIA SERVICE TECH | 2110-A COMMERCE DRIVE | | | | CAYCE | SC | 29033 |
| 4898501 | COLUMBUS SERVICE TECH | COLUMBUS SERVICE TECH | 2204 CITY GATE DRIVE | | | COLUMBUS | OH | 43219 |
| 4777530 | COMBS, GEORGE | REDACTED | | | | | | |
| 4898602 | COMER, GLEN | REDACTED | | | | | | |
| 4848320 | COMFORT HOME EXPERT | ABDELALI AITTCHAKCHT | 1445 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118 |
| 4898953 | COMFORTABLE HOMES REMODELING | DWAYNE ADAMS | 428 SW 80TH AVE | | | NORTH LAUDERDALE | FL | 33068 |
| 4850009 | COMPLETE COMFORT SOLUTIONS LLC | JOSHUA SHEETS | 299 MALACCA ST | | | AKRON | OH | 44305 |
| 4899219 | COMPLETE HEATING&AC LLC | ANDRII NIKOLAIENKO | 1920 K ST NE | APT C | | AUBURN | WA | 98002 |
| 4705443 | COMUNDOIWILLA, ANTHONY | REDACTED | | | | | | |
| 4631761 | CONAWAY, SHIRLEY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4845740 | CONCEPT GLASS AND GLAZING LLC | DAVID MINJAREZ | 213 S 14TH ST | | | COTTONWOOD | AZ | 86326 |
| 4898976 | CONCEPT WINDOWS SIDING & ROOFING | ROGER COBOS | 11535 ISLA WAY | | | SAN ANTONIO | TX | 78253 |
| 4898671 | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL OLEKSIAK | 4065 OTIS AVE | | | WARREN | MI | 48091 |
| 4748950 | CONLEY, MICHAEL | REDACTED | | | | | | |
| 4899033 | CONLON AND CONLON LLC/ HOWELL PLUMBING | THOMAS CONLON III | 554 JULIA ST | | | NEW SMYRNA BEACH | FL | 32168 |
| 4708401 | CONLON, PATRICIA | REDACTED | | | | | | |
| 4899579 | CONNALLY, KIMMY | REDACTED | | | | | | |
| 4707973 | CONNELLY, PAULA | REDACTED | | | | | | |
| 4631990 | CONNOLLY, MARIE | REDACTED | | | | | | |
| 4899563 | CONNORS, JOSEPH | REDACTED | | | | | | |
| 4899103 | CONTENTMENT HEATING AND AIR CONDITIONING LLC | STUART HALLMAN | 350 PICKENS ST | | | ROCK HILL | SC | 29730 |
| 4899191 | CONTENTO DEVELOPMENT | JOHN ADU | 94 SHERMAN AVE | | | MERIDEN | CT | 06450 |
| 4685016 | CONWAY, ALAYNE | REDACTED | | | | | | |
| 4586107 | CONWAY, GLEN | REDACTED | | | | | | |
| 4697162 | CONWAY, JOHN | REDACTED | | | | | | |
| 4893304 | CONWAY, LYNELLE | REDACTED | | | | | | |
| 4643482 | CONWAY, PEGGY | REDACTED | | | | | | |
| 4697127 | COOK, BARBARA | REDACTED | | | | | | |
| 4684835 | COOK, KAREN | REDACTED | | | | | | |
| 4590785 | COOK, MICHAEL | REDACTED | | | | | | |
| 4758463 | COOK, SYLVESTER | REDACTED | | | | | | |
| 4898413 | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM KIRKPATRICK | 2341 AINSWORTH AVENUE | | | DELTONA | FL | 32738 |
| 4899197 | COOLER LIVING SYSTEMS | ERIC MORAN | 36 HAROLD AVE | SUITE D5 | | SANTA CLARA | CA | 95050 |
| 4748793 | COOMBS, JULIET | REDACTED | | | | | | |
| 4745874 | COOPER, AVON | REDACTED | | | | | | |
| 4684196 | COOPER, EMILY | REDACTED | | | | | | |
| 4899347 | COOPER, TERI | REDACTED | | | | | | |
| 4777764 | COOPER, TRACIE | REDACTED | | | | | | |
| 4755104 | CORDON, CARMEN | REDACTED | | | | | | |
| 4898799 | CORMIN AIR LLC | CORY VANHOOZER | PO BOX 20535 | | | MESA | AZ | 85277 |
| 4746349 | CORN, DALE | REDACTED | | | | | | |
| 4898748 | CORNERSTONE ELECTRIC DOOR CO | JO MULHOLLAND | 3397 OLD FRANKLIN RD | | | CANE RIDGE | TN | 37013 |
| 4639428 | CORREA Delgado, SILVIA | REDACTED | | | | | | |
| 4585794 | Correa Gutierrez, Gregorio | REDACTED | | | | | | |
| 4610413 | CORRIGAN, ROSEMARY | REDACTED | | | | | | |
| 4593656 | CORTES, ANNFANY | REDACTED | | | | | | |
| 4899378 | CORTIJO GOYENA, LUZ | REDACTED | | | | | | |
| 4705770 | CORUM, LINDA | REDACTED | | | | | | |
| 4756579 | COSTANZO, BARBARA | REDACTED | | | | | | |
| 4747432 | COSTEA, OCTAVIA | REDACTED | | | | | | |
| 4629618 | COTTER, MATT | REDACTED | | | | | | |
| 4899295 | COTTLE, SHIRLEY | REDACTED | | | | | | |
| 4899552 | COTTON, SIMON | REDACTED | | | | | | |
| 4899142 | COTTRELL, KENNETH | REDACTED | | | | | | |
| 4703748 | COULTER, JOSEPH | REDACTED | | | | | | |
| 4898703 | COUNTER IMPRESSIONS LLC | MATTHEW WILSON | 801 DAVID WALKER DR | | | EUSTIS | FL | 32726 |
| 4898609 | COUNTER TOPS UNLIMITED OF TEXAS INC | DIANNE BOEKER | 21606 TOMBALL PKWY STE A | | | HOUSTON | TX | 77070 |
| 4898478 | COUNTERTOP VISIONS INC | TODD BALL | 635 BRIGGS LANE | | | SOUTHPORT | FL | 32409 |
| 4846873 | COUNTER-VATION INC | HECTOR DIAZ | 10427 DOW GIL RD | | | ASHLAND | VA | 23005 |
| 4847645 | COUNTRYSIDE GARAGE DOORS INC | STEPHEN IVASHEK | 430 MAIN ST | | | OXFORD | MA | 01540 |
| 4776264 | COVATTA, JACKIE | REDACTED | | | | | | |
| 4850113 | COVENANT HEATING & COOLING LLC | DEWAYNE  OSBURN | 2596 HIGHWAY 87 | | | ALABASTER | AL | 35007 |
| 4746388 | COVEY, CURTIS | REDACTED | | | | | | |
| 4624032 | COVIC, JOHN | REDACTED | | | | | | |
| 4899595 | COVIELLO, SUSAN | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899301 | COXEN, TOD | REDACTED | | | | | | |
| 4850734 | CPC ENERGY INC | EDWARD MONTO JR | 469 LYONS AVE | | | NEWARK | NJ | 07112 |
| 4746513 | Craddock, FRANKLIN | REDACTED | | | | | | |
| 4650445 | CRADDOCK, ROBERT O | REDACTED | | | | | | |
| 4899201 | CRAFTSMANSHIP GARAGE DOORS | RANDAL STEWART | 4656 EGG HARBOR DR | | | KISSIMMEE | FL | 34746 |
| 4899506 | CRAMPO, ANTHONY | REDACTED | | | | | | |
| 4899436 | CRANE CHAISEN, SARAH | REDACTED | | | | | | |
| 4845556 | CRANE EXTERIORS LLC | MAREK NOWAK | 5310 N LINDER AVE | | | CHICAGO | IL | 60630 |
| 4695276 | CRANE, RICKEY | REDACTED | | | | | | |
| 4684954 | CRANSHAW, JOHN | REDACTED | | | | | | |
| 4627185 | CRAVEN, KAREN | REDACTED | | | | | | |
| 4898633 | CREATIVE COUNTERS INC | KATHERINE REYNA | 527 SW 21ST TER | | | FT LAUDERDALE | FL | 33312 |
| 4898668 | CREATIVE INTERIOR DESIGN | KAMEL HANNA | 9020 CROOKED CREEK LN | | | BROADVIEW HTS | OH | 44147 |
| 4684419 | CRESPO, ANGELICA | REDACTED | | | | | | |
| 4646037 | CREVECOEUR, MARYSE | REDACTED | | | | | | |
| 4899002 | CRH MECHANICAL | ENRIQUE CORONADO | 4715 PECAN MEADOW DR | | | DALLAS | TX | 75236 |
| 4708858 | CRIMALDI, CHRIS | REDACTED | | | | | | |
| 4777412 | CRINER, BRENDA | REDACTED | | | | | | |
| 4899440 | CRINTA, AWELDA | REDACTED | | | | | | |
| 4898594 | CRITICAL HEATING & COOLING LLC | JOHN TOROK | 30271 PARK ST | | | ROSEVILLE | MI | 48066 |
| 4695183 | CROCKER, JOHN | REDACTED | | | | | | |
| 4898986 | CROMEX FLOORING | DANIJEL AKRAP | 1804 CYPRESS ST | | | SAN DIEGO | CA | 92154 |
| 4749174 | CROSSON, KATTIE | REDACTED | | | | | | |
| 4693274 | Croswell, George | REDACTED | | | | | | |
| 4713124 | CROTHERS, JARED | REDACTED | | | | | | |
| 4898997 | CROWE CUSTOM COUNTERTOPS INC DBA ROCKY TOPS CUSTOM COUNTERTO | MILES CROWE | 2700 HICKORY GROVE RD NW BLDG | | | ACWORTH | GA | 30101 |
| 4707767 | CRUM, WILLIAM | REDACTED | | | | | | |
| 4898690 | CRUPE, TOMMY | REDACTED | | | | | | |
| 4898888 | CRUZ FLOORING ATLANTA LLC | CARLOS CRUZ | 805 KILKENNY CIR | | | LITHONIA | GA | 30058 |
| 4898877 | CRUZ LAMINATES INC | MANUEL CRUZ | 6915 PRENTISS DR | | | HOUSTON | TX | 77061 |
| 4721392 | CRUZ, EDDIE | REDACTED | | | | | | |
| 4587366 | CRUZ, EDITH | REDACTED | | | | | | |
| 4753283 | CRUZ, JOSE | REDACTED | | | | | | |
| 4777320 | CRUZ, MARELENE | REDACTED | | | | | | |
| 4685012 | CRUZ, MARTHA | REDACTED | | | | | | |
| 4631458 | CRUZ, PEDRO | REDACTED | | | | | | |
| 4629538 | CRUZADO ALVAREZ, AMELIA | REDACTED | | | | | | |
| 4898347 | CRYSTAL AIR INC | RICHARD KINGSBURY | 11903 ROCKING HORSE RD | | | ROCKVILLE | MD | 20852 |
| 4898939 | CSS CONSTRUCTION SERVICES DBA CSS AIR CONDITIONING | CHRISTOPHER TURTON | 1719 NE 10TH TER | | | CAPE CORAL | FL | 33909 |
| 4898919 | CT ELECTRICAL SERVICES | CHARLES THERMIDOR | 14655 E HAWAII PL | | | AURORA | CO | 80012 |
| 4708359 | CUFF, MICHELE | REDACTED | | | | | | |
| 4777544 | CULLEN, TIMOTHY | REDACTED | | | | | | |
| 4697369 | CULLEY, TOM | REDACTED | | | | | | |
| 4638556 | CUMMING, JC | REDACTED | | | | | | |
| 4777841 | Cummings, Anthony G | REDACTED | | | | | | |
| 4686900 | CUMMINGS, JOYCE | REDACTED | | | | | | |
| 4705545 | CUNNINGHAM, COLLEEN | REDACTED | | | | | | |
| 4777518 | cunningham, MICHELLE | REDACTED | | | | | | |
| 4747753 | CUNNINGHAM, SAMUEL | REDACTED | | | | | | |
| 4641650 | CURNUTT, LIZBETH | REDACTED | | | | | | |
| 4852807 | CURRAN RENOVATIONS LLC | TIMOTHY CURRAN | 4482 CARL BOOKER RD | | | MILTON | FL | 32583 |
| 4754227 | Custodio, Reinaldo | REDACTED | | | | | | |
| 4846729 | CUSTOM AIR SERVICES INC | ROBIN THOMPSON | 2634 PENNINGTON DR | | | WILMINGTON | DE | 19810 |
| 4898372 | CUSTOM WORKS | JAMES FULTON | 140 HELEN ST | | | WASHINGTON | PA | 15301 |
| 4695163 | CUTLIFF, HERFNER | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4847660 | CVM ENTERPRISES INC | CID MOREIRA | 11515 CRAIG CT APT 403 | | | SAINT LOUIS | MO | 63146 |
| 4898473 | D & A CONTRACTING | DEVIN TAYLOR | 4119 W 6480 S | | | SALT LAKE CITY | UT | 84129 |
| 4898950 | D & C KONZE DBA SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | DAVID KONZE | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 |
| 4898622 | D & W SEAMLESS INC | SCOTT DIFFERT | 7611 HIGHWAY O | | | HARTFORD | WI | 53027 |
| 4898932 | D A H INSULATION SERVICES | DIEGO ANDRADE | 15815 UMBRELLA LN APT 102 | | | CHARLOTTE | NC | 28278 |
| 4898345 | D AND M PLBG HTG AND AC CORP | JIM MYZICK | 3036 WHISPERING DRIVE | | | PRINCE FREDERICK | MD | 20678 |
| 4777649 | D BRYANT, LUCILLE | REDACTED | | | | | | |
| 4898920 | D E POWERS & COMPANY LLC DBA MIND IN THE GUTTER | DARREN POWERS | 1551 OAKBRIDGE DR STE F | | | POWHATAN | VA | 23139 |
| 4748537 | DADE, EUGENE | REDACTED | | | | | | |
| 4898401 | DAG CENTRAL AIR LLC | DAG RODAK | 36 WAWAYANDA RD | | | HIGHLAND LAKES | NJ | 07422 |
| 4712181 | DAGROSA, MICHAEL | REDACTED | | | | | | |
| 4849895 | DALE GRABE | 6205 OAK BUR CT | | | | PLEASANT GARDEN | NC | 27313 |
| 4898502 | DALLAS SERVICE TECH | 1617 KINGS ROAD | | | | GARLAND | TX | 75042 |
| 4899621 | DAL-TILE DISTRIBUTION, INC. | ATTN: DIRECTOR OF NATIONAL ACCOUNTS | 7834 C. F. HAWN FREEWAY | | | DALLAS | TX | 75217 |
| 4777026 | DALTON, JAMES | REDACTED | | | | | | |
| 4695105 | daly, evelyn | REDACTED | | | | | | |
| 4694747 | DAMBROSIO, DANIELLE | REDACTED | | | | | | |
| 4695224 | D'AMICO, C THOMAS | REDACTED | | | | | | |
| 4697246 | DAMON, MARY | REDACTED | | | | | | |
| 4748511 | Damra, Mustafa | REDACTED | | | | | | |
| 4697155 | Damra, Mustafa Mohamad | REDACTED | | | | | | |
| 4746238 | DAMRON, LLOYD | REDACTED | | | | | | |
| 4685831 | DANESE, VINCENT | REDACTED | | | | | | |
| 4899467 | DANIEL, KELLY | REDACTED | | | | | | |
| 4646230 | DANIELS, ALI | REDACTED | | | | | | |
| 4748352 | DANIELS, SANDRA | REDACTED | | | | | | |
| 4748332 | DANIELS, SHAWN | REDACTED | | | | | | |
| 4748280 | Daniels, Shirley | REDACTED | | | | | | |
| 4705818 | DANIELS, YASMINE | REDACTED | | | | | | |
| 4600345 | DANON, ROSEMARY | REDACTED | | | | | | |
| 4899613 | DANOSA CARIBBEAN, INC. | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 |
| 4898749 | DANS CONSTRUCTION | DANIEL BEINEKE | PO BOX 193 | | | HAZLETON | IA | 50641 |
| 4898792 | DANS RELIANT LLC | DAN HOPPLE | 6832 CANNERY CT | | | SPRING GROVE | PA | 17362 |
| 4742860 | DANTUONO, IRIS | REDACTED | | | | | | |
| 4777572 | DARRELL, CARLTON | REDACTED | | | | | | |
| 4723152 | DARROW, CHARLENE | REDACTED | | | | | | |
| 4776384 | DAS, SURI | REDACTED | | | | | | |
| 4625272 | DASILVA, YARA | REDACTED | | | | | | |
| 4777725 | DAUENHAUER, MARK | REDACTED | | | | | | |
| 4613090 | DAUGHTRY, DIANE | REDACTED | | | | | | |
| 4848423 | DAVID LEO PALMER CONSTRUCTION LLC | DAVID PALMER JR | 1048 MERWIN RD | | | NEW KENSINGTON | PA | 15068 |
| 4637755 | DAVID, INGEBORG | REDACTED | | | | | | |
| 4748791 | DAVIDSON, EUGENE | REDACTED | | | | | | |
| 4631463 | DAVIDSON, KULSUM | REDACTED | | | | | | |
| 4746295 | DAVIDSON, MARIANNE | REDACTED | | | | | | |
| 4757436 | DAVILA, Isabel | REDACTED | | | | | | |
| 4730652 | DAVIS, ALICIA | REDACTED | | | | | | |
| 4650751 | DAVIS, ARTHUR | REDACTED | | | | | | |
| 4685826 | Davis, Barbara | REDACTED | | | | | | |
| 4590278 | DAVIS, BETTY | REDACTED | | | | | | |
| 4746552 | DAVIS, BRIAN | REDACTED | | | | | | |
| 4746265 | DAVIS, EVELYN L | REDACTED | | | | | | |
| 4899530 | DAVIS, JONATHAN | REDACTED | | | | | | |
| 4614349 | DAVIS, LINDA | REDACTED | | | | | | |
| 4775789 | DAVIS, RISA | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4637153 | DAVIS, ROBERT | REDACTED | | | | | | |
| 4899049 | DAWSNZ CONSTRUCTION LLC | DUANE PUAOI DAWSON | 725 FM 1103 UNIT 334 | | | CIBOLO | TX | 78108 |
| 4773647 | DAWSON, LULA | REDACTED | | | | | | |
| 4898656 | DAY AND NIGHT AIR CONDITIONING & HEATING LLC | KIMBERLY URY | 16117 WALL ST | | | JERSEY VILLAGE | TX | 77040 |
| 4746345 | Day, Benjamin | REDACTED | | | | | | |
| 4898747 | DB KITCHEN & BATH CABINETS INC | BARBARA ALSTADT | 1012 SENTINEL DR | | | LA VERNE | CA | 91750 |
| 4847224 | DCFLOORINGPRO LLC | DOMENICO CENTOFANTI | 111 SOUTH ST | | | PHILADELPHIA | PA | 19147 |
| 4685005 | DE LA LUZ, NILSA | REDACTED | | | | | | |
| 4629570 | DE LA TORRE, RUBEN | REDACTED | | | | | | |
| 4684896 | DEA, MARIE | REDACTED | | | | | | |
| 4599299 | DEAN, MARTHA | REDACTED | | | | | | |
| 4899527 | DEAN, RAQUEL | REDACTED | | | | | | |
| 4591856 | DEAR, CHARLES | REDACTED | | | | | | |
| 4899489 | DEATON, DEBRA | REDACTED | | | | | | |
| 4705658 | DEATON, JENNIFER | REDACTED | | | | | | |
| 4705503 | DEBRA, FLORENCE | REDACTED | | | | | | |
| 4899601 | DECATO, MARCELLINE | REDACTED | | | | | | |
| 4591930 | DECHANT, ANTOINETTE | REDACTED | | | | | | |
| 4898869 | DECLUE CONSTRUCTION LLC | RODNEY DECLUE | 4340 BUENA VISTA LANE | | | HOLIDAY | FL | 34691 |
| 4697159 | DEEGAN, ELIZABETH | REDACTED | | | | | | |
| 4599779 | deems, albert | REDACTED | | | | | | |
| 4898701 | DEFINED COUNTERTOPS INC | LUKE ALLEN | 5264 INDEPENDENCE ST | | | MAPLE PLAIN | MN | 55359 |
| 4715488 | DEGRAW, KIRK | REDACTED | | | | | | |
| 4631324 | DEJESUS, IVAN | REDACTED | | | | | | |
| 4748670 | DEL RIO, JORGE | REDACTED | | | | | | |
| 4748607 | Dela Calzada, Leticia | REDACTED | | | | | | |
| 4593280 | DELAUGHTER, JULIAN | REDACTED | | | | | | |
| 4596787 | Delbridge, Angela | REDACTED | | | | | | |
| 4757822 | DELEON, RAYMOND | REDACTED | | | | | | |
| 4748617 | DELGADO, JAPONESA | REDACTED | | | | | | |
| 4632420 | DELGADO, RAYMON | REDACTED | | | | | | |
| 4748148 | DELGER, BARBARA | REDACTED | | | | | | |
| 4642541 | DELOACH, HAZEL | REDACTED | | | | | | |
| 4898629 | DELTA AFFORDABLE CONSTRUCTION | VLADIMIR GARGUN | 33 BIRNIE AVE | | | W SPRINGFIELD | MA | 01089 |
| 4898354 | DELTA T HEATING AND AIR | JASON SANDERS | 1070 SOUTH JOPLIN WAY | | | AURORA | CO | 80017 |
| 4635107 | DEMERIN, LANY R | REDACTED | | | | | | |
| 4635463 | DEMETRIUS, MARIE | REDACTED | | | | | | |
| 4587505 | DEMICO, ARTHUR | REDACTED | | | | | | |
| 4899193 | DEMOTT, GREGORY | REDACTED | | | | | | |
| 4695270 | DENGLER, TONYA | REDACTED | | | | | | |
| 4848269 | DENNIS GARNER | 495 COUNTY ROAD 52 | | | | JEMISON | AL | 35085 |
| 4630279 | Dennis, Ernestine | REDACTED | | | | | | |
| 4777701 | DENNISTON, CHERYL | REDACTED | | | | | | |
| 4848140 | DENNY S SEAMLESS GUTTER AND CONSTRUCTION LLC | DENNYS MUNOZCALLE | 3379 US HIGHWAY 46 APT 14G | | | PARSIPPANY | NJ | 07054 |
| 4777746 | DENT, ELIZABETH | REDACTED | | | | | | |
| 4749303 | DENTON, DAVID | REDACTED | | | | | | |
| 4705597 | Deppner, T. A. | REDACTED | | | | | | |
| 4745987 | Derieux, Brenda | REDACTED | | | | | | |
| 4684798 | DEROSA, LUKE | REDACTED | | | | | | |
| 4685001 | DESENNA, Jaynes | REDACTED | | | | | | |
| 4619246 | DESHA, DAWN | REDACTED | | | | | | |
| 4899285 | DESIGN HEATING AND AIR CONDITIONING | KRISTOPHER ARCHULETTA | 1193 SIERRA VISTA DR | | | WOFFORD HEIGHTS | CA | 93285 |
| 4847864 | DESIGNS IN STONE LLC | NATHAN RUSH | 4504 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 |
| 4695305 | DESIR, JULIO | REDACTED | | | | | | |
| 4898503 | DETROIT SERVICE TECH | 46985 ENTERPRICE COURT STE 500 | | | | WIXOM | MI | 48393 |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4849376 | DEVEGA SERVICES LLC | JULIES PEREZ | 11417 271ST AVE | | | TREVOR | WI | 53179 |
| 4899045 | DEWHURST, PHILLIP | REDACTED | | | | | | |
| 4593296 | DHAGE, JANARDHANA | REDACTED | | | | | | |
| 4697407 | DIAL, LAURA | REDACTED | | | | | | |
| 4898999 | DIAMOND MECHANICAL SERVICES LLC | ARLENE SIMFUKWE | 7421 WHITEPINE RD | | | NORTH CHESTERFIELD | VA | 23237 |
| 4898993 | DIAMONDBACK MECHANICAL GROUP | CHRISTOPHER HILL | 318 OAK BEND DR | | | LA VERNIA | TX | 78121 |
| 4850559 | DIAMONDS SIDING LLC | NOE ALVARADO | 10378 W 58TH PL APT 7 | | | ARVADA | CO | 80004 |
| 4636768 | DIAZ BONNIE, BIENVENIDO | REDACTED | | | | | | |
| 4632849 | DIAZ LOPEZ, DIANA | REDACTED | | | | | | |
| 4899548 | DIAZ, CECILIA | REDACTED | | | | | | |
| 4695145 | DIAZ, EUDELIA | REDACTED | | | | | | |
| 4620741 | DIAZ, LUIZ | REDACTED | | | | | | |
| 4629372 | DIAZ, WANDA | REDACTED | | | | | | |
| 4694885 | DICKERSON, LISA | REDACTED | | | | | | |
| 4745810 | DICKERSON, THERESA | REDACTED | | | | | | |
| 4898606 | DICK'S CARPENTRY | RICHARD STUCKEY | 140 LAKEVIEW CIRCLE | | | THOMASVILLE | NC | 27360 |
| 4746327 | DIEDRICH, CARL | REDACTED | | | | | | |
| 4695018 | DIESCH, WALTER | REDACTED | | | | | | |
| 4709671 | DIFULGO, KATHY | REDACTED | | | | | | |
| 4697291 | DILEO, VITO | REDACTED | | | | | | |
| 4697396 | DILES, ROSELLE | REDACTED | | | | | | |
| 4600357 | DILG, MIKE | REDACTED | | | | | | |
| 4684563 | DILLARD, WESLEY | REDACTED | | | | | | |
| 4629559 | Dillman, Lee Ann | REDACTED | | | | | | |
| 4706440 | DIMAS, PERRY | REDACTED | | | | | | |
| 4598627 | DIMMICK, REGINA | REDACTED | | | | | | |
| 4650851 | DIRICO, MARY | REDACTED | | | | | | |
| 4898452 | DISCOVER MARBLE AND GRANITE INC | VICTOR DEOLIVEIRA | 4 LATTI FARM RD | | | MILLBURY | MA | 01527 |
| 4898783 | DISTINCTIVE SURFACES LLC | JONATHAN RUPERT | 5158 SINCLAIR RD | | | COLUMBUS | OH | 43229 |
| 4899112 | DITTENHOEFER, JOHN | REDACTED | | | | | | |
| 4626482 | DIVER, ELIZABETH | REDACTED | | | | | | |
| 4899190 | DIVERSICO ROOFING AND REMODELING | ANTONIO ZAMARRON | 708 FIR LN | | | LOCKHART | TX | 78644 |
| 4639125 | DIXON, BARBARA | REDACTED | | | | | | |
| 4713716 | DIXON, GARMON | REDACTED | | | | | | |
| 4777126 | DIXON, MATTIE | REDACTED | | | | | | |
| 4705481 | DIXSON, Curtis Franklin | REDACTED | | | | | | |
| 4898467 | DJ PLUMBING LLC | DAVID SCHUG | 600 CLARK AVE APT 16 | | | BRISTOL | CT | 06010 |
| 4694949 | DLUGO, ROBERT | REDACTED | | | | | | |
| 4849036 | DMV EXTERIORS | GIANFRANCO ORE | 17746 NEW HAMPSHIRE AVE | | | ASHTON | MD | 20861 |
| 4899169 | DMW ROOFING & RESTORATION LLC | DAVID WALLACE | 24225 MONTCLARE CT | | | WRIGHT CITY | MO | 63390 |
| 4686424 | DOCCA, WILLIAM | REDACTED | | | | | | |
| 4899424 | DOHENY, LUCILLE | REDACTED | | | | | | |
| 4645765 | DOLAN, ANGELYN | REDACTED | | | | | | |
| 4748374 | DOLBEARE, CHRIS | REDACTED | | | | | | |
| 4899278 | DOLPHIN AIR & HEAT INC | SERGIO GUILLEN | 5008 W LINEBAUGH AVE STE 28 | | | TAMPA | FL | 33624 |
| 4586826 | DOMINGUEZ, MANUEL | REDACTED | | | | | | |
| 4846540 | DONAIRE REMODELING AND CONSTRUCTION LLC | CARMEN DONAIRE | 814 N RUTHERFORD BLVD | | | MURFREESBORO | TN | 37130 |
| 4899287 | DONE RIGHT HOME RENOVATIONS | AZAD HUSAIN | 1445 30TH RD | | | ASTORIA | NY | 11102 |
| 4898946 | DONE RITE FLOORING | DAVID TIPTON | 116 NEW JERSEY RD | | | BROOKLAWN | NJ | 08030 |
| 4851916 | DONE RITE HOME IMPROVEMENTS | RANDALL BERNDSEN | N5699 MADERS CIR | | | SHAWANO | WI | 54166 |
| 4851784 | DONERIGHTSIDINGANDWINDOWS | JODY DOLINGER | 2515 EDWARDSVILLE RD | | | HARDY | VA | 24101 |
| 4631273 | DONES, MAGIN | REDACTED | | | | | | |
| 4644215 | DONOVAN, JIM | REDACTED | | | | | | |
| 4898572 | DONS CUSTOM SIDING & TRIM | DONALD THIEME | 4974 GREENTREE WAY | | | TAYLORSVILLE | UT | 84118 |
| 4754730 | DOOLEY, CHARLES | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4846014 | DORADO STONE INC | ERNESTO RODRIGUEZ | 950 S PARK AVE | | | TUCSON | AZ | 85719 |
| 4651404 | DORFMAN, GERALD | REDACTED | | | | | | |
| 4644903 | DORIO, MARC | REDACTED | | | | | | |
| 4695083 | DORN, RAYE-ANNE | REDACTED | | | | | | |
| 4631095 | DOROTHY THORNTON, LANA | REDACTED | | | | | | |
| 4705764 | DORTON, DOUGLAS | REDACTED | | | | | | |
| 4631076 | DOUGHTY, STEPHEN | REDACTED | | | | | | |
| 4898847 | DOUGLAS CORNELY-SOLE PROPRIETOR | DOUGLAS CORNELY | 25 TOWER LN APT C | | | DUBOIS | PA | 15801 |
| 4899508 | DOUGLAS, AUBREY | REDACTED | | | | | | |
| 4747507 | DOUGLAS, ROSEMARY | REDACTED | | | | | | |
| 4898326 | DOUG'S PLUMBING SERVICE | DOUGLAS DICKE | 612 W OLVE AVE | | | MONROVIA | CA | 91016 |
| 4898388 | DOVES SERVICES INC | DONALD DOVE | 14700 WASHINGTON AVENUE #218 | | | SAN LEANDRO | CA | 94578 |
| 4643192 | DOWD, Dorothea | REDACTED | | | | | | |
| 4627546 | DOWDY-CORNUTE, RAQUEL | REDACTED | | | | | | |
| 4629542 | DOWLING, DONNA | REDACTED | | | | | | |
| 4748192 | DOWNEY, DOUGLAS | REDACTED | | | | | | |
| 4630679 | DOWNEY, JEFFREY | REDACTED | | | | | | |
| 4696811 | DOWNING, KAREN | REDACTED | | | | | | |
| 4660259 | DOWNS, PEARL | REDACTED | | | | | | |
| 4708114 | DOYKER, DAVID | REDACTED | | | | | | |
| 4899294 | DOYLE, ANGELA | REDACTED | | | | | | |
| 4899066 | DPC HANDYMAN LLC | DAVIS CORREIA | 985 POWELL WRIGHT RD | | | MARIETTA | GA | 30066 |
| 4845897 | DR ROOFING AND CONSTRUCTION LLC | DAVID RATLIFF | 159 WHIRLAWAY LOOP SW | | | PATASKALA | OH | 43062 |
| 4749722 | Drawbaugh, Austin | REDACTED | | | | | | |
| 4898981 | DRB LLC | DEXTER BOOZER | 415 MCKINLEY AVE | | | GLASSBORO | NJ | 08028 |
| 4697145 | Dresch, Verna K | REDACTED | | | | | | |
| 4683752 | DREW, JOHN | REDACTED | | | | | | |
| 4650496 | DRIVER, NORMA | REDACTED | | | | | | |
| 4746288 | DROGMUND, NOLAN | REDACTED | | | | | | |
| 4695047 | DRUMMOND, TIMMOTHY | REDACTED | | | | | | |
| 4694950 | DRYE, CHERI | REDACTED | | | | | | |
| 4898835 | DSB FLOORS LLC | DAVE BARTHOLOMEW | 8799 EAGLE RD | | | KIRTLAND | OH | 44094 |
| 4853226 | DSB HOME IMPROVEMENT LLC | TRACY YOUNGBLOOD | 2412 RIDGE DR | | | GUTHRIE | OK | 73044 |
| 4695708 | DUBOIS, CHRIS | REDACTED | | | | | | |
| 4695124 | DUBUC, EUGENE | REDACTED | | | | | | |
| 4704848 | DUCA, LOURDES | REDACTED | | | | | | |
| 4755379 | DUCHESNEAU, SHARON | REDACTED | | | | | | |
| 4899143 | DUCT CLEANING SERVICES | MIKHAIL TYSHKUN | 3126 SW 342ND STREET | | | FEDERAL WAY | WA | 98023 |
| 4850107 | DUCTLESS BY DESIGN LLC | BRIAN LAYMON | 3000 MARKET ST NE STE 113 | | | SALEM | OR | 97301 |
| 4746368 | DUFFEY, EVELYN | REDACTED | | | | | | |
| 4748675 | DUFRESNE, GUY M | REDACTED | | | | | | |
| 4684831 | DUFRESNE, RICHARD | REDACTED | | | | | | |
| 4631157 | DUGAN, DONYA | REDACTED | | | | | | |
| 4588571 | DUGGAN, KEITH | REDACTED | | | | | | |
| 4899246 | DUHE, MARK | REDACTED | | | | | | |
| 4748395 | DUKES, THOMAS | REDACTED | | | | | | |
| 4684539 | DUNCAN, Charles Herbert | REDACTED | | | | | | |
| 4705531 | DUNGEE, TRACY | REDACTED | | | | | | |
| 4590295 | DUNLAP, RHONDA | REDACTED | | | | | | |
| 4899069 | DUNLAP'S FLOORING INSTALLATION | MICHAEL DUNLAP | 6533 GRAYCROFT DR | | | KNOXVILLE | TN | 37918 |
| 4899268 | DUNN WRIGHT ROOFING AND REMODELING LLC | JANIE MOYERS | 789 N MAIN ST | | | SAINTE GENEVIEVE | MO | 63670 |
| 4748403 | DUNN, PATRICA | REDACTED | | | | | | |
| 4678992 | DUNN, PATRICIA | REDACTED | | | | | | |
| 4599041 | DUNNE, KAREN | REDACTED | | | | | | |
| 4708345 | DUNWELL, MERVIS | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 24 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748144 | DUTTON, JODENE H | REDACTED | | | | | | |
| 4849592 | DVA HOME SOLUTIONS LLC | EARNEST SPIVA II | 109 RED MAPLE LN | | | GUYTON | GA | 31312 |
| 4748768 | DYCUS, WILLIAM | REDACTED | | | | | | |
| 4745954 | DYE, ROBERT | REDACTED | | | | | | |
| 4847946 | DYNASTY MARBLE AND GRANITE LLC | JAIME MADERA | 900 W 121ST ST S | | | JENKS | OK | 74037 |
| 4853195 | E A HVAC | EARNEST ALEXANDER | 5650 VIA ROMANO DR APT A | | | CHARLOTTE | NC | 28270 |
| 4898574 | E AND I CABINETS | EZEKIEL LOPEZ | 642 PALOMAR ST STE 406 149 | | | CHULA VISTA | CA | 91911 |
| 4898789 | E MC REMODELING SERVICES LLC | EYMARD CARRANZA | 4814 WARSAW ST | | | FORT WAYNE | IN | 46806 |
| 4847432 | EAGLE HOME IMPROVEMENTS INC | EUGENE COLE | 3715 ENTERPRISE RD | | | MITCHELLVILLE | MD | 20721 |
| 4898922 | EAP HOMES LLC | THIAGO ANDRADE | 5551 SANTEELAH CT | | | CHARLOTTE | NC | 28217 |
| 4648751 | EARLY, Michael | REDACTED | | | | | | |
| 4631099 | EASLEY, JEFFREY | REDACTED | | | | | | |
| 4898475 | EAST COAST REFACERS | ALBERT LONGO | 40 LINDBERG TRAIL | | | ROCKAWAY | NJ | 07866 |
| 4650480 | EASTERLIN, DONALD | REDACTED | | | | | | |
| 4777436 | Easy, Yvonne | REDACTED | | | | | | |
| 4643000 | EATON RODRIGUEZ, LESLIE | REDACTED | | | | | | |
| 4705290 | EATON, ROBERT | REDACTED | | | | | | |
| 4695005 | EBERSOLE, CAROL | REDACTED | | | | | | |
| 4645020 | ECKSTROM, LARRY | REDACTED | | | | | | |
| 4846501 | ECO CITY REMODELING LLC | ROBERTO RODRIGUEZ PUJOLS | 2714 W ACOMA DR | | | PHOENIX | AZ | 85053 |
| 4849495 | ECO HANDYMAN LLC | DONALD WEAR | 19358 ROLLINS ST | | | OREGON CITY | OR | 97045 |
| 4848546 | ECO SYSTEMS HEATING & AIR | ABRAHAM ALVAREZ | 2580 SAN RAMON VALLEY BLVD STE | B110 | | SAN RAMON | CA | 94583 |
| 4849977 | ECS CONSTRUCTION LLC | EMANUEL BUMPASS | PO BOX 23 | | | HERMITAGE | TN | 37076 |
| 4846343 | ED GRANITE DESIGN | ARMANDO LEONE | 1715 W CORTLAND CT STE 1 | | | ADDISON | IL | 60101 |
| 4899020 | ED PAINTING AND REMODELING LLC | EDMOND NIKOLLAJ | 14 PROSPECT ST APT R1 | | | CALDWELL | NJ | 07006 |
| 4898830 | EDGE 2 EDGE ROOFING LLC | BRENTON MADDUX | 897 EVA KENNEDY RD | | | SUWANEE | GA | 30024 |
| 4846859 | EDI CARPENTER LLC | ANDON CUKA | 8727 S OAK PARK DR APT 4 | | | OAK CREEK | WI | 53154 |
| 4696962 | EDIOR, ZEFREN S | REDACTED | | | | | | |
| 4623797 | EDMONDS, MARVOL | REDACTED | | | | | | |
| 4631333 | EDMONDS, MITCHELL | REDACTED | | | | | | |
| 4899387 | EDMONDSON, ANN | REDACTED | | | | | | |
| 4899400 | EDWARDS, DIANE | REDACTED | | | | | | |
| 4899259 | EDWARDS, EARL | REDACTED | | | | | | |
| 4705104 | EDWARDS, MICHAEL | REDACTED | | | | | | |
| 4697296 | EDWARDS, QUINTON | REDACTED | | | | | | |
| 4648328 | EDWARDS, RODDY | REDACTED | | | | | | |
| 4694966 | EDWARDS, SUZANNE | REDACTED | | | | | | |
| 4755053 | Edwards, Virgil | REDACTED | | | | | | |
| 4705546 | Eftekhari, SUSSAN | REDACTED | | | | | | |
| 4695248 | EGESI, NKECHI | REDACTED | | | | | | |
| 4631457 | EGNATOWICZ, MADELINE | REDACTED | | | | | | |
| 4899410 | EHLERS, WILLIAM | REDACTED | | | | | | |
| 4777610 | Ejigu, Merron | REDACTED | | | | | | |
| 4643696 | ELAVET, Gloria | REDACTED | | | | | | |
| 4746523 | ELDRIDGE, THERESA | REDACTED | | | | | | |
| 4608768 | ELEBY, DOREEN | REDACTED | | | | | | |
| 4898706 | ELECTRICAL MAINTENANCE AND TROUBLESHOOTING | LENSEY KING | 223 SWEETWATER LN | | | TRUSSVILLE | AL | 35173 |
| 4898736 | ELEGANT COUNTERTOPS INC | NEIL SCHMITZ | 8362 TAMARACK VLG STE 119 | | | WOODBURY | MN | 55125 |
| 4852259 | ELEMENTS HEATING AND COOLING INC | EDGAR RENDON | 13953 COOK CT | | | THORNTON | CO | 80602 |
| 4849020 | ELEVATION MECHANICAL | CHRIS BARKER | 6755 TURKEY TRACKS RD | | | COLORADO SPRINGS | CO | 80922 |
| 4697292 | ELEY, HENRY E | REDACTED | | | | | | |
| 4747369 | ELINGS, HARRISON | REDACTED | | | | | | |
| 4748258 | Elischer, Cassady | REDACTED | | | | | | |
| 4848590 | ELITE CONSTRUCTION SOLUTIONS LLC | CRAIG COUNCILMAN | 11029 33RD DR SE | | | EVERETT | WA | 98208 |
| 4898331 | ELITE ENTERPRISES INC | PATRICK MCGRATH | 5320 W 66TH AVE | | | ARVADA | CO | 80003 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898899 | ELITE FLOORING | CHRIS EVANS | 438 BROOKMONT LN | | | HIXSON | TN | 37343 |
| 4899289 | ELITE PROPERTY MANAGEMENT AND MAINTENANCE | JENNIFER HARLIN | 159 SHERWOOD DR | | | LEXINGTON | SC | 29073 |
| 4899215 | ELITE REMODELING | DAWNI HAINLINE | 1907 W 2700 S | | | SYRACUSE | UT | 84075 |
| 4850103 | ELITE ROOF SERVICES INC | ALFREDO CAZARES | 1789 NATIONAL AVE | | | SAN DIEGO | CA | 92113 |
| 4692678 | ELIZEE, Michele | REDACTED | | | | | | |
| 4631424 | ELLIOTT II, ANTHONY | REDACTED | | | | | | |
| 4685085 | ELLIOTT JR, ROY L | REDACTED | | | | | | |
| 4600295 | ELLIOTT, DANIEL | REDACTED | | | | | | |
| 4686062 | ELLIOTT, KYONG | REDACTED | | | | | | |
| 4898702 | ELLIS CONSTRUCTION GROUP | EDWARD ELLIS | 816 W 29TH ST | | | RICHMOND | VA | 23225 |
| 4684422 | ELLIS, CAROLYN | REDACTED | | | | | | |
| 4612676 | ELLIS, FRANCES | REDACTED | | | | | | |
| 4632084 | ELLIS, JENNIFER | REDACTED | | | | | | |
| 4716458 | ELLISON, DANIEL | REDACTED | | | | | | |
| 4630870 | ELLSWORTH, SOMMER | REDACTED | | | | | | |
| 4898797 | ELM AIR CONDITIONING CORP | BILL FEDERER | 177 BUFFALO AVE | | | FREEPORT | NY | 11520 |
| 4746458 | ELMARAGHY, Khalil | REDACTED | | | | | | |
| 4898758 | ELMORE, DAVID NELSON | REDACTED | | | | | | |
| 4846763 | EMA DE LA CRUZ | 7911 SALGE DR | | | | HOUSTON | TX | 77040 |
| 4899429 | EMBKE, DENNIS | REDACTED | | | | | | |
| 4634584 | EMBKE, JUDITH | REDACTED | | | | | | |
| 4669799 | EMERICK, NANCY | REDACTED | | | | | | |
| 4694875 | Emerick, Patrick | REDACTED | | | | | | |
| 4613725 | EMERSON, JAMIE | REDACTED | | | | | | |
| 4777288 | EMERY, DAVID | REDACTED | | | | | | |
| 4898723 | EMMANUELS HVAC-LLC | ROMAN MORENO | 14752 DANVILLE RD | | | WOODBRIDGE | VA | 22193 |
| 4751511 | EMMETT, DOROTHY | REDACTED | | | | | | |
| 4846484 | EMPIRE COUNTERTOPS LLC | CURTIS MAHONEY | 1137 ENTERPRISE DR | | | PILOT POINT | TX | 76258 |
| 4849336 | EMPIRE EXTERIORS | GLENN PROCKNOW | N1479 FAWN RIDGE DR | | | GREENVILLE | WI | 54942 |
| 4845999 | EMPREUS FLOORS LLC | HARIS HODZIC | 16601 N 12TH ST | | | PHOENIX | AZ | 85022 |
| 4746132 | EMRICK, JOAN | REDACTED | | | | | | |
| 4899487 | ENCINAS, MARIA | REDACTED | | | | | | |
| 4899443 | ENCISO, CARLOS | REDACTED | | | | | | |
| 4777537 | ENDRISS, HELEN | REDACTED | | | | | | |
| 4848295 | ENERGY EFFICIENCY HOMES INC | MYKHAYLO HAVRYSHCHUK | 1516 MONTEREY CT | | | TRACY | CA | 95376 |
| 4898367 | ENERGY SAVINGS PRODUCTS CORP | PETER CONNOLLY | 16 DOUGAL AVE | | | LIVINGSTON | NJ | 07039 |
| 4745923 | ENGEL, ANTHONY | REDACTED | | | | | | |
| 4898889 | ENGLAND ELECTRICAL SERVICES | TANYA ENGLAND | 24879 S LAMMERS RD | | | TRACY | CA | 95377 |
| 4746455 | ENGLE, JAY | REDACTED | | | | | | |
| 4753097 | ENGLISH, HATTIE | REDACTED | | | | | | |
| 4899035 | ENHANCE HOME IMPROVEMENTS | ANTHONY JAMES | 107 SWATARA CIR | | | DOUGLASSVILLE | PA | 19518 |
| 4847282 | ENSO LLC | KENT MITCHEL | 10045 SW COQUILLE DR | | | TUALATIN | OR | 97062 |
| 4712835 | EPTON, SHIRLEY | REDACTED | | | | | | |
| 4851543 | ERIC PRATER | 2508 CAPTAINS WATCH RD NE | | | | KANNAPOLIS | NC | 28083 |
| 4746529 | ERICKSEN, MARK | REDACTED | | | | | | |
| 4629358 | ERICKSON, BRUCE | REDACTED | | | | | | |
| 4747346 | ERICKSON, ROBERT | REDACTED | | | | | | |
| 4746087 | ERICKSON, TIPHANIE | REDACTED | | | | | | |
| 4899154 | ERNEST JERRY GARCIA FLOORS | ERNEST GARCIA | 3261 NE SUNBURST AVE | | | HILLSBORO | OR | 97124 |
| 4750576 | ESCABI, ELSA | REDACTED | | | | | | |
| 4708743 | ESCOBAR, MANUEL | REDACTED | | | | | | |
| 4631365 | ESCUTIN, RODOLFO | REDACTED | | | | | | |
| 4747966 | ESPARZA, RICHARD D | REDACTED | | | | | | |
| 4746361 | ESPINO, VICTOR | REDACTED | | | | | | |
| 4851882 | ESPINOZA SERVICES PLUS INC | JESUS ESPINOZA | 1903 RICE ST | | | MELROSE PARK | IL | 60160 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746274 | ESPIRITU, LUCIA | REDACTED | | | | | | |
| 4754249 | ESPOSITO, EDWARD | REDACTED | | | | | | |
| 4695056 | ESQUIVEL, NANCY | REDACTED | | | | | | |
| 4693952 | ESSARY, CASSANDRA | REDACTED | | | | | | |
| 4633831 | ESSMYER, BLANCHE | REDACTED | | | | | | |
| 4697228 | ESTELL, David W | REDACTED | | | | | | |
| 4746316 | ETCHBERGER, CHERYL | REDACTED | | | | | | |
| 4640434 | ETHERIDGE, GERALDINE | REDACTED | | | | | | |
| 4898325 | ETIENNE, COLIN | REDACTED | | | | | | |
| 4705352 | ETIENNE, DYIANA | REDACTED | | | | | | |
| 4899121 | EURO DESIGN HOMES DBA EDH CORP | OSVALDO KRATSMAN | 1257 AVE ROOSEVELT ESQ DE DIEG | | | PUERTO NUEVO | PR | 00920 |
| 4898767 | EUROPEAN TECHNOLOGY INC | JANUSZ BARAN | 4 MILLER RD | | | EAST GRANBY | CT | 06026 |
| 4629315 | EVANS, LILLIE | REDACTED | | | | | | |
| 4899545 | EVANS, MICHAEL | REDACTED | | | | | | |
| 4686212 | Evans, Rebacca | REDACTED | | | | | | |
| 4631165 | EVANS, Suzanne | REDACTED | | | | | | |
| 4725803 | Evans-Pinnock, Ann | REDACTED | | | | | | |
| 4685956 | EVERETT, MARK | REDACTED | | | | | | |
| 4625713 | EVVARD, BEVERLY | REDACTED | | | | | | |
| 4899567 | EWAN, BRUCE (MIKE) | REDACTED | | | | | | |
| 4898359 | EXCEL AIR CORPORATION | ALEX KUHTAREV | 530 OPPER ST STE B | | | ESCONDIDO | CA | 92029 |
| 4852433 | EXCEL MANAGEMENT LLC | ANTHONY ZAATAR | 511 ABBE RD N | STE B | | ELYRIA | OH | 44035 |
| 4847246 | EXECUTIVE DESIGN & CONSTRUCTION INC | VAHIK TATOOSI | 7515 CALVIN AVE | | | RESEDA | CA | 91335 |
| 4898893 | EXPERT CONSTRUCTION | DAVID NOVAK | 1266 WALKER RD | | | GOODLETTSVILLE | TN | 37072 |
| 4898338 | EXPERT HEATING AND AC | CODY SMITH | 3279 DARBY DAN CV | | | GERMANTOWN | TN | 38138 |
| 4899050 | EXPONEREAL DEVELOPMENT SERVICE LLC DBA HOUSTON FLOORCOVERING | KATRINA BOGANY | 3802 E VALLEY DR | | | MISSOURI CITY | TX | 77459 |
| 4850890 | EXTERIOR CONSTRUCTION OF THE CAROLINAS LLC | NATHAN JAMES | 706 W CATAWBA AVE | | | MT HOLLY | NC | 28120 |
| 4898694 | EXTERIOR IMPROVEMENT INC | WILLIAM MARSHALL | 1408 DURHAM RD | | | PENNDEL | PA | 19047 |
| 4898868 | EXTRAORDIN-AIR LLC | MARK EDWARDS | 5350 VALLEY STATION RD | UNIT 102 | | LOUISVILLE | KY | 40272 |
| 4898679 | EXTREME MEASURE | SHERIE MARSH | 265 COUNTRY WOODS ROAD | | | HAYDEN | AL | 35079 |
| 4747310 | EZEH, NGOZI | REDACTED | | | | | | |
| 4751194 | EZEIGWE, CHINEDU | REDACTED | | | | | | |
| 4678700 | EZENWA, PATRICIA | REDACTED | | | | | | |
| 4849498 | F & W PAINTING LLC | WILMER HERNANDEZ | 17760 LARCHMONT TER | | | GAITHERSBURG | MD | 20877 |
| 4898455 | F T AIR CONDITIONING SERVICES INC /DBA T-SERVICE | FRANCISCO TREVINO | 3129 SPRING CREEK DRIVE | | | SPRING | TX | 77373 |
| 4899335 | FAGAN, JULIA | REDACTED | | | | | | |
| 4694900 | FAHRINGER, WILLIAM | REDACTED | | | | | | |
| 4899611 | FAIN, ALICE | REDACTED | | | | | | |
| 4899292 | FALAHI, ALI | REDACTED | | | | | | |
| 4685038 | FALCON, CARLOS | REDACTED | | | | | | |
| 4697282 | FALKS, STEPHEN | REDACTED | | | | | | |
| 4618177 | FALOYE, ELIZABETH | REDACTED | | | | | | |
| 4719709 | FALTER, RANDY | REDACTED | | | | | | |
| 4631007 | FANDRICH, ALVIN E | REDACTED | | | | | | |
| 4696862 | Fang, Ann | REDACTED | | | | | | |
| 4899265 | FANTASTIC AIR HEATING AND COOLING | WILSON GRAMAJO LOPEZ | 10133 BARTEE AVE | | | ARLETA | CA | 91331 |
| 4631404 | FARAH, SAID | REDACTED | | | | | | |
| 4697251 | FARNER, SHARON | REDACTED | | | | | | |
| 4620129 | FARRAY, ERMA | REDACTED | | | | | | |
| 4703339 | FARRIS, DEBORAH | REDACTED | | | | | | |
| 4746285 | FAVELA, NORMA | REDACTED | | | | | | |
| 4777144 | FEDD, KAY | REDACTED | | | | | | |
| 4899535 | FEDORENKO, VIRG | REDACTED | | | | | | |
| 4597016 | FEHLBERG, LINDA | REDACTED | | | | | | |
| 4708797 | FEIL, KAY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4589224 | FELICIANO, NOHEMI | REDACTED | | | | | | |
| 4697194 | FELIX, RONNIE | REDACTED | | | | | | |
| 4705456 | FELLNER, BRIAN | REDACTED | | | | | | |
| 4588965 | FELTZ, GREGORY | REDACTED | | | | | | |
| 4847527 | FENASCI CONSTRUCTION | MICHAEL ALEXANDER FENASCI | 613 HYMAN DR | | | JEFFERSON | LA | 70121 |
| 4697321 | FENIMORE, JENNIFER | REDACTED | | | | | | |
| 4639289 | FENLEY, WILLIAM | REDACTED | | | | | | |
| 4626437 | FENNELL, MICHAEL | REDACTED | | | | | | |
| 4629526 | FERGUSON, DIANE | REDACTED | | | | | | |
| 4746221 | FERNANDES, MAUREEN | REDACTED | | | | | | |
| 4691489 | FERNANDEZ, JOHN | REDACTED | | | | | | |
| 4684857 | FERRARA, DONALD | REDACTED | | | | | | |
| 4777734 | FERREIRA, RENATO | REDACTED | | | | | | |
| 4898298 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 |
| 4899232 | FGL CONSTRUCTION SERVICES LLC | MICHAEL KIERECK | 1120 HIGHPOINT RD | | | BEDFORD | TX | 76022 |
| 4630698 | FIELDS, JAMES | REDACTED | | | | | | |
| 4899474 | FIELDS, JOHN | REDACTED | | | | | | |
| 4745657 | FIELDS, Linwall | REDACTED | | | | | | |
| 4631427 | FIELDS, RENATA | REDACTED | | | | | | |
| 4705660 | FIERS, RUDY | REDACTED | | | | | | |
| 4777219 | FIGHERA, SUSAN | REDACTED | | | | | | |
| 4619118 | Finan, Larry | REDACTED | | | | | | |
| 4685927 | FINCH, CAROLYN MAXINE | REDACTED | | | | | | |
| 4629519 | FINCH, CHRIS | REDACTED | | | | | | |
| 4777292 | FINCH, CYNTHIA | REDACTED | | | | | | |
| 4748319 | FINE, DAVID | REDACTED | | | | | | |
| 4748720 | FINGERS, BOBBIE | REDACTED | | | | | | |
| 4631446 | FINK, JAMES | REDACTED | | | | | | |
| 4755493 | FINN 3RD, WILLIAM | REDACTED | | | | | | |
| 4899234 | FINNKIN STUCCO LLC | KALLE KUOPPALA | PO BOX 2484 | | | BATTLE GROUND | WA | 98604 |
| 4586217 | FINSEN, doris | REDACTED | | | | | | |
| 4757674 | FIORE, ANNETTE | REDACTED | | | | | | |
| 4708616 | FIORNASCENTE, CLAUDIO | REDACTED | | | | | | |
| 4898850 | FIRE & ICE HEATING AND COOLING-LLC | DAVID ROSADO | 3220 ROMAINE CT | | | ORLANDO | FL | 32825 |
| 4898848 | FIRESTINE TILE & STONE | ROCKY FIRESTINE | PO BOX 217 | | | WINDSOR | CA | 95492 |
| 4898654 | FIRST CALL HEATING & COOLING INC | JULIE VENN | 1301 VILLA ST | | | RACINE | WI | 53403 |
| 4898673 | FIRST CLASS IMPROVEMENTS LLC | TAMARA NEATHERY | 22804 MARKHAM WAY | | | BOCA RATON | FL | 33428 |
| 4899163 | FIRST CLASS PLUMBING INC | STEPHEN PIAZZA | 2142 PONTIAC RD | | | AUBURN HILLS | MI | 48326 |
| 4899044 | FIRST RESPONSE HEATING CORP | CHRISTOPHER LOKESHWAR SOOKLALL | 72 BURNETT STREET | | | HEMPSTEAD | NY | 11550 |
| 4846861 | FIRST SERVICE CGC | WILLIAM JYNELLA | 619 PONDELLA RD | | | NORTH FORT MYERS | FL | 33903 |
| 4695091 | FISCHER, DAVID | REDACTED | | | | | | |
| 4766284 | FISCHER, TERRY | REDACTED | | | | | | |
| 4631415 | FISCHETTI, ROY | REDACTED | | | | | | |
| 4638145 | FISH, RICHARD | REDACTED | | | | | | |
| 4759549 | FISHER, CYNTHIA | REDACTED | | | | | | |
| 4898913 | FISHER, DAVID | REDACTED | | | | | | |
| 4697061 | Fitch-Cook, Elisha | REDACTED | | | | | | |
| 4708169 | FITZGERALD, JOHN | REDACTED | | | | | | |
| 4746351 | FITZPATRICK, SUSAN | REDACTED | | | | | | |
| 4708448 | FITZSIMMONS, JEFF | REDACTED | | | | | | |
| 4898681 | FJR MECHANICAL INC | TOM RYAN | 1 CLIFF DR | | | KINGS PARK | NY | 11754 |
| 4899364 | FLECHA, PEDRO | REDACTED | | | | | | |
| 4777425 | FLEMING-COLLINS, DORIS | REDACTED | | | | | | |
| 4589521 | FLEURY, CYNTHIA | REDACTED | | | | | | |
| 4588215 | Flewellen, Violet | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899071 | FLOORS 4 U | HAROLD CUNNINGHAM | 4536 REESE DR | | | WELLSVILLE | KS | 66092 |
| 4748046 | FLORES, ARIEL | REDACTED | | | | | | |
| 4899313 | FLORES, JACINTO | REDACTED | | | | | | |
| 4899242 | FLORIDA CUSTOM CRAFTSMEN LLC | MATTHEW JOHNSON | 10099 BELLBROOK RD | | | MILTON | FL | 32583 |
| 4898753 | FLORIDA ROOF LLC | KEVIN SMITH | 224 S HIGHWAY 97 | | | CANTONMENT | FL | 32533 |
| 4777655 | FLOWAL, ANNIE | REDACTED | | | | | | |
| 4640099 | FLOYD, BETTY | REDACTED | | | | | | |
| 4673687 | FLOYD, SAMUEL | REDACTED | | | | | | |
| 4708761 | FLOYD, SHARON | REDACTED | | | | | | |
| 4898985 | FLOYDS HEATING AND AIR | JAMES FLOYD | 486 STARL SHELTON RD | | | SEBREE | KY | 42455 |
| 4636199 | FLUDD-SAUNDERS, FRANCES | REDACTED | | | | | | |
| 4899253 | FN CONSTRUCTION | FERNANDO NAJERA | 4501 SOUTHMEADOW CT | | | ELON | NC | 27244 |
| 4899518 | FOGLE, DAWN | REDACTED | | | | | | |
| 4705707 | FOLEY, Dennis | REDACTED | | | | | | |
| 4629498 | FOLKERS, MARCELLA | REDACTED | | | | | | |
| 4704981 | FONSECA, JOLENE | REDACTED | | | | | | |
| 4685000 | FONTANOS, LISA | REDACTED | | | | | | |
| 4708534 | FONTENELLE, David | REDACTED | | | | | | |
| 4708794 | FONTENOT, RANDALL | REDACTED | | | | | | |
| 4899450 | FORD, ALICE | REDACTED | | | | | | |
| 4746690 | FORD, ANNA-LISA | REDACTED | | | | | | |
| 4708403 | Ford, Arthur M | REDACTED | | | | | | |
| 4696486 | FORD, CHARLOTTE | REDACTED | | | | | | |
| 4748612 | FORD-COTE, VALERIE | REDACTED | | | | | | |
| 4696060 | Forde, Terry | REDACTED | | | | | | |
| 4684969 | FOREMAN, JERALD | REDACTED | | | | | | |
| 4746025 | FOREMAN, QUINTON | REDACTED | | | | | | |
| 4898707 | FOREVER HOME IMPROVEMENTS INC | GABRIEL HERNANDEZ | 646 CENTRE AVE | | | LINDENHURST | NY | 11757 |
| 4630876 | FORSTALL, WALTON C | REDACTED | | | | | | |
| 4846641 | FORT ROSS SIDING INC | BEN LASCHUK | 310 WHETSTONE CT | | | GRANITE BAY | CA | 95746 |
| 4707360 | FORTENBACHER, DALE | REDACTED | | | | | | |
| 4899160 | FORTINO BUILDING AND REMODELING INC | JOSEPH FORTINO | 5013 RAVENWAY DR. | | | NORTH RIDGEVILLE | OH | 44039 |
| 4589111 | FOSTER, CHRISTINA | REDACTED | | | | | | |
| 4630999 | FOSTER, JERRY | REDACTED | | | | | | |
| 4898404 | FOUR SEASONS SIDING INC | SUNG TAEK KIM | 4512 KATHY DR | | | LA PALMA | CA | 90623 |
| 4759889 | FOWLER, DENISE | REDACTED | | | | | | |
| 4849377 | FOX VALLEY FLOORING LLC | WAYNE SESSIONS | 691 S GREEN BAY RD NO 231 | | | NEENAH | WI | 54956 |
| 4697065 | FOX, RUTH | REDACTED | | | | | | |
| 4708154 | FOX, WILLIAM | REDACTED | | | | | | |
| 4898791 | FRAGUZ AC & HEATING DBA APRIL GROUP | FRANCISCO GUZMAN | PO BOX 1243 | | | DESERT HOT SPRINGS | CA | 92240 |
| 4899568 | FRANCIS, ROBERT | REDACTED | | | | | | |
| 4695284 | FRANCO, DAVID | REDACTED | | | | | | |
| 4702817 | FRANKIE, NICKI | REDACTED | | | | | | |
| 4850884 | FRANKIES SERVICES INC | JUAN HERNANDEZ | 1503 HIGHLAND AVE | | | BERWYN | IL | 60402 |
| 4777495 | Franks, Jenny | REDACTED | | | | | | |
| 4696667 | FRANZ, EDWARD | REDACTED | | | | | | |
| 4777022 | FRANZE, TAKAKO | REDACTED | | | | | | |
| 4638502 | FRASER, CATHY | REDACTED | | | | | | |
| 4631145 | FRAZIER, Linda M | REDACTED | | | | | | |
| 4705477 | FREAS, CRYSTAL | REDACTED | | | | | | |
| 4898542 | FREDERICK RICHARDSON CONSTRUCTION | JOHN RICHARDSON | 11187 TWILIGHT WAY | | | RANCHO BELAGO | CA | 92554 |
| 4898875 | FREE AIR MECHANICAL | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | SAN DIEGO | CA | 92128 |
| 4849669 | FREEMAN HANDYMAN SERVICE AND GUTTERING | MICHAEL FREEMAN | 13938 S 262ND EAST AVE | | | COWETA | OK | 74429 |
| 4708602 | FREEMAN, JOYCE | REDACTED | | | | | | |
| 4629525 | FREEMAN, NATHANIEL | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748058 | FREEMAN, TAMARA | REDACTED | | | | | | |
| 4898925 | FREEWATER GUTTER SERVICES | BRANDON HOXIE | PO BOX 492 | | | LOVELAND | CO | 80539 |
| 4899202 | FRESCO AIR SOLUTIONS | JUAN RAMIREZ | 3723 ACORDE AVE | | | PALMDALE | CA | 93550 |
| 4899179 | FRESCO MECHANICAL SERVICES LLC | ENRIQUE TORRES | 6911 PINETEX DR | | | HUMBLE | TX | 77396 |
| 4899283 | FRESH STEP CONSTRUCTION LLC | TIMOTHY GETZ | 3505 HONEYSUCKLE LN | | | BALTIMORE | MD | 21220 |
| 4637636 | FRETHEIM, CHARLES | REDACTED | | | | | | |
| 4644575 | FRIEDLANDER, HOPE | REDACTED | | | | | | |
| 4748840 | FRIEDMAN, DAVID | REDACTED | | | | | | |
| 4898378 | FRIENDLY HOME IMPROVEMENT INC | PIOTR SWIDER | PO BOX 16174 | | | GOLDEN | CO | 80402 |
| 4849720 | FRIES MILL EXTERIOR | THOMAS SARGENT | 854 FRIES MILL RD | | | FRANKLINVILLE | NJ | 08322 |
| 4899036 | FRIESORGER, DAVID | REDACTED | | | | | | |
| 4899161 | FROSTPOINT LLC | MARK JEFFREY | 5940 N SAM HOUSTON PKWY E | | | HUMBLE | TX | 77396 |
| 4697092 | FRUITTICHER, HELEN | REDACTED | | | | | | |
| 4705334 | Fry, Karen | REDACTED | | | | | | |
| 4686235 | FRY, VERNON | REDACTED | | | | | | |
| 4772174 | FRYE, JOY | REDACTED | | | | | | |
| 4683621 | FUHRMAN, CYNTHIA | REDACTED | | | | | | |
| 4746373 | FULLER, JACK | REDACTED | | | | | | |
| 4628470 | FULLER, Jennifer | REDACTED | | | | | | |
| 4716109 | FULLILOVE, FRANCES | REDACTED | | | | | | |
| 4898851 | FULTON, ROBERT | REDACTED | | | | | | |
| 4899464 | FULTZ, JUDITH | REDACTED | | | | | | |
| 4705702 | FUNK, CHARLES | REDACTED | | | | | | |
| 4848938 | FUSION ELECTRIC LLC | THOMAS PRICE JR | 18415 THUNDERCLOUD RD | | | BOYDS | MD | 20841 |
| 4898780 | G & H CONSTRUCTION CO | KYERA HARPELL | 1397 JOLLY RD | | | BLUE BELL | PA | 19422 |
| 4898336 | G AND G HEATING AND AIR CONDITIONING | DAVID GOODE | 29 CAULEY DRIVE | | | GREENVILLE | SC | 29609 |
| 4849987 | G H LOGISTICS LLC | JAYSON LEWIS | 43 WEAVER ST | | | SCARSDALE | NY | 10583 |
| 4845566 | G W WAGNER PLUMBING LLC | GLENMORE WAGNER | 169 WATERMAN ST APT 5 | | | PROVIDENCE | RI | 02906 |
| 4899131 | GA BROTHERS BA CONSTRUCTION LLC | ILIRJAN GABA | 16 SUMMIT AVE | | | GARFIELD | NJ | 07026 |
| 4616671 | Gabson, Michael | REDACTED | | | | | | |
| 4899302 | GADSON, MARK Q. | REDACTED | | | | | | |
| 4748376 | GAFFNEY, AMANDA | REDACTED | | | | | | |
| 4595123 | GAINES, EARLINE | REDACTED | | | | | | |
| 4718638 | GAINES, KAREN | REDACTED | | | | | | |
| 4745893 | GAINEY, ROBERT | REDACTED | | | | | | |
| 4748500 | GAITHER, STEVEN | REDACTED | | | | | | |
| 4899211 | GALAXY HOME IMPROVEMENT CORPORATION | RONALD HERNANDEZ | 208 ROUTE 109 | STE 213 | | FARMINGDALE | NY | 11735 |
| 4898752 | GALAXY STONE WORKS | AMIR KHAZENI | 4415 PACIFIC HWY | | | HUBBARD | OR | 97032 |
| 4651663 | GALBREATH, JAMES | REDACTED | | | | | | |
| 4747810 | GALINDO, HELENE | REDACTED | | | | | | |
| 4747681 | GALLAGHER, PATRICIA | REDACTED | | | | | | |
| 4746428 | Gallegos, Fernando | REDACTED | | | | | | |
| 4851929 | GALLONI GRANITE LLC | CHRISTOPHER GOLLONI | 11795 SE HIGHWAY 212 | STE A | | CLACKAMAS | OR | 97015 |
| 4597438 | GALLOWAY, DENANIA | REDACTED | | | | | | |
| 4708824 | GALVAN, ROSALIE | REDACTED | | | | | | |
| 4708633 | GALVIN, KENNETH | REDACTED | | | | | | |
| 4777749 | Galvis, Michael | REDACTED | | | | | | |
| 4898534 | GAMBERS ROOFING | ANGEL REYES | PO BOX 625 | | | CATANO | PR | 00963 |
| 4748655 | GAMBLE, SANDRA | REDACTED | | | | | | |
| 4600029 | GANGESTAD, DALLAS | REDACTED | | | | | | |
| 4777619 | GANTT, GRAILEN | REDACTED | | | | | | |
| 4708432 | GARADO, JONATHAN | REDACTED | | | | | | |
| 4847971 | GARAGE DOOR ACCESS INC | AARON COX | 7335B HIXSON PIKE | | | HIXSON | TN | 37343 |
| 4852810 | GARAGE DOORS BY GARY INC | GARY JOHNSON | 476 SPRUCEVIEW DR | | | PORT ORANGE | FL | 32127 |
| 4694965 | GARBUTT, GLENDA | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4695153 | GARCIA DE QUEVEDO, ANA | REDACTED | | | | | | |
| 4631180 | GARCIA, EDWARD | REDACTED | | | | | | |
| 4777108 | GARCIA, JOANNA | REDACTED | | | | | | |
| 4741202 | GARCIA, JOSE | REDACTED | | | | | | |
| 4632622 | GARCIA, LEONCIA | REDACTED | | | | | | |
| 4697233 | GARCIA, MARIA | REDACTED | | | | | | |
| 4684985 | GARDNER, ROMEO | REDACTED | | | | | | |
| 4758095 | GARLAND JR, MILLARD | REDACTED | | | | | | |
| 4703746 | GARLAND, MICHAEL | REDACTED | | | | | | |
| 4642586 | GARNER, JOYCE E | REDACTED | | | | | | |
| 4631027 | GARNIER, PHILIPPE | REDACTED | | | | | | |
| 4701225 | GARRETT, ANTONIO | REDACTED | | | | | | |
| 4899544 | GARRETT, JUANITA | REDACTED | | | | | | |
| 4746335 | GARY, DORA | REDACTED | | | | | | |
| 4776947 | GARY, JEFF | REDACTED | | | | | | |
| 4695268 | Gary, Kent | REDACTED | | | | | | |
| 4599220 | GARY, LUEVITA | REDACTED | | | | | | |
| 4626504 | Gary, Russell | REDACTED | | | | | | |
| 4630670 | GARZA, BEATRICE | REDACTED | | | | | | |
| 4776260 | GASKINS, RYLAND | REDACTED | | | | | | |
| 4631318 | GASTON- MOUNGER, LINDA | REDACTED | | | | | | |
| 4899334 | GATEWOOD, ELLA | REDACTED | | | | | | |
| 4748796 | GATLIN, JESS | REDACTED | | | | | | |
| 4128176 | GATLINS PLUMBING | JEFFERY GATLIN | 5495 PASADENA DR | | | STOCKTON | CA | 95219 |
| 4899374 | GAYNOR, JP | REDACTED | | | | | | |
| 4899126 | GEAUX CONSTRUCTION LLC | KEITH DAVIS | PO BOX 24605 | | | NEW ORLEANS | LA | 70184 |
| 4747267 | Gebhardt, JON | REDACTED | | | | | | |
| 4684571 | GEDELIAN, MARY | REDACTED | | | | | | |
| 4899363 | GEER, ANNABELLE | REDACTED | | | | | | |
| 4747853 | GEERING, LARRY | REDACTED | | | | | | |
| 4685759 | GELETU, SEBLE | REDACTED | | | | | | |
| 4850994 | GENE CALABRESE REMODELING AND RENOVATIONS | EUGENE CALABRESE | 101 BUCK BLVD | | | WHITE HAVEN | PA | 18661 |
| 4898955 | GENESIS REMODELING CORP | LUIS ANTONIO SIXTOS | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | HOUSTON | TX | 77099 |
| 4697327 | GENTRY, RANDY | REDACTED | | | | | | |
| 4899480 | GEORGE, GODFREY | REDACTED | | | | | | |
| 4684807 | GEORGE, PAM | REDACTED | | | | | | |
| 4629440 | GEORGI, TERESA | REDACTED | | | | | | |
| 4898790 | GERALI CUSTOM DESIGN INC | DAVID GERALI | 1482 SHELDON DR | | | ELGIN | IL | 60120 |
| 4712217 | GERBER, DAVID | REDACTED | | | | | | |
| 4705780 | GERBER, GREGORY | REDACTED | | | | | | |
| 4715632 | GERDES, JILL | REDACTED | | | | | | |
| 4759439 | Gerstner, Ronald | REDACTED | | | | | | |
| 4899291 | GERVAIS ADRIAN TCHINHOU FOME | GERVAIS TCHINHOU FOME | 120 ROSE DR | | | COLUMBIA | SC | 29205 |
| 4777704 | GEY, George | REDACTED | | | | | | |
| 4898824 | GHCI LLC | SHAWN GATLIN | 12275 QUINN RD | | | ATHENS | AL | 35611 |
| 4777146 | Ghimirey, OM | REDACTED | | | | | | |
| 4127535 | GIBBONS, MARTIN | REDACTED | | | | | | |
| 4716483 | GIBONEY, DAVID | REDACTED | | | | | | |
| 4898439 | GIBSON GUTTERING-SOLE PROPRIETOR | DANIEL GIBSON | 104 STEPHENS ST | | | EDEN | NC | 27288 |
| 4899405 | GIBSON, JAMES | REDACTED | | | | | | |
| 4631147 | GIBSON, LINDA | REDACTED | | | | | | |
| 4648169 | Gibson, Michael | REDACTED | | | | | | |
| 4705820 | GIESE, CHUCK | REDACTED | | | | | | |
| 4776789 | GIGLIO, Jannie | REDACTED | | | | | | |
| 4708449 | GIL QUINTANA, IVETTE | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4744195 | GILBERT, BETTY L | REDACTED | | | | | | |
| 4631182 | Gilbert, mariana | REDACTED | | | | | | |
| 4710866 | GILE, DEBRA | REDACTED | | | | | | |
| 4752671 | GILES, HENRY | REDACTED | | | | | | |
| 4604470 | GILHAM, AZEAL | REDACTED | | | | | | |
| 4746067 | GILL, FELICIA | REDACTED | | | | | | |
| 4681717 | GILLETT, TEDFORD | REDACTED | | | | | | |
| 4898661 | GILLETTE HEATING AND AIR CONDITIONING | SHAUN GILLETTE | 759 E 50 N | | | SALEM | UT | 84653 |
| 4704899 | GILLILAND, STEPHEN | REDACTED | | | | | | |
| 4702492 | GILLINS, BERNARD | REDACTED | | | | | | |
| 4748399 | GILLISPIE, JAMES | REDACTED | | | | | | |
| 4899339 | GILMER, ASTER | REDACTED | | | | | | |
| 4629516 | GILMORE, SANDY | REDACTED | | | | | | |
| 4850595 | GINGER SERVICES LLC | ANGELA SPAULDING | PO BOX 7003 | | | BEAVERTON | OR | 97007 |
| 4631285 | GIORDANO TRUDEL, VICKI | REDACTED | | | | | | |
| 4898586 | GIPSON HEATING AND COOLING INC | JAMES GIPSON | 58112 36TH AVE | | | BANGOR | MI | 49013 |
| 4605228 | GIRSHICK, FREDERICK | REDACTED | | | | | | |
| 4746277 | GIST, MARY | REDACTED | | | | | | |
| 4898436 | GJ GIACCO INC | JEFFREY GIACCO | 10 COOPER ST | | | MERIDEN | CT | 06450 |
| 4705238 | GLADDEN, THEODOSIA | REDACTED | | | | | | |
| 4849401 | GLADIATOR ROOFING AND MORE LLC | NESTOR PATINO | 331 GALLOP LN | | | SPRINGFIELD | TN | 37172 |
| 4898575 | GLASS HOPPER GLASS CO | DENNIS YOUMANS | 8430 TIMBER WHISPER | | | SAN ANTONIO | TX | 78250 |
| 4697274 | GLASS, MARGARET | REDACTED | | | | | | |
| 4746483 | GLAZIER, DEBBIE | REDACTED | | | | | | |
| 4899200 | GLOBAL ENERGY HEATING AND COOLING | FERNANDO MATOS | 9 FENNER ST | | | CRANSTON | RI | 02910 |
| 4898710 | GLOBAL HEATING AND AIR CONDITIONING | SALAM ANWAR | 5805 WATER ST | | | LA MESA | CA | 91942 |
| 4848606 | GLOBAL INTERIORS CO & RENOVATIONS | CHADI KHANSA | 15047 W 8 MILE RD | | | DETROIT | MI | 48235 |
| 4850636 | GM & A CONSTRUCTION SERVICES LLC | TIM ALDRED | 711 BERNARD DR | | | SAN ANTONIO | TX | 78221 |
| 4847101 | GMG HVAC INC | ANDREW GUADAGNINO | 1218 HYMAN AVENUE | | | BAY SHORE | NY | 11706 |
| 4899012 | GNARLY OAK CARPENTRY LLC | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | HUMBLE | TX | 77338 |
| 4898519 | GO PERMITS LLC | SCOTT DOUGHMAN | 105 BUTTONBALL LANE | | | GLASTONBURY | CT | 06033 |
| 4585926 | Godfrey, Levohn | REDACTED | | | | | | |
| 4774455 | GOEMAN, LAVINA | REDACTED | | | | | | |
| 4631338 | GOERSS, ERIC | REDACTED | | | | | | |
| 4697400 | GOFF, DEBORAH | REDACTED | | | | | | |
| 4695108 | GOFF, LEZETTA | REDACTED | | | | | | |
| 4849198 | GOLDEN BEAR CONTRACTING LLC | MICHAEL CONLEY | 4427 E SUNDANCE CT | | | GILBERT | AZ | 85297 |
| 4849591 | GOLDEN GLASS INC | RAY ROTH | 1014 VALLEY FORGE DR | | | ARRINGTOON | TN | 37014 |
| 4748755 | GOLDEN, DELORES | REDACTED | | | | | | |
| 4708588 | GOLDMAN, SCOTT | REDACTED | | | | | | |
| 4589466 | GOLDSTON, EVERETTE L. | REDACTED | | | | | | |
| 4697220 | GOLFOS, BRENDA | REDACTED | | | | | | |
| 4777274 | GOLSON, PATRICIA | REDACTED | | | | | | |
| 4666049 | GOLSTON, RUBY | REDACTED | | | | | | |
| 4687249 | GOMAA, GABER | REDACTED | | | | | | |
| 4746322 | GOMEZ, GLORIA | REDACTED | | | | | | |
| 4696606 | GOMEZ, HOLLI | REDACTED | | | | | | |
| 4899312 | GOMEZ, RAYMOND V. | REDACTED | | | | | | |
| 4708590 | GOMEZ, SUSAN | REDACTED | | | | | | |
| 4899598 | GOMM, DEBORAH | REDACTED | | | | | | |
| 4707787 | GONZALES, Juan M | REDACTED | | | | | | |
| 4899164 | GONZALES, RONALD | REDACTED | | | | | | |
| 4710547 | GONZALEZ COLON, MAGDA | REDACTED | | | | | | |
| 4899342 | GONZALEZ RIOS, CARMEN | REDACTED | | | | | | |
| 4643368 | GONZALEZ, ALEJANDRO | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4695587 | GONZALEZ, BERTHA | REDACTED | | | | | | |
| 4629354 | GONZALEZ, DELFINA | REDACTED | | | | | | |
| 4705127 | GONZALEZ, JUAN | REDACTED | | | | | | |
| 4777577 | GONZALEZ, MAURICIO | REDACTED | | | | | | |
| 4593066 | GONZALEZ, SYLVIA | REDACTED | | | | | | |
| 4639557 | GOOD, JEROME | REDACTED | | | | | | |
| 4898553 | GOODALE, KEVIN | REDACTED | | | | | | |
| 4746319 | GOODE, ROSA M. | REDACTED | | | | | | |
| 4747865 | GOODEN, MARK | REDACTED | | | | | | |
| 4631340 | GOODIN, KAREN | REDACTED | | | | | | |
| 4630410 | GOODMAN, BEVERLY | REDACTED | | | | | | |
| 4705461 | GOODMAN, JULIANNE | REDACTED | | | | | | |
| 4594538 | GOODMAN, PAUL | REDACTED | | | | | | |
| 4777374 | GORD, MIKE | REDACTED | | | | | | |
| 4847292 | GORDON SINIFT | 32603 WESTON COURT | | | | WESTON LAKES | TX | 77441 |
| 4745649 | GORDON, JAY | REDACTED | | | | | | |
| 4759134 | GORDON, RICHARD | REDACTED | | | | | | |
| 4630638 | GORDON, ROSIE | REDACTED | | | | | | |
| 4899597 | GORE, RODNEY N. | REDACTED | | | | | | |
| 4598968 | GORODETSKIY, DAVID | REDACTED | | | | | | |
| 4777068 | GORTI, SREENIVASA | REDACTED | | | | | | |
| 4691346 | GOTTUSO, NICHOLAS | REDACTED | | | | | | |
| 4591909 | GOULD, BRIAN | REDACTED | | | | | | |
| 4631292 | GOULD, DAN | REDACTED | | | | | | |
| 4697358 | GRACE, IRMA | REDACTED | | | | | | |
| 4712924 | Grace, Ronald | REDACTED | | | | | | |
| 4899027 | GRADIENT COMPANY LLC | JOHN COLE | 8205 LEGLER RD | | | LENEXA | KS | 66219 |
| 4630988 | GRADINJAN, MICHAEL D | REDACTED | | | | | | |
| 4685212 | GRAEFF, RICHARD A | REDACTED | | | | | | |
| 4777542 | GRAHAM, AARON | REDACTED | | | | | | |
| 4685100 | GRANADA, JORGE | REDACTED | | | | | | |
| 4591383 | GRANADOS, MARIO | REDACTED | | | | | | |
| 4898990 | GRAND MECHANICAL HEAT AND AIR | MICHAEL PARRISH | 1003 SAUL DR S | | | PORTLAND | TN | 37148 |
| 4899244 | GRANDEN, RICK | REDACTED | | | | | | |
| 4748616 | GRANDISON, LAURA | REDACTED | | | | | | |
| 4899469 | GRANILLO, ROBERT | REDACTED | | | | | | |
| 4853025 | GRANITE & MARBLE SPECIALTIES | KURT KARIMOV | 18640 68TH AVE S | | | KENT | WA | 98032 |
| 4747449 | GRANONE, LILLIAN | REDACTED | | | | | | |
| 4672384 | GRANT, ERIN | REDACTED | | | | | | |
| 4712191 | GRANT, MARVIA | REDACTED | | | | | | |
| 4748087 | Grant, Maurice | REDACTED | | | | | | |
| 4641087 | GRAUGNARD, LEON | REDACTED | | | | | | |
| 4898426 | GRAVELLE, RONALD | REDACTED | | | | | | |
| 4631433 | Graves, Cynthia | REDACTED | | | | | | |
| 4631325 | GRAY, AMOS | REDACTED | | | | | | |
| 4845924 | GRAYPOINT CONSTRUCTION INC | ROSE ROMO | 1592 N TUSTIN ST UNIT B | | | ORANGE | CA | 92867 |
| 4898943 | GREAT LAKES HOMES & CONST | ART SYLVER | 2669 DEVONSHIRE | | | LEONARD | MI | 48367 |
| 4898967 | GREAT PRIDE LLC | LESA WILLIAMS | 7070 MILTON CT | | | MILTON | FL | 32583 |
| 4777391 | GREAVER, David | REDACTED | | | | | | |
| 4846016 | GREEN HEATING & COOLING | MICHAEL GREEN | 6 CAMERON DR | | | BELLEVILLE | MO | 62223 |
| 4845607 | GREEN SPACE CONSTRUCTION LLC | COREY MCDONALD | 904 MARSHALL RD BLDG C | | | VALLEY PARK | MO | 63088 |
| 4899350 | GREEN THOMAS, CAMILLE | REDACTED | | | | | | |
| 4851922 | GREEN TOP CONSTRUCTION LLC | RUSLAN BELETSKIY | 2715 62ND AVE E | D#14 | | FIFE | WA | 98424 |
| 4748196 | GREEN, bessie | REDACTED | | | | | | |
| 4705276 | GREEN, BETH | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4747932 | Green, Bradley | REDACTED | | | | | | |
| 4748468 | GREEN, ISAAC | REDACTED | | | | | | |
| 4680569 | GREEN, MARTIN | REDACTED | | | | | | |
| 4899419 | GREEN, MICHEAL | REDACTED | | | | | | |
| 4659689 | GREENBERG, LARISA | REDACTED | | | | | | |
| 4673423 | GREENE, ANITA | REDACTED | | | | | | |
| 4777168 | GREENFIELD, CHRIS | REDACTED | | | | | | |
| 4748894 | GREENIA, RUDY | REDACTED | | | | | | |
| 4630528 | Greenlee, Barbara | REDACTED | | | | | | |
| 4898506 | GREENSBORO SERVICE TECH | 4523 GREEN POINT DRIVE SUITE 1 | | | | GREENSBORO | NC | 27410 |
| 4584969 | GREENSPON, JUANDA | REDACTED | | | | | | |
| 4684975 | GREER, JENNIFER | REDACTED | | | | | | |
| 4899229 | GREG COBB SIDING | GREG COBB | 6823 E 73RD ST | | | TULSA | OK | 74133 |
| 4898666 | GREG L CONSTRUCTION INC | GRZEGORZ LASKOWSKI | 2684 PEARLE DR | | | DES PLAINES | IL | 60018 |
| 4755182 | GREGORY, LIZZIE | REDACTED | | | | | | |
| 4684797 | GREGORY, SHIRLEY | REDACTED | | | | | | |
| 4898675 | GREGS SERVICE INC | GREGORY MCCALL | 404 GIOFRE AVE | | | MARYVILLE | IL | 62062 |
| 4598725 | GRESHAM, FLOYD | REDACTED | | | | | | |
| 4684107 | GRIFFEY, NORA | REDACTED | | | | | | |
| 4777041 | GRIFFIN, BETTY | REDACTED | | | | | | |
| 4898580 | GRIFFITH FLOORING SERVICE LLC | DAVID GRIFFITH | 11844 E MCGREGOR RD | | | INDIANAPOLIS | IN | 46259 |
| 4684153 | GRIFFITH, JUANITA | REDACTED | | | | | | |
| 4708635 | GRILZ, LOIS | REDACTED | | | | | | |
| 4715363 | GRIMES, JOYCE | REDACTED | | | | | | |
| 4714857 | GRIMES, RONALD B | REDACTED | | | | | | |
| 4629547 | GRISWELL, PATRICIA | REDACTED | | | | | | |
| 4739462 | GRONBERG, HELENA | REDACTED | | | | | | |
| 4899402 | GROSVENOR, GLEE | REDACTED | | | | | | |
| 4898761 | GROUND UP CONSTRUCTION INC | ANNA YOUNG | 914 E SANTA INEZ AVE | | | SAN MATEO | CA | 94401 |
| 4685010 | GRUBBS, AMBER | REDACTED | | | | | | |
| 4705542 | GRUBER-JONES, FLORENCE | REDACTED | | | | | | |
| 4710498 | GRUNEWALD, LINDA | REDACTED | | | | | | |
| 4898330 | GSA CONTRACTING LLC | GREGORY ADASEVICH | 19155 ITTABENA WAY | | | LAKEVILLE | MN | 55044 |
| 4898561 | GUARANTEED HOME IMPROVEMENTS LLC | JUSTIN ROMANO | 256 B WEST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 |
| 4773488 | GUERRA, ALBERTO | REDACTED | | | | | | |
| 4754307 | GUERRERO, CHARLIE | REDACTED | | | | | | |
| 4684320 | GUIDO, DOMINGA | REDACTED | | | | | | |
| 4899185 | GUILLEN SIDING | RUBEN RESENDIZ | 909 FOUSHEE ST | | | GREENSBORO | NC | 27405 |
| 4899180 | GUILLIAM, WAYNE | REDACTED | | | | | | |
| 4898794 | GULF ELECTRICAL SERVICE | DANIEL YATES | 453 N DIXIE AVE | | | TITUSVILLE | FL | 32796 |
| 4846679 | GULLETT ENERGY ROOF COATINGS LLC | BRIAN GULLETT | 1808 PIONEER DR | | | LAKELAND | FL | 33809 |
| 4899488 | GUMMELT, DIANE | REDACTED | | | | | | |
| 4707956 | GUNAWAN, MEGAWATI | REDACTED | | | | | | |
| 4601807 | GUNDERSON, GLENN | REDACTED | | | | | | |
| 4630926 | GUNTLE, CAROL | REDACTED | | | | | | |
| 4684152 | GUTHRIE, ALLEN | REDACTED | | | | | | |
| 4777206 | GUTIERREZ, JESUS | REDACTED | | | | | | |
| 4777525 | GUTIERREZ, KARINA | REDACTED | | | | | | |
| 4748878 | GUTIERREZ, MIGUEL | REDACTED | | | | | | |
| 4898944 | GUTTER GODS SEAMLESS GUTTERS | NATHAN MARTINEZ | 3430 BRIDGEWOOD LN | | | COLORADO SPRINGS | CO | 80910 |
| 4852601 | GUTTER GRATE OF AMERICA LLC | RAYMOND LEGGETT III | 977 E 14 MILE RD | | | TROY | MI | 48083 |
| 4846217 | GUTTER KING LLC | ASHLEY DEVINCENTIS | 18 BREWSTER LN | | | SHELTON | CT | 06484 |
| 4898700 | GUTTERMAN SEAMLESS GUTTERS LLC | EDWARD ADAMS | 391 PINE HILL RD | | | STERLING | CT | 06377 |
| 4707817 | GUY, MICHAEL | REDACTED | | | | | | |
| 4777512 | GUYMON, GARRY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4650191 | GUZMAN, JOSE | REDACTED | | | | | | |
| 4746129 | GUZMAN, LUZ | REDACTED | | | | | | |
| 4697106 | GUZMAN, MARIO | REDACTED | | | | | | |
| 4715071 | GUZMAN, PATRICIA | REDACTED | | | | | | |
| 4899320 | GWYN, ROBERT | REDACTED | | | | | | |
| 4898810 | H & H CONSTRUCTION AND REMODELING LLC | SAMUEL HOWELL | 3354 INDIAN HILLS DR | | | PACE | FL | 32571 |
| 4899227 | H & S MULTISERVICES LLC | MAGDA POZOS | 2654 SW 330TH ST | | | FEDERAL WAY | WA | 98023 |
| 4898635 | H CONSTRUCTION SERVICES | JORGE HOSEGERA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 |
| 4899024 | H T R MECHANICAL LLC | MATTHEW KRUPA | 34 TWIN LEAF LANE | | | LEVITTOWN | PA | 19054 |
| 4684045 | HACKWORTH, TERRY | REDACTED | | | | | | |
| 4898349 | HADFIELD BROTHERS INC | BILL HADFIELD | PO BOX 294 | | | GLENOLDEN | PA | 19036 |
| 4697122 | HADLEY, CHRISTINA | REDACTED | | | | | | |
| 4691259 | HAFER, DON | REDACTED | | | | | | |
| 4599662 | HAHN, KENNETH | REDACTED | | | | | | |
| 4708563 | HAILEMESKEL, ALEM | REDACTED | | | | | | |
| 4899619 | HAJOCA CORPORATION | ATTN: TOM BROMLEY AND HAJOCA CORPORAT | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 |
| 4899620 | HAJOCA CORPORATION | ATTN: IN HOUSE COUNSEL | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 |
| 4648467 | HALDEMAN, SCOTT | REDACTED | | | | | | |
| 4707898 | HALES, DONALD | REDACTED | | | | | | |
| 4899428 | HALEY, RUTHIE | REDACTED | | | | | | |
| 4748879 | HALL, JENNIFER | REDACTED | | | | | | |
| 4756880 | HALL, MAMIE | REDACTED | | | | | | |
| 4747725 | HALL, MARY-ANN | REDACTED | | | | | | |
| 4631194 | HALL, MILDRED | REDACTED | | | | | | |
| 4849631 | HALLARAN ELECTRIC LLC | MATTHEW HALLARAN | 4010 BROOKSIDE BLVD | | | CLEVELAND | OH | 44111 |
| 4898460 | HALLMARK STONE COMPANY | FRED CHRISTEN | 2200 CASSENS DR | | | FENTON | MO | 63026 |
| 4898398 | HALLS HEATING & COOLING | STEVEN HALL | 1598 HENDRIE RD | | | METAMORA | MI | 48455 |
| 4898766 | HALLS HVAC | GEORGE HALL III | 39200 HODGES RD | | | AVENUE | MD | 20609 |
| 4696787 | HALVORSON, SUSAN | REDACTED | | | | | | |
| 4746326 | HAM, HEIDI | REDACTED | | | | | | |
| 4705543 | HAMBLIN, DENISE | REDACTED | | | | | | |
| 4705690 | HAMIDI, BAHMAN | REDACTED | | | | | | |
| 4705259 | HAMILTON, DAVID | REDACTED | | | | | | |
| 4899482 | HAMILTON, HAZEL | REDACTED | | | | | | |
| 4705591 | HAMILTON, LIONEL | REDACTED | | | | | | |
| 4899453 | HAMILTON, MARCIA | REDACTED | | | | | | |
| 4899566 | HAMILTON, SYLVIA | REDACTED | | | | | | |
| 4631197 | HAMMEL, GEORGE | REDACTED | | | | | | |
| 4852073 | HAMMERTIME BUILDERS LLC | ANTHONY BORIS | 207 SW MONROE ST | | | SHERIDAN | OR | 97378 |
| 4853070 | HAMMERTIME CONSTRUCTION LLC | ALLEN LASTER | 5 ROBINWING LN | | | HAZELWOOD | MO | 63042 |
| 4749477 | HAMMOND, NAOMI | REDACTED | | | | | | |
| 4846832 | HAMMONDS HEATING AIR & GAS LLC | PENNY HAMMONDS | 1805 N EASTMAN RD STE 3 | | | KINGSPORT | TN | 37664 |
| 4898837 | HAMMONDS HOME IMPROVEMENTS | BRIAN HAMMONDS | PO BOX 293 | | | JULIAN | NC | 27283 |
| 4846915 | HAMPTON CONTRACTING LLC | WESLEY BILLOWITZ | 2603 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 |
| 4898560 | HAMPTON ELECTRICAL SERVICES INC | DANIEL HAMPTON | 3442 JAMES RUN RD | | | ABERDEEN | MD | 21001 |
| 4708499 | HAMPTON, MARY | REDACTED | | | | | | |
| 4686295 | HANCOCK, CRYSTAL | REDACTED | | | | | | |
| 4697146 | HANDY, BRENDA | REDACTED | | | | | | |
| 4697209 | HANES, SHERI | REDACTED | | | | | | |
| 4708053 | HANGEMANOLE, BARABARA | REDACTED | | | | | | |
| 4695170 | Hanhauser, Freederick | REDACTED | | | | | | |
| 4629424 | HANKIN, GARY | REDACTED | | | | | | |
| 4708332 | HANNA, PAM | REDACTED | | | | | | |
| 4705500 | HANSEN, CLARENCE LYNN | REDACTED | | | | | | |
| 4630508 | HANSEN, RITA | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4697093 | HANSON, TWILA J. | REDACTED | | | | | | |
| 4899123 | HARB'S CARPET INSTALLATION | HANNA HARB | 508 W MEADECREST DR | | | KNOXVILLE | TN | 37923 |
| 4748169 | HARBUT, HOWARD | REDACTED | | | | | | |
| 4695084 | HARCUM, Carolyn | REDACTED | | | | | | |
| 4594264 | HARDER, GARY | REDACTED | | | | | | |
| 4631287 | HARDGRAVE, REBECCA | REDACTED | | | | | | |
| 4777178 | HARDING, CARRIE | REDACTED | | | | | | |
| 4746542 | HARDING, WANDA | REDACTED | | | | | | |
| 4596089 | HARDWICK, RICHARD | REDACTED | | | | | | |
| 4626566 | HARDWICK, SANDRA | REDACTED | | | | | | |
| 4705516 | HARDY, DOUGLAS | REDACTED | | | | | | |
| 4696618 | HARMON, THOMAS | REDACTED | | | | | | |
| 4748936 | HARNEY, KEVIN | REDACTED | | | | | | |
| 4746476 | HARO, SILVIA | REDACTED | | | | | | |
| 4747888 | HARPER, RONALD | REDACTED | | | | | | |
| 4630440 | HARPSTER, CHARLES | REDACTED | | | | | | |
| 4748719 | HARRELL, ALAN | REDACTED | | | | | | |
| 4676206 | HARRIMAN, WILLIAM | REDACTED | | | | | | |
| 4708077 | HARRIS, ALVESTER | REDACTED | | | | | | |
| 4708908 | HARRIS, DIANE | REDACTED | | | | | | |
| 4631297 | HARRIS, FREDDIE | REDACTED | | | | | | |
| 4684839 | HARRIS, JEFFERY | REDACTED | | | | | | |
| 4684630 | HARRIS, MAGGIE | REDACTED | | | | | | |
| 4849035 | HARRIS, MARK | 9537 SCOTTSDALE RD | | | | TALLAHASSEE | FL | 32305 |
| 4685064 | HARRIS, RICHARD | REDACTED | | | | | | |
| 4748109 | HARRIS, RONALD | REDACTED | | | | | | |
| 4746531 | HARRISON, BARBARA | REDACTED | | | | | | |
| 4705269 | HARRISON, ROSIE | REDACTED | | | | | | |
| 4633503 | HARRISTON, GEORGE | REDACTED | | | | | | |
| 4775837 | HARRUFF, CAROL | REDACTED | | | | | | |
| 4739120 | HART, DERRICK | REDACTED | | | | | | |
| 4648297 | HART, SHIRLEY | REDACTED | | | | | | |
| 4708517 | HART, THOMAS | REDACTED | | | | | | |
| 4898504 | HARTFORD SERVICE TECH | 51 BELAMOSE AVE | | | | ROCKY HILL | CT | 06067 |
| 4851915 | HARTFORD SERVICES | DAVID HARTFORD | 440 NORTH ST | | | COLTON | OH | 43510 |
| 4624822 | Hartley, Gloria | REDACTED | | | | | | |
| 4639614 | HARTLEY, JEAN | REDACTED | | | | | | |
| 4708057 | HARVEY, DEBORAH | REDACTED | | | | | | |
| 4631328 | HARVEY, ROGER | REDACTED | | | | | | |
| 4624889 | HARVEY, TANYA | REDACTED | | | | | | |
| 4746304 | HATFIELD, RICHARD | REDACTED | | | | | | |
| 4748480 | Hatfield, William | REDACTED | | | | | | |
| 4708576 | HAUENSTEIN, JOHN | REDACTED | | | | | | |
| 4706762 | HAUGHT, GREGORY | REDACTED | | | | | | |
| 4634483 | HAWKINS, FEDORA | REDACTED | | | | | | |
| 4632560 | HAWKINS, HELEN | REDACTED | | | | | | |
| 4631164 | HAYES, MICHELLE | REDACTED | | | | | | |
| 4777367 | HAYES, PATRICIA | REDACTED | | | | | | |
| 4748899 | HAYMAN, DEBORAH | REDACTED | | | | | | |
| 4697073 | HAYMER, LILLIAN | REDACTED | | | | | | |
| 4899362 | HAYNES, CONNIE | REDACTED | | | | | | |
| 4777576 | HAYNES, ETHEL | REDACTED | | | | | | |
| 4682822 | HAZARD, KATHY | REDACTED | | | | | | |
| 4777477 | HAZEL, BRITTANY | REDACTED | | | | | | |
| 4777299 | HAZLETT, MARLENE | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748330 | HAZY, ROBERT L. | REDACTED | | | | | | |
| 4899274 | HD CONSTRUCTION LLC | MARCUS HOGANSON | 307 COLUMBIA ST | | | KELSO | WA | 98626 |
| 4697169 | HEARNS, LIZA | REDACTED | | | | | | |
| 4899060 | HEATER, CLARENCE | REDACTED | | | | | | |
| 4746838 | HEATH, BRYAN | REDACTED | | | | | | |
| 4899418 | HEATH, FRANK | REDACTED | | | | | | |
| 4898628 | HEATING GIANT | BRIAN MARTIN | 140 WALNUT ST | | | BRIDGEWATER | MA | 02324 |
| 4899089 | HEAVEN S BREEZE A/C & HEATING LLC | OSCAR ROMERO | 4822 N HALE AVE | | | TAMPA | FL | 33614 |
| 4898788 | HEAVYWEIGHT HOMES | ANDREW SLAUGHENHOUP | 111 CHADWICK DR | | | HELENA | AL | 35080 |
| 4748611 | HECTOR, NEVILLE | REDACTED | | | | | | |
| 4623671 | HEFTER, FREDRIC | REDACTED | | | | | | |
| 4898484 | HEIDELMARK, CHRISTIAN | REDACTED | | | | | | |
| 4746318 | HEINZ, JILL | REDACTED | | | | | | |
| 4753711 | HEIRD, NOLAN | REDACTED | | | | | | |
| 4686243 | HELM, Charles | REDACTED | | | | | | |
| 4631130 | HELMS, PHYLLISS | REDACTED | | | | | | |
| 4629572 | HELTON, BRIAN | REDACTED | | | | | | |
| 4746353 | HEMPEL, JENNIFER | REDACTED | | | | | | |
| 4748710 | HENDERSON, HELEN | REDACTED | | | | | | |
| 4746298 | HENDERSON, JESSIE | REDACTED | | | | | | |
| 4629364 | HENDERSON, STELLA L. | REDACTED | | | | | | |
| 4777685 | HENDRICKSON, STANLEY | REDACTED | | | | | | |
| 4899586 | HENNEQUIN, ISABEL | REDACTED | | | | | | |
| 4898318 | HENNING, ROBERT | REDACTED | | | | | | |
| 4685079 | HENRY, ANNETTE | REDACTED | | | | | | |
| 4658798 | HENRY, MYRNA | REDACTED | | | | | | |
| 4708601 | HENRY, NICK | REDACTED | | | | | | |
| 4708468 | HENSLER, TIM | REDACTED | | | | | | |
| 4746098 | HENSLEY, JENNIFER | REDACTED | | | | | | |
| 4696027 | Herbert, Donna | REDACTED | | | | | | |
| 4631039 | HERCEG, ELINE | REDACTED | | | | | | |
| 4747306 | HERMAN, HOLLY | REDACTED | | | | | | |
| 4695059 | HERMOSILLO, JUAN D | REDACTED | | | | | | |
| 4746482 | HERNANDEZ, BRENDA | REDACTED | | | | | | |
| 4591940 | HERNANDEZ, BRENDA | REDACTED | | | | | | |
| 4777721 | HERNANDEZ, CAROLE | REDACTED | | | | | | |
| 4631284 | HERNANDEZ, CYNTHIA | REDACTED | | | | | | |
| 4706945 | HERNANDEZ, ELBA | REDACTED | | | | | | |
| 4899600 | HERNANDEZ, GILBERT F | REDACTED | | | | | | |
| 4631282 | HERNANDEZ, JOE | REDACTED | | | | | | |
| 4899577 | HERNANDEZ, JUAN | REDACTED | | | | | | |
| 4777743 | HERNANDEZ, MIGUEL | REDACTED | | | | | | |
| 4898636 | HERREID CONSTRUCTION CO LLC | KORYNA HERREID | 5520 SE POWELL VALLEY RD | | | GRESHAM | OR | 97080 |
| 4758391 | HERREN, WILLIAM | REDACTED | | | | | | |
| 4694871 | HERRING, DONALD G | REDACTED | | | | | | |
| 4748683 | HERRON, PAM | REDACTED | | | | | | |
| 4899239 | HERVERY, TIMMY | REDACTED | | | | | | |
| 4705313 | HESSE, DANA | REDACTED | | | | | | |
| 4629534 | HETTINGER, PAUL | REDACTED | | | | | | |
| 4898804 | HG SIDING AND GUTTERS LLC | HENRY CHAVEZ | 5649W W 136TH ST | | | SAVAGE | MN | 55378 |
| 4898443 | HGH MECHANICAL | MANUEL GOMES | 2107 EMMORTON PARK RD 111 | | | EDGEWOOD | MD | 21040 |
| 4746556 | HICKMAN, JENNIFER | REDACTED | | | | | | |
| 4684065 | HICKOK, Jeffrey | REDACTED | | | | | | |
| 4685014 | HICKS, ALISON | REDACTED | | | | | | |
| 4686097 | HICKS, CAROL | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4753942 | Hicks, Laurie | REDACTED | | | | | | |
| 4899398 | HIGGENSON, DIANE | REDACTED | | | | | | |
| 4631290 | HIGGINS, SHAWN | REDACTED | | | | | | |
| 4845744 | HIGH ROAD HEATING & COOLING | ROBIN JOHNSON | 8908 AUTUMN OAKS DR STE 2 | | | ROCKFORD | MN | 55373 |
| 4898615 | HIGHLAND FLOOR COVERING INC | JOHN JOHNSON | 27653 COMMERCE CENTER DRIVE | | | TEMECULA | CA | 92590 |
| 4746356 | Hill, Brenda | REDACTED | | | | | | |
| 4899343 | HILL, HERMAN | REDACTED | | | | | | |
| 4647858 | HILL, KERAN | REDACTED | | | | | | |
| 4777094 | HILL, LEDORA | REDACTED | | | | | | |
| 4748264 | HILL, LILA | REDACTED | | | | | | |
| 4708322 | HILL, LORENZO | REDACTED | | | | | | |
| 4687963 | HILL, MARILYN | REDACTED | | | | | | |
| 4625551 | Hill, Stephanie | REDACTED | | | | | | |
| 4708504 | HILL, SUSAN | REDACTED | | | | | | |
| 4899351 | HILL, VIVIAN | REDACTED | | | | | | |
| 4709080 | HILLS, CYNTHIA | REDACTED | | | | | | |
| 4708898 | HILTNER, TAMMY C | REDACTED | | | | | | |
| 4631059 | Hines, Mary E | REDACTED | | | | | | |
| 4748839 | HINGSON, LISA | REDACTED | | | | | | |
| 4685032 | HINTZ, GARY H | REDACTED | | | | | | |
| 4898708 | HIPPS HEATING AND AIR CONDITIONING INC | RICHARD HIPP | 1418 THOMPSON RD | | | SALUDA | NC | 28773 |
| 4626389 | HIROTA, ERIC | REDACTED | | | | | | |
| 4695280 | HIRSCH, SUSANNE | REDACTED | | | | | | |
| 4898719 | HIRTH-SOLE PROPRIETOR, DONALD A | REDACTED | | | | | | |
| 4696510 | HIXSON, LOUIS | REDACTED | | | | | | |
| 4127165 | HM FLOORING LLC | HARRY MARTINEZ | 7411 CORNWALL BRIDGE LN | | | HOUSTON | TX | 77041 |
| 4777720 | HMIELESKI, BARBARA | REDACTED | | | | | | |
| 4591194 | HOAR, EMILY | REDACTED | | | | | | |
| 4899576 | HOARD, RICHARD | REDACTED | | | | | | |
| 4899423 | HOBSON, RAPHAEL | REDACTED | | | | | | |
| 4612447 | HODGES, MIKE | REDACTED | | | | | | |
| 4777606 | HODGES, PATRICIA | REDACTED | | | | | | |
| 4851626 | HOFFMAN HEATING & COOLING LLC | GARY HOFFMAN | 1801 LENNI DR | | | WEST CHESTER | PA | 19382 |
| 4748224 | HOFFMAN, DEBBY | REDACTED | | | | | | |
| 4684667 | HOFFMAN, DENNIS | REDACTED | | | | | | |
| 4748530 | HOFFMAN, MELISSA | REDACTED | | | | | | |
| 4693482 | HOFSTATTER, LYNN | REDACTED | | | | | | |
| 4631390 | HOGAN, RHONDA D. | REDACTED | | | | | | |
| 4899147 | HOGG HEATING AND COOLING INC | LISA DINNIN | 7650 STATE RD | | | PARMA | OH | 44134 |
| 4898319 | HOLBROOK, DEWAYNE | REDACTED | | | | | | |
| 4745952 | HOLDERFIELD, MICHAEL | REDACTED | | | | | | |
| 4899531 | HOLDSWORTH, ANA | REDACTED | | | | | | |
| 4899314 | HOLLAND, CYNTHIA | REDACTED | | | | | | |
| 4684203 | HOLLARS, LAURA | REDACTED | | | | | | |
| 4629422 | HOLLEY, LYDIA | REDACTED | | | | | | |
| 4735484 | Hollomon, Megan | REDACTED | | | | | | |
| 4651075 | HOLLOWAY, JOYCE | REDACTED | | | | | | |
| 4899144 | HOLLY MECHANICAL SERVICES | MICHAEL HOLLY | 2106 NE 5TH ST | | | HENRYETTA | OK | 74437 |
| 4737250 | HOLMES, ANDREW | REDACTED | | | | | | |
| 4777275 | HOLMES, MARGARET | REDACTED | | | | | | |
| 4652832 | HOLMSTEDT, PETER | REDACTED | | | | | | |
| 4695273 | Holzman, Michael | REDACTED | | | | | | |
| 4898599 | HOME IMPROVEMENTS BY DUANE | DUANE STEINBERG | 8144 GINA DR | | | RACINE | WI | 53406 |
| 4899263 | HOME REMEDIES & DAUGHTERS | JOHN JOHNSON | 12160 SUMMERWOOD DR | | | PAINESVILLE | OH | 44077 |
| 4898745 | HOME RIGHT SOLUTIONS LLC | SCOTT MCCOY | 1426 SHINGLE WAY | | | MCDONOUGH | GA | 30252 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 38 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4852998 | HOME TOWN REBUILDERS LLC | JAMES ALLISON | 1811 E HOLYOKE AVE STE 3 | | | SPOKANE | WA | 99217 |
| 4852633 | HOME VALUE BUILDERS LLC | DAVID TSCHIDA | 1466 COUNTY ROAD J | | | RIVER FALLS | WI | 54022 |
| 4898909 | HOME WORKS CONSTRUCTION | LIVIU IRIMIA | 13971 MORGAN DR | | | SPLENDORA | TX | 77372 |
| 4777580 | HOMEIER, DOROTHY | REDACTED | | | | | | |
| 4777054 | HONORIUS, CHRISTIANE | REDACTED | | | | | | |
| 4899411 | HOOD, GREGORY | REDACTED | | | | | | |
| 4596279 | HOOK, Eric | REDACTED | | | | | | |
| 4746360 | HOOPER JR, CLINT | REDACTED | | | | | | |
| 4705428 | Hoopes, Christopher | REDACTED | | | | | | |
| 4899041 | HOOVER ELECTRIC PLUMBING HEATING COOLING | GARY HOOVER | 2123 WEST 8 MILE ROAD | | | DETROIT | MI | 48203 |
| 4899509 | HOPKINS, LEONARD | REDACTED | | | | | | |
| 4599929 | HOPKINS, LINDA | REDACTED | | | | | | |
| 4589465 | HORAK, MICHAEL | REDACTED | | | | | | |
| 4898902 | HORIZON HVAC LLC | BRENT NIELSON | 123 N 1675 W | | | LAYTON | UT | 84041 |
| 4777488 | HORNER, VICKI | REDACTED | | | | | | |
| 4624614 | HORNIA, DAYSI | REDACTED | | | | | | |
| 4898729 | HOT DESERT AIR CONDITIONING AND HEATING LLC | CHRIS WILEY | 5430 TAMI PL | | | LAS VEGAS | NV | 89120 |
| 4846918 | HOT TECH CONTRACTOR INC | YANG GYOO KIM | 12703 CHESHIRE ST | | | NORWALK | CA | 90650 |
| 4753497 | HOUAMER, JACQUE | REDACTED | | | | | | |
| 4695277 | HOUSER, JIM | REDACTED | | | | | | |
| 4898507 | HOUSTON SERVICE TECH | 10055 REGAL ROW SUITE 160 | | | | HOUSTON | TX | 77040 |
| 4631120 | HOUSTON, MARIE | REDACTED | | | | | | |
| 4846797 | HOVEY HVAC | IAN HOVEY | 39426 MARNE AVE | | | STERLING HEIGHTS | MI | 48313 |
| 4777750 | howard, colin | REDACTED | | | | | | |
| 4748246 | HOWARD, LEROY | REDACTED | | | | | | |
| 4748566 | HOWARD, VANNESA | REDACTED | | | | | | |
| 4851738 | HOWARDS MECHANICAL SYSTEMS | JERRY HOWARD | 6948 DALEHOLLOW DR | | | LITHONIA | GA | 30058 |
| 4899243 | HOWELL ROOFING AND REPAIR | VERONICA HOWELL | 36 LOUISIANE DR | | | MOBILE | AL | 36606 |
| 4777298 | HOYTE, MICHAEL | REDACTED | | | | | | |
| 4852825 | HRC ROOFING AND SOLAR INC | CRISTOBAL HERNANDEZ | 15808 HESPERIAN BLVD # 925 | | | SAN LORENZO | CA | 94580 |
| 4899053 | HT CABINETS | VICENTE TORRES | 760 REED ST | | | SANTA CLARA | CA | 95050 |
| 4704629 | Huang, Heshu | REDACTED | | | | | | |
| 4746266 | HUDIMAC, KENNETH | REDACTED | | | | | | |
| 4620107 | HUDLOW, BILL | REDACTED | | | | | | |
| 4898444 | HUDMAN, KENNETH | REDACTED | | | | | | |
| 4898391 | HUDMAN, SHELIA | REDACTED | | | | | | |
| 4684541 | HUELSHORST, GERALD | REDACTED | | | | | | |
| 4630187 | HUFFMAN, DANIEL | REDACTED | | | | | | |
| 4643646 | HUGGINS, LUEVINA | REDACTED | | | | | | |
| 4633526 | HUGGINS, WALTER | REDACTED | | | | | | |
| 4636406 | HUGHEY, GENEVIEVE | REDACTED | | | | | | |
| 4777638 | HUMPHREY, Johnnie | REDACTED | | | | | | |
| 4684575 | HUNT, EMMA | REDACTED | | | | | | |
| 4684666 | HUNT, KELLY | REDACTED | | | | | | |
| 4708086 | HUNTER, SHIRLEY | REDACTED | | | | | | |
| 4631405 | HUNTER, TERESA | REDACTED | | | | | | |
| 4898335 | HURT, JOHNNY | REDACTED | | | | | | |
| 4850727 | HUSKY AC SERVICES | JESUS GALINDO | 5932 STIRRUP IRON DR | | | FORT WORTH | TX | 76179 |
| 4708382 | HUSSAIN, AZHAR | REDACTED | | | | | | |
| 4694630 | HUSSAIN, TARIQ | REDACTED | | | | | | |
| 4679234 | HUTCHINSON, WILL | REDACTED | | | | | | |
| 4684820 | HUTSON, JOHN | REDACTED | | | | | | |
| 4684801 | HUTTON, DENISE | REDACTED | | | | | | |
| 4898538 | HVAC ONE LLC | JORGE OSORIO | 204 39TH ST | | | UNION CITY | NJ | 07087 |
| 4898383 | HVAC REPAIRS LLC | JAMIE RUSSELL | 217 CRESTWOOD ARCH | | | LEXINGTON | SC | 29073 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 39 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898958 | HVAC SOLUTIONS | ANTONIO FABELA | 3231 ANZIO DR | | | DALLAS | TX | 75224 |
| 4851118 | HYBRID MECHANICAL LLC | PETER RICHARDSON JR | 2925 E CHESTNUT EXPY STE H | | | SPRINGFIELD | MO | 65802 |
| 4708101 | HYDEN, WALTER | REDACTED | | | | | | |
| 4852496 | HYE CLASS CARPET CONTRACTOR | SEVAG MOUMDJIAN | 7262 N ILA AVE | | | FRESNO | CA | 93711 |
| 4850316 | R V PLUMBING INC | RADOSLAV BALDZHIEV | PO BOX 39226 | | | CHARLOTTE | NC | 28278 |
| 4899157 | I&H CONSTRUCTION LLC | ISIS RAMIREZ | 1594 HALLWORTH CT | | | COLUMBUS | OH | 43232 |
| 4898299 | IBERTILE CERAMIC | AVE DE DIEGO 256 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 4898687 | IDEAL FLOORCOVERING LLC | GEORGE KOJIN | 1498 GREENVIEW DR | | | WOODBURN | OR | 97071 |
| 4898645 | IGORTECH INC | IGOR TYSHCHUK | 3455 HIGHLANDER DR | | | EAGAN | MN | 55122 |
| 4745817 | ILLERA, JUANITA | REDACTED | | | | | | |
| 4851723 | ILLINOIS INSULATORS INC | KEVIN WISE | 555 ROGERS ST | | | DOWNERS GROVE | IL | 60515 |
| 4849991 | IMAGINE CABINETS LLC | MIKE MARTIN | 2975 VISTA BLVD STE 103 | | | SPARKS | NV | 89434 |
| 4705824 | IMBESI, MICHAEL | REDACTED | | | | | | |
| 4713512 | IMHOOF, CHRISTINA | REDACTED | | | | | | |
| 4696414 | IMHOTEP, KWELI | REDACTED | | | | | | |
| 4898301 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 |
| 4777726 | INABINET, BILL | REDACTED | | | | | | |
| 4898304 | INDUSTRIAS FELICIANO ALUMINUM INC | PO BOX 3084 | | | | AGUADILLA | PR | 00605 |
| 4746323 | INFANTE, JOSE | REDACTED | | | | | | |
| 4898823 | INFINITE DOORS INC | ROBERT MATIAS | 150 ROUTE 9W | | | HAVERSTRAW | NY | 10927 |
| 4898551 | INFINITY SERVICES LLC | EL MEHDI MOUAKET | 12658 MONARCH CT | | | WOOD BRIDGE | VA | 22192 |
| 4777057 | INGALLS, LORI | REDACTED | | | | | | |
| 4697359 | INGEBRIGTSEN, VALRI | REDACTED | | | | | | |
| 4694564 | INGRAM, KEITH T. | REDACTED | | | | | | |
| 4746144 | INKS, CANDICE | REDACTED | | | | | | |
| 4850894 | INLINE CUSTOMS LLC | LEV MIKHAYLOV | 16820 NE WASCO ST | | | PORTLAND | OR | 97230 |
| 4851762 | INNOVATION CONSTRUCTION CORP | HELIO CARVALHO JR | 13843 S SYCAMORE ST | | | OLATHE | KS | 66062 |
| 4853221 | INNOVATION PDX CONSTRUCTION LLC | IRINA SHABAN | 1240 NE 109TH AVE | | | PORTLAND | OR | 97220 |
| 4899080 | INNOVATIVE SURFACES INC | KELLIE AKINS | 515 SPIRAL BLVD | | | HASTINGS | MN | 55033 |
| 4670428 | INSFRAN, ANGEL | REDACTED | | | | | | |
| 4847349 | INSTALLATION CO OP INC | MICHAEL OBRIEN | 105 OUTLET DR | | | WHITE HALL | WV | 26554 |
| 4898733 | INSTALLATION CORP & CONSTRUCTION LLC | ABDALLAH GHAZZAWIEH | 630 LONGDALE AVE | | | LONGWOOD | FL | 32750 |
| 4898624 | INSTALLATIONS ETC LLC | RICKY WHIPKEY | 2706 CARSON DR | | | KATY | TX | 77493 |
| 4899266 | INTEGRITY AIR CONDITIONING & HEATING COMPANY LLC | ERIC STANLEY | 2417 CANDLESTICK DR | | | ANTIOCH | CA | 94509 |
| 4849795 | INTEGRITY HOME REMODELING LLC | JESENITA EVANGELISTA | 918 OLIVE ST FL 2 | | | ELIZABETH | NJ | 07201 |
| 4848306 | INTEGRITY ROOFING SERVICES LTD | RICHARD ESTESS JR | 2443 S UNIVERSITY BLVD NO 245 | | | DENVER | CO | 80210 |
| 4899172 | INTERIOR RENOVATIONS LLC | JAMES FRITZ | 4800 PAULSON DR | | | WILMINGTON | DE | 19808 |
| 4898929 | INTERNATIONAL WOOD DESIGN | JULIUS BLIG | 8443 YERMO WAY | | | SACRAMENTO | CA | 95828 |
| 4898832 | INVESTOR DESIGN AND BUILDERS | GERMAN CANALES | 5412 GAGE AVE | | | BELL | CA | 90201 |
| 4898786 | ION ELECTRIC SERVICE LLC | MATTHEW SOAVE | 305 E GRAND RIVER AVE | | | FOWLERVILLE | MI | 48836 |
| 4629599 | IOVENE, CARMELA | REDACTED | | | | | | |
| 4694046 | IRIZARRY, Monica | REDACTED | | | | | | |
| 4851786 | IRON CITY CONSTRUCTION LLC | JOHNATHAN BALOGH | 1501 MEDFORD AVE | | | YOUNGSTOWN | OH | 44514 |
| 4898948 | IRONGATE CONSTRUCTION SERVICES LP | CASEY CRONIN | 1551 E I30 STE 600 | | | ROCKWALL | TX | 75087 |
| 4851735 | IRONWOOD STAIRWAYS INC | GRANT BODRERO | 24958 S 194TH ST | | | QUEEN CREEK | AZ | 85142 |
| 4724879 | IRVIN, BETTY | REDACTED | | | | | | |
| 4777508 | ISAAC, EVA | REDACTED | | | | | | |
| 4899329 | ISAAC, MARILYN | REDACTED | | | | | | |
| 4898973 | ISHAM MIKEAL MCNAIR | ISHAM MCNAIR | 9637 CAPEVIEW AVE STE 400 | | | NORFOLK | VA | 23503 |
| 4898604 | ISLANDWIDE ELECTRIC INC | GLENN YEE | 11 JACQUELINE COURT | | | WEST BABYLON | NY | 11704 |
| 4848941 | IT IS GRANITE INC | NDAKGBANEKE OTU | 3593 PENNINGTON TRL | | | GAINESVILLE | GA | 30507 |
| 4748360 | ITEN, SCOTT P | REDACTED | | | | | | |
| 4899057 | IVAYLO ENCHEV DBA ENERGY SOLUTION GROUP | IVAYLO ENCHEV | 13053 AVENIDA DEL GENERAL | | | SAN DIEGO | CA | 92129 |
| 4747669 | IYERE, PATIENCE | REDACTED | | | | | | |
| 4726998 | IZERADJENE, KAMEL | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 40 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898605 | J & B CUSTOM EXTERIORS | JOSHUA HALL | 5329 CHESTERFIELD RD | | | CRESTVIEW | FL | 32539 |
| 4849589 | J & F DYNAMIC REMODELING LLC | FRANCISCO GONZALEZ | 9106 TELFORD CT | | | TAMPA | FL | 33615 |
| 4898994 | J & SONS AIR CONDITION AND HEATING-SOLE PROPRIETOR | JUAN PUGA | 2116 STATLER DR | | | CARROLLTON | TX | 75007 |
| 4849961 | J & T HANDYMAN SERVICES | JODY LOVELL | 38460 SAINT LOUIS RD | | | ASHER | OK | 74826 |
| 4898396 | J CEE AIR CONDITIONING AND HEATING LLC | JUAN NARANJO | 10A CHARLES ST | | | LODI | NJ | 07644 |
| 4850022 | J FORREST HOMES LLC | JEFFREY STARKEY | 2350 TIMOTHY DR NW | | | SALEM | OR | 97304 |
| 4899028 | J GOSS CONSTRUCTION | JARROD GOSS | 12 GLENWOOD DR | | | WESTFIELD | MA | 01085 |
| 4898353 | J KELLOGG AND SONS | ANDREW KELLOGG | PO BOX 4505 | | | SHREVEPORT | LA | 71134 |
| 4898906 | J SONS EXTERIORS | JASON COOK | 15531 SE TAGGART ST | | | PORTLAND | OR | 97236 |
| 4898350 | J.D. DUNCAN HEATING AC & REFRIGERATION SVC | J D DUNCAN | PO BOX 250073 | | | MONTGOMERY | AL | 36125 |
| 4679243 | JACHE, HEIDI | REDACTED | | | | | | |
| 4683649 | JACKSON, ARLENE | REDACTED | | | | | | |
| 4899354 | JACKSON, BERTHA | REDACTED | | | | | | |
| 4632593 | JACKSON, DORIS | REDACTED | | | | | | |
| 4898308 | JACKSON, GARY | REDACTED | | | | | | |
| 4685486 | JACKSON, JACQUELINE | REDACTED | | | | | | |
| 4705638 | JACKSON, JANICE | REDACTED | | | | | | |
| 4631062 | JACKSON, JANICE | REDACTED | | | | | | |
| 4707944 | JACKSON, JASON L | REDACTED | | | | | | |
| 4621866 | JACKSON, JEANNETTE | REDACTED | | | | | | |
| 4899373 | JACKSON, LISA | REDACTED | | | | | | |
| 4629544 | JACKSON, MICHAEL | REDACTED | | | | | | |
| 4685349 | JACKSON, MIKE | REDACTED | | | | | | |
| 4776407 | JACKSON, MINERVA | REDACTED | | | | | | |
| 4587424 | JACKSON, NAOMI | REDACTED | | | | | | |
| 4640529 | JACKSON, NAOMI D. | REDACTED | | | | | | |
| 4694907 | JACKSON, RODNEY | REDACTED | | | | | | |
| 4758948 | JACKSON, WILLIE | REDACTED | | | | | | |
| 4689104 | JACOB, LICY | REDACTED | | | | | | |
| 4684813 | JACOBS, LENARD | REDACTED | | | | | | |
| 4777189 | JACOBY II, BRUCE A. | REDACTED | | | | | | |
| 4898543 | JAF-JEN CLEANING SERVICE/SEARS CARPET AND AIR DUCT CLEANING | ROBERT JENNY | 40 PROSPECT PLACE | | | DEER PARK | NY | 11729 |
| 4633351 | James, Almeda | REDACTED | | | | | | |
| 4696926 | JAMES, JONELLE | REDACTED | | | | | | |
| 4696611 | JAMES, KATHY | REDACTED | | | | | | |
| 4630973 | JAMES, MAXINE | REDACTED | | | | | | |
| 4777669 | JAMES, PARKER | REDACTED | | | | | | |
| 4631222 | JAMES, SIMONE | REDACTED | | | | | | |
| 4684369 | JAMES, STACY | REDACTED | | | | | | |
| 4748808 | JANG, JACQUELYN | REDACTED | | | | | | |
| 4630186 | JANIKOWSKI, COLIN | REDACTED | | | | | | |
| 4684993 | JANVIER, DIEULA | REDACTED | | | | | | |
| 4596969 | Jaramillo, Cari | REDACTED | | | | | | |
| 4849295 | JASON HANCOCK CABINET INSTALLS LLC | JASON HANCOCK | 6308 67TH CT E | | | BRADENTON | FL | 34203 |
| 4697322 | JAWORSKI, JOSEPH | REDACTED | | | | | | |
| 4845790 | JAX DOOR AND WINDOW LLC | STEVEN RICHARDSON | 300 W ROADRUNNER DR | | | CHANDLER | AZ | 85286 |
| 4656723 | JAY, WILLIE | REDACTED | | | | | | |
| 4852918 | JBA CONSTRUCTION LLC | DIANA CEDENO | 5013 S 4150 W | | | ROY | UT | 84067 |
| 4845372 | JBEALE MECHANICAL | JASON BEALE | 13223 LAKE GENEVA WAY | | | GERMANTOWN | MD | 20874 |
| 4898568 | JBI AIR CONDITIONING PLUMBING & HEATING LLC | HAL JOLLES | 12217 DISTRIBUTION PL | | | BELTSVILLE | MD | 20705 |
| 4898807 | JC CONSTRUCTION | JACOB CARRASQUILLO | PO BOX 926 | | | JUNCOS | PR | 00777 |
| 4898866 | JC HEATING & AIR | JOSE SERRANO | 9128 BREVARD DR | | | SACRAMENTO | CA | 95829 |
| 4898585 | JC HEATING & AIR CONDITIONING LLC | JOSHUA CAVIN | 8167 SHUMAC ST | | | DENHAM SPRINGS | LA | 70726 |
| 4898652 | JC REMODELING | LESTER SCHOENHERR | 428 N ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 |
| 4847652 | JCM CONSTRUCTION AND DESIGN | MICHAEL SILVIA | 11225 CANDLEBERRY CT | | | SAN DIEGO | CA | 92128 |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4849978 | JCS BLUE ENERGY SOLUTION INC | JUAN SILVA | 8008 PRESTBURY DR | | | ORLANDO | FL | 32832 |
| 4849596 | JCS CABINETS | JASON MCCUMBERS | 505 HAGAN MILL POND RD | | | STATEBORO | GA | 30461 |
| 4899038 | JD MECHANICAL | JUAN MANUEL LA TORRE | 5100 ELYSIUM ST | | | BAKERSFIELD | CA | 93304 |
| 4697058 | JEAN-FRANCOIS, FRITZ | REDACTED | | | | | | |
| 4631260 | JEAN-GILLES, ANGELINA | REDACTED | | | | | | |
| 4847096 | JEFF TJ TROSTAD | JEFFREY TROSTAD | 9412 SPRING CIR | | | PORT CHARLOTTE | FL | 33981 |
| 4707594 | JEFFCOAT, BETTY | REDACTED | | | | | | |
| 4748943 | JEFFERS, BRUCE | REDACTED | | | | | | |
| 4849706 | JEFFERY JUSTIN RUSHING | JEFFERY RUSHING | 854 CROOKED CREEK RD | | | EATONTON | GA | 31024 |
| 4629385 | JEFFRIES, HORACE | REDACTED | | | | | | |
| 4898365 | JEMM ELECTRIC OF NY INC | PETER TORRES | 25 WHITEPINE WAY | | | MEDFORD | NY | 11763 |
| 4850575 | JEMMYS HVAC CORP | JAIME VARGAS | 76 LODI ST | | | HACKENSACK | NJ | 07601 |
| 4631202 | Jenkins, Charles | REDACTED | | | | | | |
| 4603762 | JENKINS, JEREMY | REDACTED | | | | | | |
| 4853039 | JENLOR ELECTRIC INC | SAMUEL MELLEA III | 20 DOGWOOD RD | | | WHIPPANY | NJ | 07981 |
| 4648287 | JENNINGS, LAURA | REDACTED | | | | | | |
| 4629309 | JENSEN, Barbara A | REDACTED | | | | | | |
| 4708389 | JENSEN, MARA | REDACTED | | | | | | |
| 4899199 | JENSEN, ROBERT | REDACTED | | | | | | |
| 4629411 | JENSON, KELLY | REDACTED | | | | | | |
| 4899155 | JEREMY HARRIS CONSTRUCTION | JEREMY HARRIS | 1012 SAPPHIRE DR | | | GASTONIA | NC | 28054 |
| 4898485 | JERRY LEWIS ROOFING INC | JERRY LEWIS | 27275 BOHLE ROAD | | | MECHANICSVILLE | MD | 20659 |
| 4748775 | JESSE, BRENDA | REDACTED | | | | | | |
| 4898530 | JESTER, MICHAEL | REDACTED | | | | | | |
| 4850389 | JESUS R CHALCO | JESUS CHALCO | 243 POSTLE BLVD | | | COLUMBUS | OH | 43228 |
| 4777162 | JESUTHASAN, DEBRA | REDACTED | | | | | | |
| 4629331 | JETER, James | REDACTED | | | | | | |
| 4898972 | JETWAY HEATING COOLING & REFRIGERATION | SYLVIA COTHIA | 13176 226TH ST | | | LAURELTON | NY | 11413 |
| 4898322 | JEWSBURY SIDING AND WINDOWS-SOLE PROPRIETOR | CHRISTOPHER JEWSBURY | 5220 NORTH STEVENS | | | SPOKANE | WA | 99205 |
| 4899293 | JEZYCKI, DIANA | REDACTED | | | | | | |
| 4898415 | JFM ELECTRIC CORP | ELIZABETH MAYOTT | 111 IRONWOOD STREET | | | ISLIP | NY | 11751 |
| 4748229 | Jimenez, Esther Eve | REDACTED | | | | | | |
| 4899168 | JIRE-PPE&JR CONSTRUCTION COMPANY LLC | DEMETRIO VAZQUEZ | 3371 WASATCH RANGE LOOP | | | PENSACOLA | FL | 32526 |
| 4899230 | JJCHE CONTRACTING | JOHNNIE SMITH | 6181 FM 36 S | | | QUINLAN | TX | 75474 |
| 4845570 | JMAC REHAB CLEANING & PROPERTIES | JAMES MCCLAIN | 3798 AFSHARI CIR | | | FLORISSANT | MO | 63034 |
| 4898417 | JMH HOME IMPROVEMENT INC | JOHN HOLLEY | 7151 OKELLY CHAPEL ROAD | #345 | | CARY | NC | 27519 |
| 4898369 | JMR MECHANICAL INC | JOHN RICCI | 39 WHITE BIRCH RD | | | TURNERSVILLE | NJ | 08012 |
| 4899396 | JOHANN, EDWARD | REDACTED | | | | | | |
| 4850723 | JOHN CLINTON JENNI | JOHN JENNI | 1417 WILLOW ST | | | OCEAN SPRINGS | MS | 39564 |
| 4748147 | JOHNS, MARY | REDACTED | | | | | | |
| 4898756 | JOHNSON & SONS HVAC | MICHAEL JOHNSON | 575 IRVING AVE | | | BRIDGETON | NJ | 08302 |
| 4716502 | JOHNSON, ALEXANDER | REDACTED | | | | | | |
| 4696907 | JOHNSON, BERTHA | REDACTED | | | | | | |
| 4693496 | JOHNSON, BETTYE | REDACTED | | | | | | |
| 4648008 | JOHNSON, BOB | REDACTED | | | | | | |
| 4749799 | JOHNSON, BYRON M | REDACTED | | | | | | |
| 4746563 | Johnson, Cal | REDACTED | | | | | | |
| 4748741 | JOHNSON, CEDRIC | REDACTED | | | | | | |
| 4705797 | JOHNSON, CHERYL | REDACTED | | | | | | |
| 4748654 | JOHNSON, DENNIS | REDACTED | | | | | | |
| 4899406 | JOHNSON, DOROTHY | REDACTED | | | | | | |
| 4774251 | JOHNSON, EARL | REDACTED | | | | | | |
| 4746243 | JOHNSON, ELIZABETH | REDACTED | | | | | | |
| 4899430 | JOHNSON, ELLEN | REDACTED | | | | | | |
| 4748211 | JOHNSON, ELMER | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4651930 | JOHNSON, ERMA | REDACTED | | | | | | |
| 4898715 | JOHNSON, ERNEST | REDACTED | | | | | | |
| 4695135 | JOHNSON, EUGENIA | REDACTED | | | | | | |
| 4777112 | JOHNSON, EVELYN | REDACTED | | | | | | |
| 4718641 | JOHNSON, FRANCES | REDACTED | | | | | | |
| 4899466 | JOHNSON, FRANK | REDACTED | | | | | | |
| 4708618 | JOHNSON, GLORIA | REDACTED | | | | | | |
| 4629511 | JOHNSON, HARRIET | REDACTED | | | | | | |
| 4629452 | JOHNSON, HORACE | REDACTED | | | | | | |
| 4748521 | JOHNSON, JACQUELINE | REDACTED | | | | | | |
| 4746389 | JOHNSON, JACQUELINE | REDACTED | | | | | | |
| 4746242 | JOHNSON, JAMES | REDACTED | | | | | | |
| 4708414 | JOHNSON, JASON | REDACTED | | | | | | |
| 4777691 | JOHNSON, JOHNNY | REDACTED | | | | | | |
| 4704927 | JOHNSON, KENNETH (Ryan) | REDACTED | | | | | | |
| 4686201 | JOHNSON, KEVIN | REDACTED | | | | | | |
| 4697224 | JOHNSON, LARRY | REDACTED | | | | | | |
| 4695016 | JOHNSON, LAURA | REDACTED | | | | | | |
| 4684832 | JOHNSON, LOIS | REDACTED | | | | | | |
| 4746475 | JOHNSON, MARINA | REDACTED | | | | | | |
| 4756607 | JOHNSON, MARY | REDACTED | | | | | | |
| 4694986 | JOHNSON, ROBERT | REDACTED | | | | | | |
| 4685041 | JOHNSON, RONALD | REDACTED | | | | | | |
| 4777607 | JOHNSON, RONALD | REDACTED | | | | | | |
| 4746524 | JOHNSON, SHIRLEY | REDACTED | | | | | | |
| 4898306 | JOHNSON, TOMMY | REDACTED | | | | | | |
| 4777235 | JOHNSON, TREVORS | REDACTED | | | | | | |
| 4705419 | JOHNSON, TUCKER | REDACTED | | | | | | |
| 4708417 | JOHNSON, WILLIE | REDACTED | | | | | | |
| 4898705 | JOHNSTON CONSTRUCTION | MICHAEL JOHNSTON | 118 DOGWOOD DR | | | LOUISA | VA | 23093 |
| 4663489 | JOLLEY, KENNETH | REDACTED | | | | | | |
| 4696943 | JOLLY, WAYNE | REDACTED | | | | | | |
| 4847925 | JONES AND JONES SERVICES | FREDERICK JONES | 720 DEMA LN | | | BURLESON | TX | 76028 |
| 4647987 | JONES, ANDREA | REDACTED | | | | | | |
| 4630854 | JONES, CARISSA | REDACTED | | | | | | |
| 4705576 | JONES, CECIL | REDACTED | | | | | | |
| 4745760 | JONES, DANIEL | REDACTED | | | | | | |
| 4630564 | JONES, DENEENE | REDACTED | | | | | | |
| 4691347 | JONES, DORIS | REDACTED | | | | | | |
| 4697100 | JONES, DWANA | REDACTED | | | | | | |
| 4751941 | JONES, LAWRENCE R | REDACTED | | | | | | |
| 4705655 | Jones, Margaret | REDACTED | | | | | | |
| 4899585 | JONES, REGINALD | REDACTED | | | | | | |
| 4756108 | JONES, ROBERT | REDACTED | | | | | | |
| 4596158 | JONES, ROSALYNNE | REDACTED | | | | | | |
| 4739616 | JONES, STEPHEN | REDACTED | | | | | | |
| 4722036 | JONES, TONYA | REDACTED | | | | | | |
| 4899042 | JORDAN, DARYL | REDACTED | | | | | | |
| 4899344 | JORDAN, ELEANOR | REDACTED | | | | | | |
| 4684842 | JORDAN, GEORGE | REDACTED | | | | | | |
| 4777489 | JORDAN, JOSEF | REDACTED | | | | | | |
| 4629451 | JORDAN, ROBERT | REDACTED | | | | | | |
| 4591502 | JORDAN, TAMEKA | REDACTED | | | | | | |
| 4846747 | JOSEPH E COPE III | JOSEPH COPE III | 26591 OLIVA DR | | | MISSION VIEJO | CA | 92692 |
| 4711401 | JOSEPH, EZIEKEL | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4647350 | JOSEPH, MICHAEL | REDACTED | | | | | | |
| 4851158 | JOSHUA 24 15 INC | LINDA WINTERS | 7999 W MCCLURE RD | | | MONROVIA | IN | 46157 |
| 4639020 | JOSLIN, MARY | REDACTED | | | | | | |
| 4777157 | JOUVIN, WILLAM | REDACTED | | | | | | |
| 4684776 | JOYCE, ANDREW | REDACTED | | | | | | |
| 4708564 | JOYCE, ROBYN | REDACTED | | | | | | |
| 4651021 | JOYNER, GENEROSA | REDACTED | | | | | | |
| 4898557 | JP EMPLOYEE SERVICE TECH | JAMES POWELL | 3200 LAKE EMMA RD. | | | LAKE MARY | FL | 32746 |
| 4898448 | JP HOWELL AND ASSOCIATES INC | JAMES HOWELL | 14884 ASTER AVE | | | ALLEN PARK | MI | 48101 |
| 4898912 | JP ROOFING | JOSE PEREZ | 1111 VISTA VALET | | | SAN ANTONIO | TX | 78216 |
| 4898876 | JSI HVAC LLC DBA JSI HVAC | JOHN IRWIN | 960 BLACK GAP RD | | | FAYETTEVILLE | PA | 17222 |
| 4898836 | JT CARPET AND FLOORING LLC | JOHAN TABORDA | 24 DORRANCE ST | | | HAMDEN | CT | 06518 |
| 4848505 | JTI CONSTRUCTION LLC | ISAAC MILLAR | RR 3 BOX 293-3 | | | MULDROW | OK | 74948 |
| 4647589 | JUDE, WILLIE | REDACTED | | | | | | |
| 4706753 | JULES, YVON | REDACTED | | | | | | |
| 4631129 | JULIUS, ORLIN | REDACTED | | | | | | |
| 4684803 | jullien, CHERYL J | REDACTED | | | | | | |
| 4898479 | JUN SON CONSTRUCTION | JUN SON | 36355 SPARTA AVENE | | | MADERA | CA | 93638 |
| 4629558 | Juravle, Mary | REDACTED | | | | | | |
| 4898402 | JURRIES, MERLE | REDACTED | | | | | | |
| 4853196 | JUST PLUMBING SERVICES | BLAINE FACIANE | 4426 HUGH HOWELL RD # B344 | | | TUCKER | GA | 30084 |
| 4705530 | JUSTICE, MARTHA | REDACTED | | | | | | |
| 4898451 | JV & S CUSTOM LAMINATE COMPANY INC | JOHN VECCHIO | 528 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 |
| 4899237 | JV AND SONS CONTRACTOR LLC | JORGE VARGAS | 1202 BROOK HIGHLAND LN | | | BIRMINGHAM | AL | 35242 |
| 4898360 | K & B WOODWORKS | KEVIN WICKSTROM | 16116 JORDAN AVE SE | | | PRIOR LAKE | MN | 55372 |
| 4898545 | K & K CONSTRUCTION GROUP INC | STEVEN ROSTOWSKY | 7 W OFFICIAL ROAD | | | ADDISON | IL | 60101 |
| 4898489 | K & O HEATING AND COOLING INC | OSCAR RODRIGUEZ | 8311 BARK TREE COURT | | | SPRINGFIELD | VA | 22153 |
| 4899019 | K AND B HOME IMPROVEMENT | INDALECIO CHAVEZ III | 325 EDGAR RD | | | EL PASO | TX | 79932 |
| 4899095 | K AND T HOME IMPROVEMENT | THOMAS MORIN | 162 PENDLETON AVE | | | CHICOPEE | MA | 01020 |
| 4899260 | K&B HVAC SERVICES LLC | VINCENT BLAIR JR | 7955 TRAILVIEW XING | | | GLEN BURNIE | MD | 21060 |
| 4898787 | K2HVAC | MITCHELL OKERLUND | 37 LAKEVIEW | | | STANSBURY PARK | UT | 84074 |
| 4899582 | KACMARSKY, RICHARD / CRAIG | REDACTED | | | | | | |
| 4708496 | KALACAS, NOLAN | REDACTED | | | | | | |
| 4748641 | Kalinofski, Gary | REDACTED | | | | | | |
| 4898820 | KALTEC SERVICES LLC | KHALED NAJI | 3546 SOUTHFIELD FWY | | | DEARBORN | MI | 48124 |
| 4747272 | Kam, Dongjae | REDACTED | | | | | | |
| 4696988 | KANE, JUNE | REDACTED | | | | | | |
| 4705622 | KANNAM, HEATHER | REDACTED | | | | | | |
| 4898505 | KANSAS SERVICE TECH | 8246 NIEMAN RD BLDG 1 | | | | LENEXA | KS | 66214 |
| 4693187 | KARRIKER, LEWIS | REDACTED | | | | | | |
| 4707975 | KATAINEN, VEIKKO | REDACTED | | | | | | |
| 4696460 | KATO, KEN | REDACTED | | | | | | |
| 4696983 | KATSELL, NELLY | REDACTED | | | | | | |
| 4748212 | KATZ, ANNE | REDACTED | | | | | | |
| 4898746 | KAZA DEPOT LLC | MARCO FERNANDEZ | 5350 NW 31ST ST | | | MARGATE | FL | 33063 |
| 4846106 | KB AIR & HEATING LLC | TERESA KUEHNE | 20427 QUINLAN ST | | | ORLANDO | FL | 32833 |
| 4898768 | KBH CONSTRUCTION LLC | KRIS DAUBS | 6900 E PRINCESS DR UNIT 1183 | | | PHOENIX | AZ | 85054 |
| 4846702 | KBS CONSTRUCTION CORP | ABDOOL RAHIM | 1682 PLEASANT HILL RD | | | KISSIMMEE | FL | 34746 |
| 4853057 | KD AND FYCO LLC | FAHRUDIN MUMINOVIC | 4402 W GREENWAY RD | | | GLENDALE | AZ | 85306 |
| 4746251 | KEATING, EDWARD | REDACTED | | | | | | |
| 4746311 | KEEL, BETTY | REDACTED | | | | | | |
| 4899125 | KEENE ENTERPEISES | DAVID KEENE | 3805 BUGATTI WAY | | | MODESTO | CA | 95356 |
| 4745996 | KEENE, DONALD L | REDACTED | | | | | | |
| 4713337 | KEHDER, CINDY | REDACTED | | | | | | |
| 4774626 | KEILTY, LUCIA | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898634 | KEITH, KENT | REDACTED | | | | | | |
| 4708362 | KELLER, PATRICIA | REDACTED | | | | | | |
| 4898833 | KELLERMAN REMODELING INC | PATRICK KELLERMAN | 58 BEACH ST | | | STATEN ISLAND | NY | 10304 |
| 4747997 | KELLEY, DAVID | REDACTED | | | | | | |
| 4685756 | KELLEY, KRAIG | REDACTED | | | | | | |
| 4630613 | KELLEY, MATTHEW | REDACTED | | | | | | |
| 4758642 | KELLEY, TERRY | REDACTED | | | | | | |
| 4631277 | KELLOGG, RYAN | REDACTED | | | | | | |
| 4899333 | KELLY, CANDY | REDACTED | | | | | | |
| 4696230 | KELLY, DANIEL | REDACTED | | | | | | |
| 4899561 | KELLY, PATRICIA | REDACTED | | | | | | |
| 4708657 | KELLY, RICHARD H. | REDACTED | | | | | | |
| 4748824 | KELLY, RITA | REDACTED | | | | | | |
| 4629614 | KELLY, ROBERT | REDACTED | | | | | | |
| 4687632 | KELLY, SHELLY | REDACTED | | | | | | |
| 4631187 | KEMP, ALICE | REDACTED | | | | | | |
| 4630512 | KEMP, MARTIN | REDACTED | | | | | | |
| 4629565 | KEMPKER, ELMER | REDACTED | | | | | | |
| 4631111 | KENDALL, PAULINE | REDACTED | | | | | | |
| 4848739 | KENDRAS PROFESSIONAL INC | CLAUDIO  ASCENSION JR | 1305 LAKE LOUISE DR | | | GRETNA | LA | 70056 |
| 4634043 | KENNEDY, EARLINE | REDACTED | | | | | | |
| 4650503 | KENNEDY, HARVA | REDACTED | | | | | | |
| 4638731 | KENNEDY, MARIE | REDACTED | | | | | | |
| 4748182 | KENNEDY, ROBERT | REDACTED | | | | | | |
| 4695197 | KENNEDY, SADIE | REDACTED | | | | | | |
| 4686211 | KENNY, BRIDGET | REDACTED | | | | | | |
| 4898771 | KERESZTESI RESTORATION | FRANK KERESZTESI | 725 3RD AVE | | | TROY | NY | 12182 |
| 4898862 | KERN COUNTY ROOFING INC | MICHAEL MONCLOVA | 21065 OLD FARM ROAD | | | BAKERSFIELD | CA | 93312 |
| 4696347 | KESSLER, DOUGLAS | REDACTED | | | | | | |
| 4697406 | KETCH, RONALD | REDACTED | | | | | | |
| 4746182 | KETT, BRIAN | REDACTED | | | | | | |
| 4776050 | KEYS, DAVID | REDACTED | | | | | | |
| 4898717 | KG ROOFING AND CONSTRUCTION INC | KRZYSZTOF GAL | 13318 W HIAWATHA DR | | | HOMER GLEN | IL | 60491 |
| 4630851 | KHALIL, MUSTAFA | REDACTED | | | | | | |
| 4629332 | Khan, Rais A | REDACTED | | | | | | |
| 4622351 | KICTAREK, EDWARD | REDACTED | | | | | | |
| 4777672 | KIDD, HENRY | REDACTED | | | | | | |
| 4753807 | KIDD, IDANIA | REDACTED | | | | | | |
| 4685952 | Kiefer, Daniel | REDACTED | | | | | | |
| 4748698 | KIEFER, JODEE | REDACTED | | | | | | |
| 4777221 | KILLA, SHARON | REDACTED | | | | | | |
| 4591090 | Kimak-Lisa, Denise | REDACTED | | | | | | |
| 4756200 | KIMBANDI, SEBASTIAN | REDACTED | | | | | | |
| 4707069 | KIMBROUGH, SABRINA | REDACTED | | | | | | |
| 4746391 | KINCH, CHERYL | REDACTED | | | | | | |
| 4777450 | KINDALL-RIVERA, JODY | REDACTED | | | | | | |
| 4637418 | KINDRED, PRINCIE | REDACTED | | | | | | |
| 4898612 | KING BEAR CONSTRUCTION INC | ROQUE REYNOSO | 863 W SAN YSIDRO BLVD 13 | | | SAN YSIDRO | CA | 92173 |
| 4851733 | KING OF KINGS ROOFING & GENERAL CONTRACTING | KARLA MARTINEZ VELASQUEZ | 50 HOLIDAY LN | | | COLDSPRING | TX | 77331 |
| 4697071 | KING, DOUGLAS | REDACTED | | | | | | |
| 4777706 | KING, JAMES | REDACTED | | | | | | |
| 4748390 | KING, LISA | REDACTED | | | | | | |
| 4694680 | KING, MACK | REDACTED | | | | | | |
| 4850120 | KINGDOME CONSTRUCTION LLC | SUNG CHOI | 26916 ARDEN CT | | | KENT | WA | 98032 |
| 4898366 | KINGS PARK HEATING & A/C CORP. | MICHELE PASQUALE | 136 ROSEWOOD ROAD | | | KINGS PARK | NY | 11754 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4705619 | KINNIARD, PENNY | REDACTED | | | | | | |
| 4745864 | KINVILLE, JAMES | REDACTED | | | | | | |
| 4695228 | KIRBY, PARKER | REDACTED | | | | | | |
| 4849584 | KIRK AND SONS LLC | KIRK YATES | 591 AIRLINE RD | | | MCDONOUGH | GA | 30252 |
| 4851981 | KIRKMAN KITCHEN AND BATH LLC | ERIC JOHNSON | 30056 SPRING ARBOR DR | | | INKSTER | MI | 48141 |
| 4708552 | KIRKPATRICK, TAMMY | REDACTED | | | | | | |
| 4705618 | KISELICH, CHRISTINE | REDACTED | | | | | | |
| 4689856 | KISH, JOHN | REDACTED | | | | | | |
| 4898385 | KITCHEN ONE LLC | YUN KI PARK | 5214 PRAIRIE WILLOW LANE | | | CENTREVILLE | VA | 20120 |
| 4898861 | KITCHEN RENAISSANCE | PHILIP EYER | 595 E LAKE ST APT 34 | | | SOUTH LYON | MI | 48178 |
| 4898956 | KITCHEN RESURRECTION | DAVID MILLS | 131 SALEM CREEK DR | | | GOOSE CREEK | SC | 29445 |
| 4746348 | KITCHEN, CARLOS | REDACTED | | | | | | |
| 4748730 | KLARE, JUDY | REDACTED | | | | | | |
| 4708802 | KLAREN, JERI | REDACTED | | | | | | |
| 4691981 | KLIMA, KAREN | REDACTED | | | | | | |
| 4899558 | KLOSKE, MATTHEW | REDACTED | | | | | | |
| 4898419 | KMA HVAC INC | KENNETH TELFORD | 25920 IRIS AVE | STE 13A 400 | | MORENO VALLEY | CA | 92551 |
| 4748446 | KNAPP, DANIEL | REDACTED | | | | | | |
| 4631146 | KNIGHT, MIKE | REDACTED | | | | | | |
| 4754132 | KNIGHT, ROGER | REDACTED | | | | | | |
| 4697163 | KNISS, MARLENE | REDACTED | | | | | | |
| 4898764 | KNOTH, GREG | REDACTED | | | | | | |
| 4685039 | KNOX, PATRICIA | REDACTED | | | | | | |
| 4705596 | KOCH, STEVE | REDACTED | | | | | | |
| 4607521 | KOEHLER, TONYA | REDACTED | | | | | | |
| 4703540 | KOENIG, MARK | REDACTED | | | | | | |
| 4746035 | KOHLS, STEVEN | REDACTED | | | | | | |
| 4705413 | KOLENICH, GREGORY | REDACTED | | | | | | |
| 4684817 | KORMAN, PAMELA | REDACTED | | | | | | |
| 4694957 | KORTIAK, BORIS | REDACTED | | | | | | |
| 4712833 | KOSTENCKI, ROBERT | REDACTED | | | | | | |
| 4898802 | KOTTER KITCHEN & BATH | ERIC KOTTER | 166 FLORA FERN RD | | | WILMINGTON | IL | 60481 |
| 4695149 | KOZIK, JEFF | REDACTED | | | | | | |
| 4695179 | KRAEMER, JEANETTE | REDACTED | | | | | | |
| 4899124 | KRAFTMAN CONSTRUCTION LLC DBA KARFTMAN ROOFING | ILYA RYTOV | 2626 E PARK AVE APT 10204 | | | TALLAHASSEE | FL | 32301 |
| 4899461 | KRAMER, DEBRA | REDACTED | | | | | | |
| 4729225 | KRAMER, DIANA | REDACTED | | | | | | |
| 4774786 | KRAMER, ROBERT | REDACTED | | | | | | |
| 4696815 | KREBS, LISA | REDACTED | | | | | | |
| 4768658 | KRIDLER, ELIZABETH | REDACTED | | | | | | |
| 4777729 | KRUSHESKI, PAUL | REDACTED | | | | | | |
| 4898663 | KS HEATING AIR CONDITIONING INC | KENNETH SALMEN | 14925 BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 |
| 4899011 | KSK EXTERIORS LLC | ARTURO FERGUSON | 9900 MACKENZIE ROAD | | | SAINT LOUIS | MO | 63123 |
| 4708925 | Kuebelbeck, Mary | REDACTED | | | | | | |
| 4630989 | KUNS, SANDRA | REDACTED | | | | | | |
| 4631201 | Kuntz, Robert | REDACTED | | | | | | |
| 4898672 | KUSTOM KREATIONS | JEREMIAH CHEADLE | 2809 COURTLAND RD | | | PETERSBURG | VA | 23805 |
| 4898328 | KUTSAR VIACHESLAV | VIACHESLAV KUTSAR | 9736 EVERBLOOM WAY | | | SACRAMENTO | CA | 95829 |
| 4898793 | KW HOME IMPROVEMENT LTD | KEVIN WILLARD | 203 DODDRIDGE RD | | | HEATH | OH | 43056 |
| 4849272 | KWIK SERVICES HEATING & AIR LLC | KENYA KEITH | 1165 GREEN FIR LOOP | | | CONWAY | SC | 29527 |
| 4850726 | L & E HEATING AND COOLING LLC | LEONARDO ALBARRAN MORA | 402 E SUMMERWOOD CT | | | ROGERS | AR | 72758 |
| 4898960 | L 7 PRINCIPAL DEVELOPMENT | RUFUS BROWN | 23300 THURSTON CT | | | HAYWARD | CA | 94541 |
| 4629876 | labbe, chuck | REDACTED | | | | | | |
| 4751451 | LABOY, ORLANDO | REDACTED | | | | | | |
| 4649045 | LACKEY, BONILIE | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746267 | LAHOZ, GLENDA | REDACTED | | | | | | |
| 4694633 | LAHTI, KATHY | REDACTED | | | | | | |
| 4685021 | LAMA, HOLLIE | REDACTED | | | | | | |
| 4696222 | LAMB, Patricia | REDACTED | | | | | | |
| 4591332 | LAMB, TORAIN | REDACTED | | | | | | |
| 4773851 | LAMBERG, JOAN | REDACTED | | | | | | |
| 4708573 | LAMBERT, CHARLES | REDACTED | | | | | | |
| 4683947 | Lambert, HELEN E | REDACTED | | | | | | |
| 4748128 | LAMBIRTH, HIBERNIA R | REDACTED | | | | | | |
| 4684810 | LAMONT, VALENTYNA O | REDACTED | | | | | | |
| 4708557 | LAMPKIN, SHARON | REDACTED | | | | | | |
| 4629427 | LANCASTER, PAMELA | REDACTED | | | | | | |
| 4695736 | Landa, Alex | REDACTED | | | | | | |
| 4777539 | LANDAUER, SHIRLEY | REDACTED | | | | | | |
| 4746275 | LANDRISCINA, CAROL | REDACTED | | | | | | |
| 4898998 | LANES CONSTRUCTION AND REMODELING | DONALD LANE JR | 361 WAGNER HWY | | | LEESVILLE | SC | 29070 |
| 4708170 | LANIER, JAMES | REDACTED | | | | | | |
| 4748552 | LANIER, TERRY | REDACTED | | | | | | |
| 4845535 | LANTHORN CONSTRUCTION AND PLUMBING LLC | PAUL LANTHORN | 1708 PITCHKETTLE RD | | | SUFFOLK | VA | 23434 |
| 4694546 | LANTNER, MURRAY | REDACTED | | | | | | |
| 4667333 | LAPAS, ANNETTE | REDACTED | | | | | | |
| 4695227 | LARIOS, MIGUEL | REDACTED | | | | | | |
| 4777741 | LARKIN, William | REDACTED | | | | | | |
| 4695262 | LARRION, JESSICA | REDACTED | | | | | | |
| 4685946 | LARSEN, MELISSA | REDACTED | | | | | | |
| 4631221 | LARSEN, Suzanne M | REDACTED | | | | | | |
| 4585385 | LARSON, ARNDT | REDACTED | | | | | | |
| 4746014 | LARSON, DEBRA | REDACTED | | | | | | |
| 4745591 | LARSON, MARISSA | REDACTED | | | | | | |
| 4696732 | LARSON, MELODEE | REDACTED | | | | | | |
| 4697269 | LARSON, RANDY | REDACTED | | | | | | |
| 4708191 | LASKY, KARYN | REDACTED | | | | | | |
| 4744580 | LATIMER, LUCKI | REDACTED | | | | | | |
| 4899119 | LATTA HEATING AND COOLING | MICHAEL LATTA | 1871 RUSSET WOODS LN | | | HOOVER | AL | 35244 |
| 4748440 | LAURI, JONI | REDACTED | | | | | | |
| 4630902 | LAVINE, BRUCE | REDACTED | | | | | | |
| 4772211 | Lawrence, Jeff | REDACTED | | | | | | |
| 4634795 | LAWRENCE, MARCIA | REDACTED | | | | | | |
| 4631019 | LAYNE, BLANCHE | REDACTED | | | | | | |
| 4651098 | Layton, Earlie | REDACTED | | | | | | |
| 4631137 | LAZREG, FRAJ | REDACTED | | | | | | |
| 4898910 | LDK CONSTRUCTION | MANTAS ALONDERIS | PO BOX 52139 | | | PHILADELPHIA | PA | 19115 |
| 4772840 | LEACH, ELLA LOUISE | REDACTED | | | | | | |
| 4629421 | LEADBETTER, JOYCE | REDACTED | | | | | | |
| 4899058 | LEADER ELECTRICAL | CESAR CASTANO | 50 BANTA PL | | | BERGENFIELD | NJ | 07621 |
| 4898674 | LEADING EDGE RAIN GUTTERS LLC | ROBERT ADAMS | 5420 W RIDGE HOLLOW WAY | | | SALT LAKE CITY | UT | 84118 |
| 4686285 | LEARY, KATHRYN | REDACTED | | | | | | |
| 4684770 | LEASY, LAURA LEE | REDACTED | | | | | | |
| 4684891 | LEATHERMAN, DALTON | REDACTED | | | | | | |
| 4696849 | LEBEL, DAVE | REDACTED | | | | | | |
| 4631362 | LEBER, JENNIFER | REDACTED | | | | | | |
| 4748172 | LECONTE, MANOUKA | REDACTED | | | | | | |
| 4898362 | LEDBETTER, RICHARD | REDACTED | | | | | | |
| 4715976 | Lee, Harry A | REDACTED | | | | | | |
| 4701892 | Lee, KENNETH | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4697411 | LEE, TERRY | REDACTED | | | | | | |
| 4653736 | Lee, Wayne | REDACTED | | | | | | |
| 4777598 | LEE, WILBERT N | REDACTED | | | | | | |
| 4761560 | LEE, WILLIE | REDACTED | | | | | | |
| 4899496 | LEE, YORK | REDACTED | | | | | | |
| 4752754 | LEFFLER, MARGARET | REDACTED | | | | | | |
| 4697070 | LEFLOURIA, TALITHA | REDACTED | | | | | | |
| 4899120 | LEGARE INVESTMENTS INC DBA UNIVERSAL MARBLE & GRANITE | GREGORY HOFFMAN | 7265 PEPPERMILL PKWY | | | CHARLESTON | SC | 29418 |
| 4695002 | LEGGETT, PEGGY | REDACTED | | | | | | |
| 4729185 | LEGIONS, KENNETH | REDACTED | | | | | | |
| 4899386 | LEGROS, AMBER | REDACTED | | | | | | |
| 4684084 | LEHRER, WAYNE J. | REDACTED | | | | | | |
| 4631429 | LEIGE, ANITA | REDACTED | | | | | | |
| 4693391 | LEINWEBER, KENNETH | REDACTED | | | | | | |
| 4777458 | Lemonias, Hazel | REDACTED | | | | | | |
| 4624833 | LENIHAN, ERIN | REDACTED | | | | | | |
| 4899150 | LENOIR, LORFRONZDELL | REDACTED | | | | | | |
| 4899355 | LENTZ, JOHN | REDACTED | | | | | | |
| 4636990 | LEON, ADA | REDACTED | | | | | | |
| 4899458 | LEON-AGUILAR, CARMEN | REDACTED | | | | | | |
| 4748625 | LEONHARDT, MELISSA | REDACTED | | | | | | |
| 4898566 | LEONID CUSTOM CONSTRUCTION LLC | LEONID ZHEREBNENKO | 10011 NE 184TH ST | | | BATTLE GROUND | WA | 98604 |
| 4686434 | LESENNE, MICHAEL | REDACTED | | | | | | |
| 4776997 | LESLIE, MARYANN | REDACTED | | | | | | |
| 4899101 | LESLIES ENTERPRISE LLC | GLENDA MOLINA | 6636 WASHINGTON BLVD | TRLR 12 | | ELKRIDGE | MD | 21075 |
| 4777196 | LESTER, ROCHELLE | REDACTED | | | | | | |
| 4747566 | LEUENBERGER, HANS | REDACTED | | | | | | |
| 4673214 | Levy, Daisey | REDACTED | | | | | | |
| 4747958 | LEW, Charles | REDACTED | | | | | | |
| 4630413 | LEWANDOWSKI, ROSARIO | REDACTED | | | | | | |
| 4899081 | LEWIS REMODELING & CONSTRUCTION | MARTIN LEWIS | 2432 RED BIRCH DR | | | CHARLOTTE | NC | 28262 |
| 4777717 | LEWIS, BETTY L | REDACTED | | | | | | |
| 4720563 | LEWIS, DEBORAH | REDACTED | | | | | | |
| 4777273 | LEWIS, DEBRA | REDACTED | | | | | | |
| 4746008 | LEWIS, FLORECE | REDACTED | | | | | | |
| 4695044 | LEWIS, KAREN | REDACTED | | | | | | |
| 4696948 | LEWIS, KRISTEN | REDACTED | | | | | | |
| 4695186 | LEWIS, MARIA | REDACTED | | | | | | |
| 4748937 | LEWIS, PETRICEA | REDACTED | | | | | | |
| 4899500 | LEWIS, STEPHANIE MULLINS | REDACTED | | | | | | |
| 4752381 | LEWIS, TOMMY | REDACTED | | | | | | |
| 4697248 | LI, FRED | REDACTED | | | | | | |
| 4697355 | LI, SHOWWU | REDACTED | | | | | | |
| 4708569 | LIEB, LORNE | REDACTED | | | | | | |
| 4747874 | LIEBMANN, KAREN | REDACTED | | | | | | |
| 4695102 | LIGHT, CAROL | REDACTED | | | | | | |
| 4599670 | LIGHTNER, VASA | REDACTED | | | | | | |
| 4748874 | LIGONDE, MARIE | REDACTED | | | | | | |
| 4708580 | LILLIE, BRADLEY | REDACTED | | | | | | |
| 4646221 | LIM, HUAT CHYE | REDACTED | | | | | | |
| 4852112 | LIMITLESS CONSTRUCTION INC | IGOR ONEIL | 6616 CAMPFIRE WAY | | | CITRUS HEIGHTS | CA | 95621 |
| 4746217 | LINDAHL, MARY LOU | REDACTED | | | | | | |
| 4898637 | LINDERMAN CONTRACTING | THOMAS LINDERMAN | 529 E 2ND AVENUE | | | TARENTUM | PA | 15084 |
| 4852708 | LINES SEAMLESS GUTTER INC | LAWRENCE LINES | 553 S BIRDNECK RD STE 206 | | | VIRGINIA BEACH | VA | 23451 |
| 4777562 | Lingg, Joseph | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898305 | LINK, MARVIN | REDACTED | | | | | | |
| 4642041 | LIPSETT, RICARDO | REDACTED | | | | | | |
| 4899303 | LITMAN, ED | REDACTED | | | | | | |
| 4615577 | LITTLE, DERVONDA T. | REDACTED | | | | | | |
| 4898344 | LITTLEMANS HEATING AND AIR CONDITIONING INC | WILLIAM HARPER | 1080 FILES CROSS RD | | | MARTINSBURG | WV | 25404 |
| 4631304 | LITTLETON, LORRAINE | REDACTED | | | | | | |
| 4898895 | LL RUNION CONSTRUCTION | LESTER RUNION | PO BOX 1601 | | | MABANK | TX | 75147 |
| 4898812 | LNG HOMEIMPROVEMENT | LANDVILLE MCCONNELL | 3618 E 80TH ST | | | CLEVELAND | OH | 44105 |
| 4631396 | LOBO, MARVIN | REDACTED | | | | | | |
| 4693938 | LOCKE, ALLEN | REDACTED | | | | | | |
| 4685094 | LOCKE, JACQUELINE | REDACTED | | | | | | |
| 4712513 | LOCKHART, ANGIE | REDACTED | | | | | | |
| 4898806 | LODAIR HEATING AND COOLING LLC | LLOYD MCCOY | 2265 WICK ST SE | | | WARREN | OH | 44484 |
| 4899504 | LOERA, DOLORES | REDACTED | | | | | | |
| 4631163 | Lofe, Sheryl A | REDACTED | | | | | | |
| 4708377 | LOFTIS, JACK | REDACTED | | | | | | |
| 4899098 | LOFTUS FAMILY CARPENTRY LLC | CHRIS LOFTUS | 3617 E 56TH ST | | | TULSA | OK | 74135 |
| 4599976 | LOGAN, CYNTHIA | REDACTED | | | | | | |
| 4715663 | LOGAN, ELAINE | REDACTED | | | | | | |
| 4737042 | LOGAN, ELLEN | REDACTED | | | | | | |
| 4899330 | LOGAN, MATTHEW | REDACTED | | | | | | |
| 4694581 | LOGUE, LUANN | REDACTED | | | | | | |
| 4608698 | LOMAX, JABARI | REDACTED | | | | | | |
| 4898583 | LOMBARDO, NICK | REDACTED | | | | | | |
| 4697405 | LOMBARDO, TOD | REDACTED | | | | | | |
| 4631024 | Long, Eric | REDACTED | | | | | | |
| 4631066 | Long, Thomas | REDACTED | | | | | | |
| 4748913 | LONGORIA, ANTONIO S | REDACTED | | | | | | |
| 4636941 | Lopez II, Manuel H | REDACTED | | | | | | |
| 4675458 | LOPEZ, ADRIANA | REDACTED | | | | | | |
| 4899327 | LOPEZ, AIDA | REDACTED | | | | | | |
| 4899507 | LOPEZ, ANISLUZ | REDACTED | | | | | | |
| 4626424 | LOPEZ, DAVID | REDACTED | | | | | | |
| 4746467 | LOPEZ, DOROTHY | REDACTED | | | | | | |
| 4899441 | LOPEZ, ELIZ | REDACTED | | | | | | |
| 4733802 | LOPEZ, JOSE | REDACTED | | | | | | |
| 4748917 | LORETO, WILFREDO | REDACTED | | | | | | |
| 4705300 | LORING, BETTY LOU | REDACTED | | | | | | |
| 4639916 | LORVIL, RONY | REDACTED | | | | | | |
| 4898508 | LOS ANGELES SERVICE TECH | 10395 SLUSHER DRIVE UNIT 1 | | | | SANTA FE SPRINGS | CA | 90670 |
| 4777474 | Loschiavo, Carmine | REDACTED | | | | | | |
| 4708745 | LOTZ, JIM | REDACTED | | | | | | |
| 4748357 | LOUGEE, DONNA | REDACTED | | | | | | |
| 4588972 | LOUISON, RUPERT& | REDACTED | | | | | | |
| 4631200 | LOVE, AMY L | REDACTED | | | | | | |
| 4708400 | LOVE, HORACE | REDACTED | | | | | | |
| 4708772 | LOVERTI, PAULAJANE | REDACTED | | | | | | |
| 4684787 | LOVINGGOOD, KENNETH | REDACTED | | | | | | |
| 4849556 | LOWESKI FLORIAN | LOWESKI FLORIAN SANCHEZ | 9850 S KIRKWOOD RD APT 1704 | | | HOUSTON | TX | 77099 |
| 4686356 | LOWRY, LUCY | REDACTED | | | | | | |
| 4708574 | LOZANO, MARIA | REDACTED | | | | | | |
| 4851921 | LR WINDOWS & CONSTRUCTION INC | LONNIE FIELDS | 865 S MAIN ST | | | LEBANON | OR | 97355 |
| 4898536 | LS PRO REMODELING INC | LUKASZ STELMACH | 1439 N GREEN MEADOWS BLVD | | | STREAMWOOD | IL | 60107 |
| 4899493 | LU, SUSAN | REDACTED | | | | | | |
| 4696975 | LUBARSKY, EDWARD | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 49 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4852858 | LUCA STONE LLC | RUBEN LUCA | 110 BLANCHE DR | | | TROY | MI | 48098 |
| 4649895 | LUCARIO, KATHLEEN | REDACTED | | | | | | |
| 4740782 | LUCAS, JACQUELINE | REDACTED | | | | | | |
| 4746308 | LUCAS, MICHAEL | REDACTED | | | | | | |
| 4753488 | LUCIANO, JUAN | REDACTED | | | | | | |
| 4721121 | LUEBCKE, JEROME | REDACTED | | | | | | |
| 4777615 | LUERA, JUAN | REDACTED | | | | | | |
| 4696687 | LUM, WINNIE | REDACTED | | | | | | |
| 4899524 | LUMBWELE-ZAHUI, VICKY | REDACTED | | | | | | |
| 4695742 | LUSK-LEE, SUSAN | REDACTED | | | | | | |
| 4708346 | LUTES, SHIRLEY | REDACTED | | | | | | |
| 4898400 | LUTON, JAMES | REDACTED | | | | | | |
| 4630776 | LUTTERMAN, JANET | REDACTED | | | | | | |
| 4847715 | LUXURY BUILDERS INC | ZHIRIAR ALADZHADZHYAN | 8201 ALLOTT AVE | | | PANORAMA CITY | CA | 91402 |
| 4631360 | LYN, JOAN | REDACTED | | | | | | |
| 4777536 | LYNCH, JOHN | REDACTED | | | | | | |
| 4777529 | LYNN, IRENE | REDACTED | | | | | | |
| 4748726 | LYNNES, APRIL | REDACTED | | | | | | |
| 4629536 | LYONS, ANNETTE | REDACTED | | | | | | |
| 4695257 | LYYSKI, CINDY | REDACTED | | | | | | |
| 4697392 | M ALEGRIA, MARIA | REDACTED | | | | | | |
| 4846471 | M H MECHANICAL LLC | ROY MOYERS | 2710 W MARKET ST | | | FORT WAYNE | IN | 46766 |
| 4748259 | M MONTES, RUTILIA | REDACTED | | | | | | |
| 4899072 | M R IMPROVEMENT | MICHAEL RUOCCO | 528 HOBART ST | | | SOUTHINGTON | CT | 06489 |
| 4898855 | M&I HEATING & AIR CO | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | LITTLE ROCK | AR | 72202 |
| 4851375 | M&M CONSTRUCTION | ROBERT MANSON | 5454 HOLLISTER ST | | | HOUSTON | TX | 77040 |
| 4899189 | M&M CONSTRUCTION AND LANDSCAPE LLC | MATTHEW ADAMSON | PO BOX 42 | | | UNIONTOWN | OH | 44685 |
| 4898860 | M&M FLOORING | JASON MCBRIDE | 26 KATHY CT | | | SAINT PETERS | MO | 63376 |
| 4847954 | M&Y TILE CO | MIGUEL MADRID | 211 S PINE ST | | | HAZLETON | PA | 18201 |
| 4585951 | M. DAVILA, HECTOR | REDACTED | | | | | | |
| 4695210 | MA, NORMAN | REDACTED | | | | | | |
| 4686322 | MAAHS, SUSAN | REDACTED | | | | | | |
| 4692409 | MABON, BONNIE J | REDACTED | | | | | | |
| 4646021 | MACDOUGALL, SUZANNE D | REDACTED | | | | | | |
| 4899603 | MACHADO, RICHARD | REDACTED | | | | | | |
| 4614363 | MACINTYRE, PATRICIA | REDACTED | | | | | | |
| 4626461 | MACK, JERRY | REDACTED | | | | | | |
| 4777000 | MACK, PAMELA | REDACTED | | | | | | |
| 4777533 | MACKEY, CHARLES | REDACTED | | | | | | |
| 4774157 | MACRI, NADIA | REDACTED | | | | | | |
| 4899167 | MADRIGAL, ARCADIO | REDACTED | | | | | | |
| 4898307 | MADRIGAL, JOSE A | REDACTED | | | | | | |
| 4899325 | MAEL, LOIS J | REDACTED | | | | | | |
| 4695028 | MAGDAEL, CAROLINA | REDACTED | | | | | | |
| 4898449 | MAGIC AIR | JOHN KIMBLE | 1414 AVERY STREET | | | PARKERSBURG | WV | 26101 |
| 4631412 | MAGLIONE, PHILIP | REDACTED | | | | | | |
| 4624314 | MAGNESS, ROBERT | REDACTED | | | | | | |
| 4630829 | MAHAFFY, SHAWN | REDACTED | | | | | | |
| 4899384 | MAHAMA, SEIDU | REDACTED | | | | | | |
| 4746557 | MAHOLICK, LINDA | REDACTED | | | | | | |
| 4685018 | MAHONEY, JAMES | REDACTED | | | | | | |
| 4684823 | MAHONEY, Ramona | REDACTED | | | | | | |
| 4899408 | MAI, CUONG | REDACTED | | | | | | |
| 4631269 | MAI, KARIN | REDACTED | | | | | | |
| 4708622 | MAIFARTH, BRENDA | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4848344 | MAIN CONTRACTORS LLC | GIUSEPPE GABRIELE | 92 GREYLOCK AVE | | | BELLEVILLE | NJ | 07109 |
| 4898961 | MAIN LINE ELECTRIC INC | ANTHONY SACCOMMANO | 123 GARFIELD AVE | | | CHERRY HILL | NJ | 08002 |
| 4712514 | MAIN, KATHRYN | REDACTED | | | | | | |
| 4848120 | MAINSTAGE LIGHTING AND ELECTRIC CO | DANIEL MCGRATH | 130 BELMONT RD | | | MADISON | WI | 53714 |
| 4850610 | MAINTAINIT ROOF SYSTEMS | GUY NOLEN | 11280 W 81ST ST S | | | SAPULPA | OK | 74066 |
| 4847704 | MAJESTIC FLOORS AND MORE LLC | MICHELLE ENDRES | 229 S CENTURY AVE | SUITE E | | WAUNAKEE | WI | 53597 |
| 4898406 | MAJOR HOME IMPROVEMENTS LLC DBA MILET INC | VASILE KUKHARCHUCK | 19 HUNTER SLOPE | | | WESTFIELD | MA | 01085 |
| 4758113 | MAKAMSON, HERMAN | REDACTED | | | | | | |
| 4695099 | MALCOLM, TAMMY | REDACTED | | | | | | |
| 4636179 | Maldonado, Carmen | REDACTED | | | | | | |
| 4695052 | MALOKWU, GODWAN | REDACTED | | | | | | |
| 4629397 | MALONE, JOHN | REDACTED | | | | | | |
| 4694506 | MAMURIC, NORMITA | REDACTED | | | | | | |
| 4697337 | MANDAC-SEVILLA, JULIET | REDACTED | | | | | | |
| 4898693 | MANDRY CONSTRUCTION | NICK MANDRY | 975 GERONIMO SPRINGS DR | | | LAKEHILLS | TX | 78063 |
| 4595962 | MANGUM, MARVIN | REDACTED | | | | | | |
| 4898403 | MANITA, DAVID | REDACTED | | | | | | |
| 4708445 | MANJI, Nargis | REDACTED | | | | | | |
| 4758319 | MANLEY, WILLIE | REDACTED | | | | | | |
| 4697216 | MANN, DORRIE | REDACTED | | | | | | |
| 4616679 | MANN, HAROLD | REDACTED | | | | | | |
| 4684622 | MANN, STEPHAN | REDACTED | | | | | | |
| 4704863 | MANSFIELD, KAY | REDACTED | | | | | | |
| 4629524 | MANSOURI, NADER | REDACTED | | | | | | |
| 4777393 | MANZETTI, JOSEPH | REDACTED | | | | | | |
| 4748660 | MARANAN, EMMANUEL | REDACTED | | | | | | |
| 4705644 | MARASCHIN, NORMA | REDACTED | | | | | | |
| 4898867 | MARBLES FLOORING & BATH INSTALLATIONS | DAVID MARBLE | 13511 GREENWAY DR | | | SUGAR LAND | TX | 77498 |
| 4715820 | MARCY, MARILYN | REDACTED | | | | | | |
| 4629617 | MARDEN, H. KATHERINE | REDACTED | | | | | | |
| 4708349 | MARENGO, MARY | REDACTED | | | | | | |
| 4899594 | MARIN, ENID | REDACTED | | | | | | |
| 4696740 | MARIN, MICHAEL | REDACTED | | | | | | |
| 4746414 | MARIN, REMI | REDACTED | | | | | | |
| 4847661 | MARIO CASTRO | 13442 PIPESTONE ST | | | | LATHROP | CA | 95330 |
| 4898831 | MARIO STONE LLC | MARIO JOKIC | 12995 YORK DELTA DR STE C4 | | | NORTH ROYALTON | OH | 44133 |
| 4899054 | MARIO'S AIR CONDITIONING AND HEATING INC | MARIO ZORAJA | 9213 DENTON AVE | | | HUDSON | FL | 34667 |
| 4684833 | MARITNEZ RUIZ, JACUUELINE | REDACTED | | | | | | |
| 4849095 | MARK GJERGJI | 45 NORTH ST APT 31 | | | | STONEHAM | MA | 02180 |
| 4846059 | MARK REED SERVICES LLC | MARK REED | 44615 N 7TH ST | | | NEW RIVER | AZ | 85087 |
| 4686265 | MARK, REGINA | REDACTED | | | | | | |
| 4696417 | MARKIEWITZ, WARREN | REDACTED | | | | | | |
| 4696689 | MARKS, JOELLA | REDACTED | | | | | | |
| 4645249 | MARKS, LARRY | REDACTED | | | | | | |
| 4898743 | MAR-LIN QUALITY FINISHES INC-CORPORATION | SALVATORE BASILE | 8503A SUNSTATE ST | | | TAMPA | FL | 33634 |
| 4899426 | MARLOW, CHRISTOPHER | REDACTED | | | | | | |
| 4899284 | MARMOBELLA LLC | SAMUEL BELA | 6926 176TH AVE NE | | | REDMOND | WA | 98052 |
| 4684507 | Marquez, Maribeth | REDACTED | | | | | | |
| 4684824 | MARSHALL, BENJAMIN | REDACTED | | | | | | |
| 4630966 | MARSHALL, CAROL | REDACTED | | | | | | |
| 4748527 | MARSHALL, CAROLYN | REDACTED | | | | | | |
| 4599707 | MARSHALL, DOROTHY | REDACTED | | | | | | |
| 4631257 | MARTIN, ANSON | REDACTED | | | | | | |
| 4708529 | MARTIN, CAROLYN | REDACTED | | | | | | |
| 4629414 | MARTIN, JOSE | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4600205 | MARTIN, PATRICK | REDACTED | | | | | | |
| 4630720 | MARTIN, SHARON | REDACTED | | | | | | |
| 4626048 | MARTIN, SUZANNE | REDACTED | | | | | | |
| 4899540 | MARTIN, THERESA | REDACTED | | | | | | |
| 4848374 | MARTINEZ HOME IMPROVEMENT | EMILIANO MARTINEZ | 41 CONGER AVE | | | HAVERSTRAW | NY | 10927 |
| 4899203 | MARTINEZ MECHANICAL | HUMBERTO MARTINEZ | 10242 AVENUE 19 1/2 | | | CHOWCHILLA | CA | 93610 |
| 4845622 | MARTINEZ RAINGUTTER INC | EDUARDO MARTINEZ | 2012 W CRIS AVE | | | ANAHEIM | CA | 92804 |
| 4708844 | MARTINEZ, Amparo | REDACTED | | | | | | |
| 4631075 | MARTINEZ, CLEMENTE | REDACTED | | | | | | |
| 4758187 | MARTINEZ, EUGENIA | REDACTED | | | | | | |
| 4684977 | MARTINEZ, ISRAEL | REDACTED | | | | | | |
| 4647774 | MARTINEZ, JESUS | REDACTED | | | | | | |
| 4705433 | MARTINEZ, LINDA | REDACTED | | | | | | |
| 4899409 | MARTINEZ, MANUELA | REDACTED | | | | | | |
| 4708363 | MARTINEZ, ROSALIA | REDACTED | | | | | | |
| 4642002 | MARTINEZ, WILMA | REDACTED | | | | | | |
| 4899515 | MARTINI, SANDRA | REDACTED | | | | | | |
| 4709166 | MARTINO, VIRGINA | REDACTED | | | | | | |
| 4847257 | MARVINS GENERAL CONTRACTING INC | MARVIN ROMERO | 1114 DOWNS DR | | | SILVER SPRING | MD | 20904 |
| 4898968 | MARYLAND INSTALLATION SERVICES | BRIAN FRANEY | 7611 MELLOR AVE | | | SYKESVILLE | MD | 21784 |
| 4899449 | MARZOLI, BOB | REDACTED | | | | | | |
| 4899204 | MASELLI CONTRACTING & HVAC LLC | JOSEPH MASELLI | 29 CAMBRIDGE AVE | | | WHITE PLAINS | NY | 10605 |
| 4899310 | MASON, BRENT | REDACTED | | | | | | |
| 4684332 | MASOUD, ESSA | REDACTED | | | | | | |
| 4697056 | MASSEY, JACQUELINE | REDACTED | | | | | | |
| 4758564 | MASSEY, JAMES | REDACTED | | | | | | |
| 4852162 | MASTER CRAFT HOME SERVICES OF FL INC | DUGLAS DUGAN | 18550 MCCOY AVE | | | PT CHARLOTTE | FL | 33948 |
| 4850560 | MASTER FLOORS LLC | JOSE SANTOS MIRANDA | 11785 PEPPER WAY | | | RENO | NV | 89506 |
| 4898644 | MASTER KITCHEN INC | LUKASZ SLONIEWSKI | 4020 MAPLE AVE | | | NORTHBROOK | IL | 60062 |
| 4898533 | MASTER ROOFING INC | JUAN SANCHEZ | VERSALLES 18 STREET S-8 | | | BAYAMON | PR | 00959 |
| 4846665 | MASTERS DOORS & WINDOWS | VICTOR DAMOTA | 1771 COROLLA CT | | | DELTONA | FL | 32738 |
| 4899307 | MATHEWS, GLENDA | REDACTED | | | | | | |
| 4712977 | MATSUDA, AMI | REDACTED | | | | | | |
| 4850030 | MATT DOLLARHIDE | MATTHEW DOLLARHIDE | 1445 BELLAIRE ST | | | DENVER | CO | 80220 |
| 4636808 | MATTHEW, EMMA | REDACTED | | | | | | |
| 4748574 | MATTHEWS, ROBERTA | REDACTED | | | | | | |
| 4606143 | MATTOX, CRYSTAL | REDACTED | | | | | | |
| 4746445 | Mattson, Charles | REDACTED | | | | | | |
| 4631280 | MATYSKELLA, JOAN | REDACTED | | | | | | |
| 4899432 | MAULTSBY, ARTHUR | REDACTED | | | | | | |
| 4748400 | MAURY, YOLANDA | REDACTED | | | | | | |
| 4724512 | MAUTNER, MIKE | REDACTED | | | | | | |
| 4898627 | MAXELA HEATING AND COOLING | ISMAEL LOPEZ | 3898 NORTH FWY STE A | | | HOUSTON | TX | 77022 |
| 4899145 | MAXIM CLEANING CONTRACTORS INC | MARIAN SCHARLER | 930 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 |
| 4898649 | MAXIMUM QUALITY WINDOWS AND DOORS | ARMANDO LARA | 25376 ROBINSON CREEK LN | | | MENIFEE | CA | 92584 |
| 4847325 | MAXTON INC | VALENTIN RAZUMOVSKY | 9200 ORANGEVALE AVE | | | ORANGEVALE | CA | 95662 |
| 4696985 | May, Danny | REDACTED | | | | | | |
| 4708418 | MAY, RACHAEL | REDACTED | | | | | | |
| 4631384 | MAY, SIGNORA | REDACTED | | | | | | |
| 4713516 | MAYER, CHARLIE | REDACTED | | | | | | |
| 4695213 | MAYERLE, Ronald | REDACTED | | | | | | |
| 4748762 | MAYERNICK, GARY | REDACTED | | | | | | |
| 4688660 | MAYHARD, GENEVIEVE | REDACTED | | | | | | |
| 4746553 | MAYNARD, JEFFREY | REDACTED | | | | | | |
| 4747690 | MAYNARD, JESSE | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 52 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4689150 | MAYNARD, RICARDO | REDACTED | | | | | | |
| 4697401 | MAYO, BONITA | REDACTED | | | | | | |
| 4672231 | MAZARIGEO, CLAUDIA | REDACTED | | | | | | |
| 4898643 | MCABEE ELECTRIC INC | RONNIE MCABEE | 29 JUSTIN DRIVE | | | ETOWAH | NC | 28729 |
| 4777502 | MCBRIDE, ANTHONY | REDACTED | | | | | | |
| 4695171 | MCBRIDE, CHARLES | REDACTED | | | | | | |
| 4899571 | MCBRIDE, JOYCE | REDACTED | | | | | | |
| 4777386 | MCBRIDE, PATRICIA | REDACTED | | | | | | |
| 4899445 | MCCAFFERY, LEONNA | REDACTED | | | | | | |
| 4899326 | MCCAFFREY, TONILU | REDACTED | | | | | | |
| 4697243 | MCCALLUM, BRUCE | REDACTED | | | | | | |
| 4705817 | MCCASKILL, HOLLY | REDACTED | | | | | | |
| 4686402 | MCCLELLAN, JANE | REDACTED | | | | | | |
| 4648792 | MCCLENDON, SALLY | REDACTED | | | | | | |
| 4744955 | MCCLURKIN, ANGELA | REDACTED | | | | | | |
| 4898303 | MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 |
| 4748581 | MCCORMICK, DAVID | REDACTED | | | | | | |
| 4898959 | MCCOY, DOUGLAS | REDACTED | | | | | | |
| 4690278 | MCCRAY, HARRIET | REDACTED | | | | | | |
| 4694696 | MCCULLERS, HAROLD | REDACTED | | | | | | |
| 4899100 | MCDERMOTT TOP SHOP LLC | RONALD MCDERMOTT | 200A MAIN ST | | | SULLIVAN | WI | 53178 |
| 4710244 | MCDERMOTT, JOHN | REDACTED | | | | | | |
| 4584365 | MCDONALD, Carlton | REDACTED | | | | | | |
| 4594397 | MCDOWELL, SUZY | REDACTED | | | | | | |
| 4695265 | MCDOWELL, TAMMY | REDACTED | | | | | | |
| 4652461 | MCELRATH, JACQUELINE | REDACTED | | | | | | |
| 4899272 | MCFADDEN, JASON | REDACTED | | | | | | |
| 4776109 | MCFEE, SAMUEL | REDACTED | | | | | | |
| 4748971 | MCFFADDEN, SALLIE | REDACTED | | | | | | |
| 4631235 | Mcgarry, Gayleen | REDACTED | | | | | | |
| 4708625 | MCGEE, ANGELA R. | REDACTED | | | | | | |
| 4730157 | MCGILL, RICHARD | REDACTED | | | | | | |
| 4772391 | MCGINNIS, REBECCA | REDACTED | | | | | | |
| 4696848 | MCGRADY, PAMELA | REDACTED | | | | | | |
| 4697104 | McGrath, Lorna | REDACTED | | | | | | |
| 4777569 | MCGUIRE, PATRICIA | REDACTED | | | | | | |
| 4759402 | MCHALE, LINDA LOUISE | REDACTED | | | | | | |
| 4710312 | MCINTYRE, JOHN | REDACTED | | | | | | |
| 4634770 | MCKEE, ADA | REDACTED | | | | | | |
| 4899425 | MCKENNA, BARBARA | REDACTED | | | | | | |
| 4777019 | MCKENNEY, CHRIS | REDACTED | | | | | | |
| 4738742 | McKenney, Michelle | REDACTED | | | | | | |
| 4899345 | MCKERNAN, TIMOTHY | REDACTED | | | | | | |
| 4607320 | MCKIBBIN, PAULETTE | REDACTED | | | | | | |
| 4629433 | MCKINLEY, DIANA | REDACTED | | | | | | |
| 4852953 | MCKINNEY INSULATION CO INC | GERALD MCKINNEY | 809 WAY ST | | | REIDSVILLE | NC | 27320 |
| 4899393 | MCKOY, DANNIE | REDACTED | | | | | | |
| 4746300 | MCLAUGHLIN, CAROL | REDACTED | | | | | | |
| 4850303 | MCLEMORE HEATING AND COOLING LLC | JIMMY MCLEMORE | 2967 GREENE 715 RD | | | PARAGOULD | AR | 72450 |
| 4697150 | MCLEOD, LISA | REDACTED | | | | | | |
| 4684942 | MCLEOD, MITCH | REDACTED | | | | | | |
| 4715707 | MCLEOD, Robert | REDACTED | | | | | | |
| 4616901 | MCLIN, DOUGLAS | REDACTED | | | | | | |
| 4695158 | MCMAHON, GARY | REDACTED | | | | | | |
| 4604804 | MCMANUS, EILEEN | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4597064 | MCMILLAN, MARCIE | REDACTED | | | | | | |
| 4899492 | MCMORROW, JOSEPH | REDACTED | | | | | | |
| 4684589 | MCNAIR, VALERIE | REDACTED | | | | | | |
| 4899013 | MCNEAL, MATTHEW | REDACTED | | | | | | |
| 4634972 | MCNEELY, CHARLES | REDACTED | | | | | | |
| 4664729 | MCNEELY, MICHAEL | REDACTED | | | | | | |
| 4630946 | MCNEILL, EVANGELINE | REDACTED | | | | | | |
| 4746343 | MCPHail, YAKITCHIA | REDACTED | | | | | | |
| 4846854 | MCPOLAND DESIGN INSTALLATIONS | VICTOR MCPOLAND | 4711 FRANKLIN BLVD | | | CLEVELAND | OH | 44102 |
| 4713498 | MCQUEEN, Ricardo Vann | REDACTED | | | | | | |
| 4845378 | MCS HEATING AND AIR | CHRIS MCWHORTER | 1075 MOUNTVILLE HOGANSVILLE RD | | | HOGANSVILLE | GA | 30230 |
| 4678525 | MCSORLEY, ANDREA | REDACTED | | | | | | |
| 4898857 | MD AIR SOLUTIONS | MITCH DISNEY | PO BOX 800665 | | | SANTA CLARITA | CA | 91380 |
| 4705567 | MEADOWCROFT, OLA K | REDACTED | | | | | | |
| 4746399 | MEADOWS, ROBERT | REDACTED | | | | | | |
| 4898928 | MECHANICAL LEGION CORP | GREGORY ESCOBEDO JR | 18 MADELEINE AVE | | | NEW ROCHELLE | NY | 10801 |
| 4748107 | MEDEIROS, AMBER | REDACTED | | | | | | |
| 4164512 | MEDINA, FRANCISCO | REDACTED | | | | | | |
| 4642380 | MEDINA, JESUS | REDACTED | | | | | | |
| 4685083 | MEDINA, JOSE | REDACTED | | | | | | |
| 4709079 | MEDINA, RAUL | REDACTED | | | | | | |
| 4898863 | MEDINAS CARPET SERVICE | GONZALO MEDINA | 102 MANSFIELD CIR | | | LEXINGTON | SC | 29073 |
| 4746372 | MEDLIN, PHILLIP | REDACTED | | | | | | |
| 4705714 | MEEHL, ROBERT | REDACTED | | | | | | |
| 4898420 | MEEK, ROBERT | REDACTED | | | | | | |
| 4708502 | MEGGS, DAVID | REDACTED | | | | | | |
| 4708526 | MEI, BAIGEN | REDACTED | | | | | | |
| 4645438 | MEIDEL, Karen | REDACTED | | | | | | |
| 4640107 | MELENDEZ, ELI | REDACTED | | | | | | |
| 4748488 | MELIN, VICKI | REDACTED | | | | | | |
| 4746472 | MELLI, THOMAS | REDACTED | | | | | | |
| 4898887 | MELLO HOME IMPROVEMENT | CHRISTIAN MELLO | 2990 WALKER DR | | | MARIETTA | GA | 30062 |
| 4626435 | MELNICK, SHERI | REDACTED | | | | | | |
| 4852997 | MELO CONSTRUCTION NW LLC | RODRIGO MELO | 19818 SE 296TH ST | | | KENT | WA | 98042 |
| 4898822 | MELPRO CORP | KAREN LARACUENTE | 160 CALLE MENDEZ VIGO W | | | MAYAGUEZ | PR | 00682 |
| 4777373 | MELVIN, VICKIE | REDACTED | | | | | | |
| 4898509 | MEMPHIS SERVICE TECH | 1710 SHELBY OAKS DRIVE NORTH | STE 22 | | | MEMPHIS | TN | 38134 |
| 4899040 | MENCARELLI, MATTHEW | REDACTED | | | | | | |
| 4899094 | MENCIA FLOORING | ARQUIEL MENCIA | 6083 VILLAGE CIR | | | ORLANDO | FL | 32822 |
| 4686186 | MENDEL, ROBERT | REDACTED | | | | | | |
| 4777172 | MENDOZA, CONSUELO | REDACTED | | | | | | |
| 4630959 | MENDOZA, MARIA | REDACTED | | | | | | |
| 4736031 | MENTE, ROBERT | REDACTED | | | | | | |
| 4591149 | MENTOR, PAULETTE | REDACTED | | | | | | |
| 4639601 | MERCADO, Nestor | REDACTED | | | | | | |
| 4685055 | MEREDITH, STEPHANIE | REDACTED | | | | | | |
| 4899556 | MERVYN, MATTESON | REDACTED | | | | | | |
| 4694877 | MERZLAK, JAMES | REDACTED | | | | | | |
| 4695226 | MESSICK, CHARLES | REDACTED | | | | | | |
| 4898351 | METAIRIE AC & HEATING | DARREL ZERINGUE | PO BOX 23216 | | | HARAHAN | LA | 70183 |
| 4631265 | METELUS, ACENISE | REDACTED | | | | | | |
| 4898971 | METROPOLITAN PLUMBING HEATING AIR CONDITIONING | MARK HUGGINS | 103 PINEMERE RD | | | OWINGS MILLS | MD | 21117 |
| 4898593 | METROWEST CONTRACTING ASSOC INC | JOSE OLIVEIRA | P O BOX 65 | | | SOUTHBOROUGH | MA | 01772 |
| 4746203 | MEYER, GAYLE | REDACTED | | | | | | |
| 4698660 | MEYER, JENNY | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899358 | MEYER, MEGAN | REDACTED | | | | | | |
| 4899198 | MG BUILDING CONTRACTORS | MARK GONZALES | 14091 ESS RD | | | ATASCOSA | TX | 78002 |
| 4898382 | MGB HOLDING LLC | MICHAEL BEECHINOR | 379 GOSHEN RD | | | TORRINGTON | CT | 06790 |
| 4748524 | MIAN, SHAHID W | REDACTED | | | | | | |
| 4898559 | MICHAEL EADEH LLC | MICHAEL EADEH | 4200 DECATUR DR | | | WOODBRIDGE | VA | 22193 |
| 4899059 | MICHAEL HALLER DBA CRAFTMANSHIP LTD | MICHAEL HALLER | 2344 FERGUSON RD | | | ALLISON PARK | PA | 15101 |
| 4849840 | MICHAELS CONSTRUCTION THE VILLAGES CORP | MICHAEL GONZALEZ | 4518 YARMOUTH AVE S | | | SAINT PETERSBURG | FL | 33711 |
| 4852782 | MICHAELS FLOORING SERVICE LLC | MIGUEL GONZALEZ ZEPEDA | 13922 54TH AVE SE | | | EVERETT | WA | 98208 |
| 4705505 | Michals, David | REDACTED | | | | | | |
| 4748033 | MICHEL, VICTOR | REDACTED | | | | | | |
| 4747661 | MICHELIN, GAYLA | REDACTED | | | | | | |
| 4848897 | MICHELLE MATEVIA | 9501 HADDINGTON CT | | | | CINCINNATI | OH | 45251 |
| 4899498 | MICHNA, TEMPLE | REDACTED | | | | | | |
| 4630759 | MIDDLETON, IDA | REDACTED | | | | | | |
| 4852826 | MIDWAY ALUMINUM INC | TIM SONG | 225 JAMES ST STE 5 | | | BENSENVILLE | IL | 60106 |
| 4684814 | MIELKE, THOMAS | REDACTED | | | | | | |
| 4851979 | MIGUEL ANGEL LOPEZ AGUILAR | MIGUEL LOPEZ AGUILAR | 523 W WILLIAM ST | | | DELAWARE | OH | 43015 |
| 4629576 | MIGUT, PETER | REDACTED | | | | | | |
| 4849603 | MIKANICAL SOLUTIONS | MICHAEL KONWIN | 2640 FOX RD | | | JACKSON | MI | 49201 |
| 4898647 | MIKES MITERS LLC | MICHAEL TAYLOR | 10164 ISETTA ST NE | | | CIRCLE PINES | MN | 55014 |
| 4746346 | MILAM, MELODY | REDACTED | | | | | | |
| 4899082 | MILES, CHARLES | REDACTED | | | | | | |
| 4746487 | MILES, GREGOR | REDACTED | | | | | | |
| 4666873 | MILES, KELLY | REDACTED | | | | | | |
| 4697197 | MILES, MARY ELIZA | REDACTED | | | | | | |
| 4684188 | MILHORAT, JILL | REDACTED | | | | | | |
| 4898571 | MILLENNIUM HOME IMPROVEMENTS | ROBERT LEWANDOWSKI | 604 FOREST AVE | | | BROWNS MILLS | NJ | 08015 |
| 4898309 | MILLER, ALLEN | REDACTED | | | | | | |
| 4684958 | MILLER, AURORA | REDACTED | | | | | | |
| 4697116 | MILLER, CHRISTOPHER | REDACTED | | | | | | |
| 4651322 | Miller, David | REDACTED | | | | | | |
| 4631186 | MILLER, HORACE | REDACTED | | | | | | |
| 4588552 | MILLER, JACKIE | REDACTED | | | | | | |
| 4898698 | MILLER, JOHN E | REDACTED | | | | | | |
| 4629360 | MILLER, RONALD | REDACTED | | | | | | |
| 4642955 | MILLER, VERDIS | REDACTED | | | | | | |
| 4708611 | Miller, Wanda | REDACTED | | | | | | |
| 4899336 | MILLIS, TIM | REDACTED | | | | | | |
| 4630373 | MILLS, JILL | REDACTED | | | | | | |
| 4708442 | MILLS, VIRGINIA | REDACTED | | | | | | |
| 4777611 | MINNAERT, JOAN | REDACTED | | | | | | |
| 4777130 | MINOR, ANTHONY | REDACTED | | | | | | |
| 4899316 | MINOR, ISAAC | REDACTED | | | | | | |
| 4747821 | MINOTT, KAREN | REDACTED | | | | | | |
| 4695156 | Minotto-COLLINS, JOAN | REDACTED | | | | | | |
| 4708368 | mish, linda | REDACTED | | | | | | |
| 4744772 | Mitchell, Bob | REDACTED | | | | | | |
| 4660667 | MITCHELL, REBECCA | REDACTED | | | | | | |
| 4745417 | MITTELSTRASS, MURIEL | REDACTED | | | | | | |
| 4708626 | Mix, Thomas | REDACTED | | | | | | |
| 4853061 | MJ ENVIRONMENTAL HEAT AND AIR LLC | MARCELO ALVAREZ | 112 JEREMY DR | | | FATE | TX | 75189 |
| 4898389 | MJA HEATING AIR CONDITIONING | MICHAEL ASHMORE | 272 SUNNYBROOK DR | | | SAYLORSBURG | PA | 18353 |
| 4898760 | MKD MILESTONE KITCHEN DESIGN LLC | XAVIER CASTANEDA | 785 S JASON ST | | | DENVER | CO | 80223 |
| 4898724 | ML INSTALLERS NY INC | MANUEL LUNA | 36 AMES ST | | | BROCKTON | MA | 02301 |
| 4899156 | MMC HEATING AND AIR | MICAH MCPHERSON | 2044 BARRY RD | | | DYERSBURG | TN | 38024 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 55 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4848357 | MN PLUMBING AND HOME SERVICES | GREGORY MARTIN | 14105 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 |
| 4777105 | MOBERG, WILLIAM | REDACTED | | | | | | |
| 4898896 | MOBLEY HVAC LLC DBA MOBLEY HEATING AND AIR | REGINALD MOBLEY | 3735 HARRISON RD STE 300 | | | LOGANVILLE | GA | 30052 |
| 4610359 | MOCANU, LARENTIU | REDACTED | | | | | | |
| 4708735 | MOCK, BILLY | REDACTED | | | | | | |
| 4898776 | MODERN DESIGN FLOORING LLC | FRANK SCHULTZ | 8455 E ADAMO DR | | | TAMPA | FL | 33619 |
| 4899108 | MODERN TILE AGE | LUIS RODRIGUEZ | 4354 42ND ST APT3 | | | SAN DIEGO | CA | 92105 |
| 4898933 | MODESTO RODRIGUEZ-VILLA CONTRACTING | MODESTO RODRIGUEZ | 1742 DASHERO PL | | | ESCONDIDO | CA | 92029 |
| 4685030 | MOFFAT, JOAN | REDACTED | | | | | | |
| 4708751 | MOHAMMED, IMRAN | REDACTED | | | | | | |
| 4753748 | MOLINA YADOZ, CARMEN | REDACTED | | | | | | |
| 4708583 | MOLNAR, CHARLES | REDACTED | | | | | | |
| 4777681 | MOLNAR, LASZLO | REDACTED | | | | | | |
| 4708614 | MONDL, RICK | REDACTED | | | | | | |
| 4619796 | MONETTA, ROBERT | REDACTED | | | | | | |
| 4777232 | MONFORTE, MICHAEL | REDACTED | | | | | | |
| 4680311 | MONGE-SEBO, JOSE | REDACTED | | | | | | |
| 4697034 | MONGILLO, MARIA | REDACTED | | | | | | |
| 4777667 | MONREAL Sr, RAHN Bryan | REDACTED | | | | | | |
| 4695293 | MONROE, MYRTIS | REDACTED | | | | | | |
| 4748011 | MONROY, FRANCISCA | REDACTED | | | | | | |
| 4748870 | MONTAGUE, CLEVELAND | REDACTED | | | | | | |
| 4629586 | MONTANEZ, JAIME | REDACTED | | | | | | |
| 4643743 | MONTAÑEZ, LUIS | REDACTED | | | | | | |
| 4631409 | MONTANYE, BARRY | REDACTED | | | | | | |
| 4748097 | MONTEALEGRE, SILVIA | REDACTED | | | | | | |
| 4848607 | MONTEX CONSTRUCTION & REMODEL | ELMER ALLEN | 5938 THEALL RD | | | HOUSTON | TX | 77066 |
| 4727522 | MONTGOMERY, BRENDA | REDACTED | | | | | | |
| 4899279 | MONTY CARPENTRY LLC | KENDALL MONTEL | 32 E BROWNING RD STE 1 | | | BELLMAWR | NJ | 08031 |
| 4631336 | MOODY, BARBARA | REDACTED | | | | | | |
| 4685054 | MOOERS, YALE | REDACTED | | | | | | |
| 4898528 | MOONEY, DAVID | REDACTED | | | | | | |
| 4898480 | MOORE HOME REPAIR | BRENT VAN HOOK | 340 SE 55TH ST | | | OKLAHOMA CITY | OK | 73129 |
| 4631217 | MOORE, BRUCE C | REDACTED | | | | | | |
| 4695008 | Moore, Callie | REDACTED | | | | | | |
| 4777192 | MOORE, EMILY | REDACTED | | | | | | |
| 4899608 | MOORE, FREDRIKA | REDACTED | | | | | | |
| 4684703 | MOORE, JAMES | REDACTED | | | | | | |
| 4695202 | MOORE, JOHNNY | REDACTED | | | | | | |
| 4697113 | MOORE, KEVIN | REDACTED | | | | | | |
| 4899547 | MOORE, KEVIN | REDACTED | | | | | | |
| 4585325 | MOORE, WILLIE | REDACTED | | | | | | |
| 4899523 | MOORER, GEOFFREY | REDACTED | | | | | | |
| 4759536 | MOORING, CHRISTINE | REDACTED | | | | | | |
| 4636907 | mootoo, mary | REDACTED | | | | | | |
| 4708527 | MORA, ROMMEL | REDACTED | | | | | | |
| 4634148 | MORA, RUBEN | REDACTED | | | | | | |
| 4899356 | MORALES RAMOS, EDWIN | REDACTED | | | | | | |
| 4695881 | MORALES, EDGAR | REDACTED | | | | | | |
| 4748674 | MORALES, ELIZABETH | REDACTED | | | | | | |
| 4757429 | MORALES, GLORIAI | REDACTED | | | | | | |
| 4708490 | MORALES, KENIA | REDACTED | | | | | | |
| 4749966 | MORALES, MILAGROS | REDACTED | | | | | | |
| 4695217 | MORAN, YVETTE | REDACTED | | | | | | |
| 4899184 | MORE THAN A DOOR LLC | AUSTIN SANDOW | 1423 E 124TH ST | | | OLATHE | KS | 66061 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4708636 | MORENO, ADOLFO C | REDACTED | | | | | | |
| 4772789 | Morgan, Carolyn | REDACTED | | | | | | |
| 4630834 | MORGAN, ELOISE | REDACTED | | | | | | |
| 4899560 | MORGAN, RUSS | REDACTED | | | | | | |
| 4601303 | MORGAN, SANDRA L | REDACTED | | | | | | |
| 4774184 | MORGAN, SEAN | REDACTED | | | | | | |
| 4748826 | MORIELLO, JOSEPH | REDACTED | | | | | | |
| 4594087 | MORINELLI, NICK | REDACTED | | | | | | |
| 4705261 | MOROZ, NATALIE | REDACTED | | | | | | |
| 4849367 | MORRIS L WALTERS | MORRIS WALTERS | 619 CYPRESS LN | | | JEANERETTE | LA | 70544 |
| 4685049 | MORRIS, BERTIE | REDACTED | | | | | | |
| 4708305 | MORRIS, HUGH | REDACTED | | | | | | |
| 4753169 | MORRISON, EVELYN | REDACTED | | | | | | |
| 4724153 | MORRISON, HILDA | REDACTED | | | | | | |
| 4628183 | MORRISON, JOHN | REDACTED | | | | | | |
| 4777682 | MORRONE, FABIO | REDACTED | | | | | | |
| 4899602 | MORROW, IDA | REDACTED | | | | | | |
| 4899015 | MOSES A/C | FITZROY MOSES | 5307 HAVENWOODS DR | | | HOUSTON | TX | 77066 |
| 4695238 | MOSS, ANGELINA | REDACTED | | | | | | |
| 4758547 | Motoike, Kathleen | REDACTED | | | | | | |
| 4695007 | MOTON, DORIS | REDACTED | | | | | | |
| 4746324 | Mounkam, Sylvain | REDACTED | | | | | | |
| 4898995 | MOURAS GENERAL SERVICES-CORPORATION | STEFANNY MOURA | 948 LEEDS CASTLE WAY | | | MARIETTA | GA | 30066 |
| 4596474 | MOYA, CARLITA | REDACTED | | | | | | |
| 4899226 | MR HANDY | LAWRENCE CARDINAL | 996 MERIDEN WATERBURY TPKE | | | PLANTSVILLE | CT | 06479 |
| 4851785 | MSE INSTALLERS LLC | MUHAMMED NAIEM ALI | 11100 AUTUMN WIND LOOP | | | CLERMONT | FL | 34711 |
| 4848943 | MTF INC | RONALD FORBIS | 9404 AUTUMN HAZE DR | | | NAPLES | FL | 34109 |
| 4630422 | MUELLER, CONRAD | REDACTED | | | | | | |
| 4766714 | MUHAMMAD, JABRIL | REDACTED | | | | | | |
| 4590981 | MUKHERJEE, PROLAY | REDACTED | | | | | | |
| 4629406 | MULLEN, BEVERLY | REDACTED | | | | | | |
| 4597236 | MULLEN, GREGORY | REDACTED | | | | | | |
| 4650301 | MULLINS, ELIZABETH | REDACTED | | | | | | |
| 4629548 | MULREANY, DEBORAH | REDACTED | | | | | | |
| 4696921 | MUNDT, FREDERICK | REDACTED | | | | | | |
| 4747940 | MUNIZ, JOSE G | REDACTED | | | | | | |
| 4777700 | MUNIZ, MARY | REDACTED | | | | | | |
| 4596992 | MUNOZ, ROBERTO | REDACTED | | | | | | |
| 4650710 | MURAKAMI, SANDRA | REDACTED | | | | | | |
| 4777573 | MURGUIA, PATRICIA | REDACTED | | | | | | |
| 4898392 | MUROWSKY, ROBERT | REDACTED | | | | | | |
| 4899315 | MURPHY, BARBARA | REDACTED | | | | | | |
| 4748054 | MURPHY, CHARNETTE | REDACTED | | | | | | |
| 4594213 | MURPHY, FRANK | REDACTED | | | | | | |
| 4757265 | Murphy, Herbert | REDACTED | | | | | | |
| 4716082 | MURPHY, MAUREEN | REDACTED | | | | | | |
| 4697062 | MURPHY, MICHAEL | REDACTED | | | | | | |
| 4598016 | MURPHY, Teresa | REDACTED | | | | | | |
| 4899118 | MURPHYS BATHROOM REMODELING | PAUL DEFRAINE MURPHY | 1551 CHALCEDONY ST APT 10 | | | SAN DIEGO | CA | 92109 |
| 4748124 | MURRAY, CHRISTY | REDACTED | | | | | | |
| 4748186 | MURRAY, JAMES | REDACTED | | | | | | |
| 4695110 | MURRAY, MICHELLE | REDACTED | | | | | | |
| 4748644 | MURRELL, CAROLE | REDACTED | | | | | | |
| 4756068 | MUSSER, ZELMA | REDACTED | | | | | | |
| 4850317 | MUSTANG BUILDERS INC | GENE GRIMM | 1122 NW 7TH AVE | | | CAPE CORAL | FL | 33993 |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4847712 | MVP PRO CONTRACTORS INC | VICTOR POLENDO JR | 6335 CAMP BULLIS RD STE 43 | | | SAN ANTONIO | TX | 78257 |
| 4898447 | MW BUTLER ELECTRICAL LLC | MIKE BUTLER | 6344 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 |
| 4898977 | MWT CONSTRUCTION/REMODELING | WILLIAM THOMPSON | 326 KENMAR DR | | | SAN ANTONIO | TX | 78220 |
| 4851323 | MY CARPET INC | BARRY SILVERSTEIN | 803 W MERRICK RD | | | VALLEY STREAM | NY | 11580 |
| 4748198 | MYERS, MYRON | REDACTED | | | | | | |
| 4777233 | MYERS, RONALD | REDACTED | | | | | | |
| 4695120 | MYERS, STEVE | REDACTED | | | | | | |
| 4899414 | MYNARCIK, LAWRENCE | REDACTED | | | | | | |
| 4898397 | N & R REMDELING | NICOLA ROTINO | 19 MAPLEWOOD TER | | | HAMDEN | CT | 06514 |
| 4850426 | N E CONSTRUCTION LLC | SERGHEI NEGRU | 5016 FAIRWOOD BLVD NE APT 9 | | | TACOMA | WA | 98422 |
| 4899403 | NADEAU, LAWRENCE | REDACTED | | | | | | |
| 4898442 | NAGY, ADALBERT | REDACTED | | | | | | |
| 4686157 | NAIDU, HARRY | REDACTED | | | | | | |
| 4616748 | NAIL, TOM | REDACTED | | | | | | |
| 4845856 | NAILERS FLOORING LLC | DWIGHT HIDY | 186 COUNTY ROAD 36 | | | AVILLA | IN | 46710 |
| 4630607 | NALLS, SCOTT | REDACTED | | | | | | |
| 4610951 | NARCISSE, LIONEL | REDACTED | | | | | | |
| 4898510 | NASHVILLE SERVICE TECH | 5010 LINBAR DRIVE SUITE 125 | | | | NASHVILLE | TN | 37211 |
| 4697240 | NASSRY, DONNA | REDACTED | | | | | | |
| 4849340 | NATIONAL COMFORT COOLING INC | DAVID TARAFA | 10905 SW 145TH PL | | | MIAMI | FL | 33186 |
| 4850871 | NATIONAL ROOFING & RESTORATION LLC | JEFFREY BASTARDI | 46 BORCK LN | | | LEBANON | TN | 37090 |
| 4898547 | NATIONWIDE MANUFACTURING INC | CHRIS DOUNELIS | PO BOX 6196 | | | N BABYLON | NY | 11703 |
| 4747499 | NATKOW, SHELLEY | REDACTED | | | | | | |
| 4705809 | NAU, ROBERT S. | REDACTED | | | | | | |
| 4638475 | NAVARRO, MARIA | REDACTED | | | | | | |
| 4898676 | NC DESIGN INC | LEONTIN BOSCA | 3028 SUDBURY RD | | | CHARLOTTE | NC | 28205 |
| 4774563 | NDIAYE, EVELYNE | REDACTED | | | | | | |
| 4705584 | NEAL, ALICE E | REDACTED | | | | | | |
| 4705762 | NEBER, CYNTHIA | REDACTED | | | | | | |
| 4777170 | NEESHAM, PAT | REDACTED | | | | | | |
| 4899271 | NEIHEISER JR, RICHARD | REDACTED | | | | | | |
| 4899328 | NEILSON, JO | REDACTED | | | | | | |
| 4748108 | NEIMAN, JONATHAN | REDACTED | | | | | | |
| 4705613 | NELMS, JIMMY D | REDACTED | | | | | | |
| 4708321 | Nelson, Alice | REDACTED | | | | | | |
| 4708267 | NELSON, ANDY | REDACTED | | | | | | |
| 4746527 | NELSON, CECILIA | REDACTED | | | | | | |
| 4746226 | NELSON, LOREN | REDACTED | | | | | | |
| 4761114 | Nelson, Nancy | REDACTED | | | | | | |
| 4709098 | NELSON, PAMELA | REDACTED | | | | | | |
| 4748903 | NEMZER, JOZEFA | REDACTED | | | | | | |
| 4625674 | NESBITT, MURIEL | REDACTED | | | | | | |
| 4776838 | NEUMANN, Deborah | REDACTED | | | | | | |
| 4747035 | NEUWIRTH, FRANCES | REDACTED | | | | | | |
| 4850887 | NEW AGE LLC | MICHAEL MOCKLIN JR | 165 WILLIE WAY | | | DAYTON | NV | 89403 |
| 4898535 | NEW CENTURY CONSTRUCTION CORP | LONGINA JAWORSKI | 6342 W IRVING PARK RD | | | CHICAGO | IL | 60634 |
| 4851542 | NEW HARVEST MANAGEMENT INC | HECTOR COLON | PO BOX 2813 | | | YOUNGSTOWN | OH | 44511 |
| 4898511 | NEW JERSEY NORTH SERVICE TECH | NEW JERSEY N. SERVICE TECH | 50 WILLIAMS PARKWAY UNIT A | | | EAST HANOVER | NJ | 07936 |
| 4898512 | NEW JERSEY SOUTH SERVICE TECH | NEW JERSEY S. SERVICE TECH | 41 TWOSOME DRIVE | | | MOORESTOWN | NJ | 08057 |
| 4848636 | NEW LEVEL CONSTRUCTION LLC | ROBERT RICO | 4676 COMMERCIAL ST SE | RM B317 | | SALEM | OR | 97302 |
| 4898773 | NEW LIFE CONTRACTING | COLBY JONES | 64 WILLOW OAK CT | | | AYLETT | VA | 23009 |
| 4898513 | NEW ORLEANS SERVICE TECH | 110 WIDGEON ROAD SUITE 190 | | | | ST ROSE | LA | 70089 |
| 4735374 | NEWILL, PATRICIA | REDACTED | | | | | | |
| 4846269 | NEWMAN SERVICES INC | KYLE NEWMAN | 2641 RAINBOW LAKE RD | | | INMAN | SC | 29349 |
| 4777405 | NEWMAN, ESTHER | REDACTED | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 58 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4716398 | NEWMAN, GWENDOLYN | REDACTED | | | | | | |
| 4776979 | NEWTON, FRANK | REDACTED | | | | | | |
| 4748748 | NEWTON, TIFFANY | REDACTED | | | | | | |
| 4845898 | NEXT GENERATIONAL FLOORING | PETER BERZIN | 10110 ALEXANDRIA LN | | | PHILADELPHIA | PA | 19116 |
| 4899212 | NEXT SERVICE | AZAEL SEGOVIA | PO BOX 690721 | | | SAN ANTONIO | TX | 78269 |
| 4663463 | NEYSMITH, DENNIS | REDACTED | | | | | | |
| 4899254 | NF GRANITE AND FINE FLOORING LLC | FRANCISCO DASILVA | 37362 BROWNSVILLAGE RD | | | SLIDELL | LA | 70460 |
| 4686179 | NGUYEN, THUONG | REDACTED | | | | | | |
| 4777461 | Nguyen, Thuy | REDACTED | | | | | | |
| 4630838 | NGUYEN, TRANG | REDACTED | | | | | | |
| 4898361 | NICELY HEATING | DAVID NICELY | 170 HOGE SUMMIT RD | | | EIGHTY FOUR | PA | 15330 |
| 4899221 | NICEPPIN | ANTRON GRIFFIN | PO BOX 633 | | | ELLIOTT | SC | 29046 |
| 4898435 | NICHOLAS CUSTOM CABINETS | NICOLAE GOLICI | 17 HARPER ST | | | STAMFORD | NY | 12167 |
| 4585645 | NICHOLS, BARRYIAN | REDACTED | | | | | | |
| 4712447 | NICHOLS, CHARLENE | REDACTED | | | | | | |
| 4600010 | NICHOLS, KIRK | REDACTED | | | | | | |
| 4629554 | NICHOLSON, KENYETT | REDACTED | | | | | | |
| 4898317 | NICK ACEDO BUILDERS INC | NICK ACEDO | 16133 GROVE CENTER ST | | | COVINA | CA | 91722 |
| 4898718 | NICKS ROOFING-SOLE PROPRIETOR | GARY NICKS | 4048 MCCARTER CIR | | | SEVIERVILLE | TN | 37876 |
| 4740163 | NIELSEN, JAN | REDACTED | | | | | | |
| 4643572 | NIETO, RUTH | REDACTED | | | | | | |
| 4632247 | NIEVES, MARIA | REDACTED | | | | | | |
| 4756616 | NIEVES, NATIVIDAD | REDACTED | | | | | | |
| 4898532 | NIEVES, SAMUEL | REDACTED | | | | | | |
| 4695035 | NIEVES, ZENAIDA | REDACTED | | | | | | |
| 4632090 | NIGROVIC, MARIO | REDACTED | | | | | | |
| 4694995 | NIKOLOV, ROBERT | REDACTED | | | | | | |
| 4591428 | NNADILI, OLACHUKWU | REDACTED | | | | | | |
| 4697176 | NOEL, CYNTHIA | REDACTED | | | | | | |
| 4777617 | NOLAN, WALTER | REDACTED | | | | | | |
| 4845657 | NOMA ENTERPRISES LLC | GABRIEL FERREIRA | 6525 PARK MANOR DR APT 45 | | | METAIRIE | LA | 70003 |
| 4589376 | Norcross, JANETTE | REDACTED | | | | | | |
| 4899439 | NORIEGA, CARMEN | REDACTED | | | | | | |
| 4898320 | NORKEVICUS, ERIC | REDACTED | | | | | | |
| 4777628 | NORMAN, DEANNA | REDACTED | | | | | | |
| 4695080 | NORRIS, ESTHER | REDACTED | | | | | | |
| 4851322 | NORTHMAN MARBLE & GRANITE LLC | KEVIN NORTHRUP | 3814 S 16TH ST | | | PHOENIX | AZ | 85040 |
| 4848901 | NORTHSTAR MECHANICAL SERVICES | JAMES LOWINSKI | 5506 THOMPSON HILL RD | | | DULUTH | MN | 55810 |
| 4898782 | NORTHWEST REMODEL GUYS LLC | MICHAEL HALL | 11416 19TH AVENUE CT S | | | TACOMA | WA | 98444 |
| 4898390 | NORTON AIR HEATING AND AIR CONDITIONING | ANDRES CORZO | 5027 WYCHE CT | | | SAN BERNARDINO | CA | 92407 |
| 4636905 | NORTON, ARDIS F | REDACTED | | | | | | |
| 4898795 | NOURSE REMODELING | BILL NOURSE | 432 MACMASTER ST | | | DEPTFORD | NJ | 08096 |
| 4898785 | NOWACKI, ROBERT | REDACTED | | | | | | |
| 4686142 | NOWICKI, MARK | REDACTED | | | | | | |
| 4898680 | NTP MARBLE INC DBA COLONIAL MARBLE & GRANITE | MATT DOHN | 201 W CHURCH RD | | | KING OF PRUSSIA | PA | 19406 |
| 4705777 | NTUM, NJI | REDACTED | | | | | | |
| 4845398 | NU VISION CONTRACTING SERVICES LLC | JERMAINE FLORENCE | 6425 WOLCOTT CT | | | DUBLIN | OH | 43017 |
| 4708022 | NUCIFORA, STEVE | REDACTED | | | | | | |
| 4648971 | NUGENT, ALAN | REDACTED | | | | | | |
| 4651822 | NUNEZ, SANTIAGO RAUL | REDACTED | | | | | | |
| 4898468 | NUTEMP ASSOCIATES HEATING & COOLING INC | LARRY ROSENTHAL | 2560 W MAPLE AVENUE | | | TREVOSE | PA | 19053 |
| 4898858 | NUTMEG PLUMBING & HEATING | JOHN BARKER | 78 HADDAM NECK RD | | | EAST HAMPTON | CT | 06424 |
| 4758327 | NUTTER, MARY | REDACTED | | | | | | |
| 4898669 | NUWAVE HEATING & COOLING | CHRISTOPHER STEWARD | PO BOX 111 | | | SPRINGFIELD | OR | 97477 |
| 4708648 | NWEKE, CHARLES C | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4846172 | NYCO ELECTRIC CORP | NICOLAOS KANTARIS | 236 39TH ST | | | BROOKLYN | NY | 11232 |
| 4708510 | O' DELL, SUSAN | REDACTED | | | | | | |
| 4898845 | O LESKE CONSTRUCTION LLC | MICHAEL O LESKE | 10575 E PANTANO TRL | | | TUCSON | AZ | 85730 |
| 4712824 | OBanner, Snowrene | REDACTED | | | | | | |
| 4758832 | OBERT, CHRISTINE | REDACTED | | | | | | |
| 4634792 | OCASIO, CARMEN | REDACTED | | | | | | |
| 4899490 | OCHOA, JOSEFA | REDACTED | | | | | | |
| 4703218 | OCLARET, DARYL | REDACTED | | | | | | |
| 4708627 | OCONNOR, RYAN | REDACTED | | | | | | |
| 4746540 | ODA, DORIS | REDACTED | | | | | | |
| 4746260 | O'DELL, Eileen | REDACTED | | | | | | |
| 4748334 | ODOM SR., GARY | REDACTED | | | | | | |
| 4645373 | ODRIA, LUCY | REDACTED | | | | | | |
| 4898357 | OEFFINGER-CRONE HEATING & COOLING INC. | THOMAS CRONE | 1601 BEECHWOOD A | | | NEW ALBANY | IN | 47150 |
| 4899030 | OH HECK LLC | HESKIL WHITAKER | 218 DILLON DR | | | ORANGE PARK | FL | 32073 |
| 4899074 | OHARA SERVICES | THOMAS OHARA | 215 S PINE ST | | | BONNE TERRE | MO | 63628 |
| 4898550 | OHIOS FINEST HOME IMPROVEMENTS | JUSTIN MARCUM | 29807 WOLFE RD | | | CIRCLEVILLE | OH | 43113 |
| 4684371 | OKADA, KEN | REDACTED | | | | | | |
| 4708836 | OKEKE, UGONNA | REDACTED | | | | | | |
| 4630892 | OLANDER, BOB | REDACTED | | | | | | |
| 4851124 | OLANDEZ CONSTRUCTION | ADAN OLANDEZ | 1860 NEW ERA RD | | | CARBONDALE | IL | 62901 |
| 4899205 | OLD EXPERIENCE ROOFING INC | JUAN ALVAREZ | 9419 SOUTH JST | | | TACOMA | WA | 98444 |
| 4899486 | OLDHAM, ALISON | REDACTED | | | | | | |
| 4899324 | OLDS, EVELYN | REDACTED | | | | | | |
| 4631460 | OLIBAH, WAHID | REDACTED | | | | | | |
| 4624204 | OLIVARES, ABIGAIL | REDACTED | | | | | | |
| 4898618 | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO OLIVA | 2913 OCEANSIDE BLVD STE B | | | OCEANSIDE | CA | 92054 |
| 4899178 | OLIVEIRA MENGO CONSTRUCTION | CASSIO OLIVEIRA | 405 N HIGH ST APT 2 | | | MOUNT VERNON | NY | 10552 |
| 4898655 | OLIVER HOME IMPROVEMENT | JAROSLAW SIEMIONEK | 30779 MIDDLEBURY ST | | | WESTLAND | MI | 48186 |
| 4686053 | OLIVER, THOMAS | REDACTED | | | | | | |
| 4648652 | OLIVIS, Drucilla | REDACTED | | | | | | |
| 4748481 | OLOBRI, KIMBERLY | REDACTED | | | | | | |
| 4745898 | OLSON, KARI | REDACTED | | | | | | |
| 4631769 | OLSON, LISA | REDACTED | | | | | | |
| 4746299 | OLSON, ORIN | REDACTED | | | | | | |
| 4847283 | OLYMPUS MARBLE & GRANITE | JENNIFER DUARTE | 1810 GROVEWOOD AVE | | | PARAMA | OH | 44134 |
| 4848681 | OMEGA GENERAL & ELECTRICAL CONTRACTORS LLC | ALFONSO MARTINEZ | 3869 ROGER JOSEPH DR | | | EL PASO | TX | 79938 |
| 4852529 | ON TIME REMODELING | SEGUNDO MIZHIRUMBAY | 21A LAFAYETTE ST | | | SPRING VALLEY | NY | 10977 |
| 4899505 | ONEIL, JACQUELINE | REDACTED | | | | | | |
| 4850398 | OPH ROOFING | OCIEL HERNANDEZ | 4100 US HIGHWAY 29 N TRLR 208 | | | GREENSBORO | NC | 27405 |
| 4898904 | OPPORTUNITY PROPERTIES LLC DBA HOME REMEDY ROOFING & REPAIRS | GARY BATHOLOMAI | 3871 HIGHLAND LAKE DR | | | GEORGETOWN | IN | 47122 |
| 4777524 | OQUINN, PETER | REDACTED | | | | | | |
| 4898808 | ORANGE COUNTY CARPENTRY | JAY SIMMONS | 12102 MANLEY ST | | | GARDEN GROVE | CA | 92845 |
| 4685043 | ORBITA, JEAN | REDACTED | | | | | | |
| 4847255 | OREGON BUILDS LLC | MISTY PORTER | 25754 CHERRY CREEK RD | | | MONROE | OR | 97456 |
| 4631449 | ORILEY, KATHLEEN | REDACTED | | | | | | |
| 4898514 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH - 2 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 |
| 4898515 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH- 1 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 |
| 4696818 | ORMAN, ROCHELLE | REDACTED | | | | | | |
| 4899381 | OROCHENA, EMMANUEL | REDACTED | | | | | | |
| 4899003 | OROZCO, NATANAEL | REDACTED | | | | | | |
| 4629969 | OROZCO, SAMUEL | REDACTED | | | | | | |
| 4697279 | ORTA, NORMA | REDACTED | | | | | | |
| 4705862 | ORTEGA, STEVE | REDACTED | | | | | | |
| 4898387 | ORTIZ EXTERIORS INC | JOSE ORTIZ | 2064 HELENA RD N | | | OAKDALE | MN | 55128 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 60 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4852276 | ORTIZ WOODWORKING INC | SAMUEL VASQUEZ ORTIZ | 616 N GLENN DR | | | PALATINE | IL | 60074 |
| 4746366 | ORTIZ, ARMANDO | REDACTED | | | | | | |
| 4777400 | ORTIZ, ORLANDO | REDACTED | | | | | | |
| 4629603 | Orvalla, Robert | REDACTED | | | | | | |
| 4899397 | ORVIN, SHELLEY | REDACTED | | | | | | |
| 4600285 | OSBORN, BARBRA | REDACTED | | | | | | |
| 4899501 | OSBORNE, ANGEL | REDACTED | | | | | | |
| 4777088 | OSBORNE, JASON | REDACTED | | | | | | |
| 4671839 | OSBORNE, MICHAELA | REDACTED | | | | | | |
| 4630893 | OSOBA, GANIAT | REDACTED | | | | | | |
| 4899513 | OSORIO, BLANCA | REDACTED | | | | | | |
| 4684782 | OSTERKAMP, KRISTEEN | REDACTED | | | | | | |
| 4685022 | OSWALT, SHEILA | REDACTED | | | | | | |
| 4639283 | OTERO, JUAN | REDACTED | | | | | | |
| 4684136 | OTTOMANELLI, JOHN | REDACTED | | | | | | |
| 4899296 | OUANG, PIERRE | REDACTED | | | | | | |
| 4777699 | OUCH, PUTHY | REDACTED | | | | | | |
| 4708615 | OUTERBRIDGE, RITA | REDACTED | | | | | | |
| 4596623 | OWEN, BARBARA | REDACTED | | | | | | |
| 4686208 | OWENS, DEBRA | REDACTED | | | | | | |
| 4769708 | OWENS, JUDY | REDACTED | | | | | | |
| 4589215 | OYOLA, HENRY | REDACTED | | | | | | |
| 4748900 | Ozanich, JoAnn | REDACTED | | | | | | |
| 4898884 | P & R PLUMBING | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | HOUSTON | TX | 77053 |
| 4851734 | PA HVAC SERVICES | ZSOLT CSECSI | 436 E HALLAM AVE | | | WASHINGTON | PA | 15301 |
| 4766023 | PACE, ROBERT | REDACTED | | | | | | |
| 4705620 | PACE, ROYANNE | REDACTED | | | | | | |
| 4631184 | PACHECO, ANTONIO | REDACTED | | | | | | |
| 4697068 | PACHECO, DANIEL | REDACTED | | | | | | |
| 4686957 | PACHECO, MARCOS | REDACTED | | | | | | |
| 4584985 | PACHECO, MARIA | REDACTED | | | | | | |
| 4899207 | PACIFIC BREEZE AIR SYSTEMS INC | MICHAEL SACCO | 2086 E CANAL DR | # 140 | | TURLOCK | CA | 95380 |
| 4898332 | PACIFIC BUILDERS LLC | MYONG SONG | 1112 S 344TH ST STE 307 | | | FEDERAL WAY | WA | 98003 |
| 4748181 | PACKARD, RONALD | REDACTED | | | | | | |
| 4627590 | PADAMSEE, HASAN | REDACTED | | | | | | |
| 4898416 | PADILLA COOLING & HEATING INC | FRANCISCO PADILLA | 11 CALIFORNIA WAY | | | HENDERSON | NV | 89015 |
| 4614338 | PADILLA, WILLIAM | REDACTED | | | | | | |
| 4899086 | PAG SIDING | PEDRO GONZALEZ | PO BOX 820832 | | | VANCOUVER | WA | 98682 |
| 4752442 | PAGAN, WILLIAM | REDACTED | | | | | | |
| 4746057 | PAIGE, VICTORIA | REDACTED | | | | | | |
| 4898744 | PALACIO HOME IMPROVEMENT | SALOMON PALACIO | 2609 CHARLOTTE AVE | | | ROSEMEAD | CA | 91770 |
| 4629457 | PALACIOS, CESAR | REDACTED | | | | | | |
| 4899475 | PALLARES, LORELEI | REDACTED | | | | | | |
| 4898809 | PALLITTO, PETER | REDACTED | | | | | | |
| 4899217 | PALMAS ARCH&ENGG CONSULTING LLC | GABRIELA SALAZAR | 10619 WEST DR | | | FAIRFAX | VA | 22030 |
| 4639447 | Palmer, James | REDACTED | | | | | | |
| 4708428 | Palmer, Marcus | REDACTED | | | | | | |
| 4631210 | PALMER, michael | REDACTED | | | | | | |
| 4686430 | PANABAKER, AMY | REDACTED | | | | | | |
| 4714966 | PANARA, PARSOTTAM | REDACTED | | | | | | |
| 4684535 | PANDOV, MAUREEN | REDACTED | | | | | | |
| 4684838 | PANGAN, RODEL | REDACTED | | | | | | |
| 4851894 | PANHANDLE HEATING AND AIR CONDITION LLC | BRAD SMITH | 2788 CARRINGTON LAKES BLVD | | | CANTONMENT | FL | 32533 |
| 4777455 | PANICKER, THOMAS | REDACTED | | | | | | |
| 4631388 | PAPANTONIOU, MARY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899369 | PARAMO, GUMARO | REDACTED | | | | | | |
| 4748920 | PAREDES, MARIANO | REDACTED | | | | | | |
| 4746259 | PARHAM, EUNICE | REDACTED | | | | | | |
| 4586857 | PARK, BOON | REDACTED | | | | | | |
| 4712727 | PARK, ELAINE | REDACTED | | | | | | |
| 4899483 | PARK, SEDDIS | REDACTED | | | | | | |
| 4705839 | PARKER, DAVID | REDACTED | | | | | | |
| 4650319 | PARKER, DENNY | REDACTED | | | | | | |
| 4670494 | Parker, Oscar | REDACTED | | | | | | |
| 4637265 | PARKER, SIRLEY | REDACTED | | | | | | |
| 4608480 | PARKER, TYLL | REDACTED | | | | | | |
| 4850605 | PARKERS HEATING AND AIR CONDITIONING | GLEN PARKER | PO BOX 151 | | | ROGUE RIVER | OR | 97537 |
| 4708246 | PARMER, COLEEN | REDACTED | | | | | | |
| 4741884 | PARNELL, GREGORY | REDACTED | | | | | | |
| 4695246 | PARNELL, HOPE | REDACTED | | | | | | |
| 4708354 | PARRALES, CARLOS | REDACTED | | | | | | |
| 4697260 | PARRIOTT, JOEL | REDACTED | | | | | | |
| 4695289 | PARRISH, ELLEN | REDACTED | | | | | | |
| 4686102 | PARRISH, ROBERT | REDACTED | | | | | | |
| 4848624 | PARTNEY HEATING AND COOLING LLC | JASON PARTNEY | 422 HUNTINGTON TRAILS DR | | | FESTUS | MO | 63028 |
| 4626420 | PASCHAL, JEFFREY | REDACTED | | | | | | |
| 4745920 | PASCHVOSS, WILFRIED | REDACTED | | | | | | |
| 4587614 | PASCUAL, RUTH | REDACTED | | | | | | |
| 4705943 | PASION, MARIA | REDACTED | | | | | | |
| 4599078 | PASTORE, LOIS | REDACTED | | | | | | |
| 4684836 | PATEL, CHHAYA | REDACTED | | | | | | |
| 4631020 | PATEL, RHEKA | REDACTED | | | | | | |
| 4694970 | PATEL, VARSHA | REDACTED | | | | | | |
| 4899213 | PATRIOT COMFORT SUPTEMS INC | MATTHEW WILDES | 98 S MAIN ST | | | FAIR GROVE | MO | 65648 |
| 4629339 | PATTERSON, DOROTHY M | REDACTED | | | | | | |
| 4748725 | PATTERSON, KAREN | REDACTED | | | | | | |
| 4746539 | PATTERSON, TIMOTHY | REDACTED | | | | | | |
| 4898934 | PAUL MCDONALD CONST | PAUL MCDONALD | 10300 E FRANKLIN RD | | | NORMAN | OK | 73026 |
| 4590117 | PAVLAT, MARTHA | REDACTED | | | | | | |
| 4607094 | Payne, Lori | REDACTED | | | | | | |
| 4746437 | PAYNE, MIKELLE | REDACTED | | | | | | |
| 4748749 | PAYNE, PHILLIP | REDACTED | | | | | | |
| 4899043 | PC HOME IMPROVEMENT | PAUL CABRAL | 335 HIGH ST | | | RANDOLPH | MA | 02368 |
| 4898358 | PCM | LECH LEWANDOWSKI | 13230 GRANT LOGAN LN | | | JACKSONVILLE | FL | 32225 |
| 4846132 | PDS FLOORING AND TRIM INC | STAVROS LALIOTIS | 8900 N ARMENIA AVE STE 102 | | | TAMPA | FL | 33604 |
| 4684871 | PEARSON, CHARLES T | REDACTED | | | | | | |
| 4630485 | PEARSON, HELEN | REDACTED | | | | | | |
| 4684457 | PEATROSS, BETHANY | REDACTED | | | | | | |
| 4777679 | Pedrosa, Elmer | REDACTED | | | | | | |
| 4696896 | PEEK, WILLIE | REDACTED | | | | | | |
| 4643816 | PEETE, ROBERT | REDACTED | | | | | | |
| 4641253 | PELLOT, DORIS | REDACTED | | | | | | |
| 4746196 | PENA, GRACE | REDACTED | | | | | | |
| 4720012 | PENDIKATLA, HEMA | REDACTED | | | | | | |
| 4684882 | PENMAN, JASON | REDACTED | | | | | | |
| 4899093 | PENN ENERGY & AIR LLC | KEITH LOVE | 20 CIRCLE VIEW DRIVE | | | LEOLA | PA | 17540 |
| 4898472 | PENN, JAMES | REDACTED | | | | | | |
| 4697181 | PENNY, SHIRLEY | REDACTED | | | | | | |
| 4898516 | PENSACOLA SERVICE TECH | 8792 ELY STREET, SUITE B | | | | PENSACOLA | FL | 32514 |
| 4715855 | PENUNURI, MIKE | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4748923 | PEOPLES, CHERYL | REDACTED | | | | | | |
| 4697393 | PEOPLES, KATHLEEN | REDACTED | | | | | | |
| 4899251 | PERCISION FLOORING & BACKSPLASH LLC | JAMES JEFFCOAT | 848 CLINTON CHURCH RD | | | SALLEY | SC | 29137 |
| 4898757 | PERDEN ROOFING LLC | KYLE PERCHALSKI | 1056 GREEN HILL TRCE | | | TALLAHASSEE | FL | 32317 |
| 4707236 | Pereira, Arminda | REDACTED | | | | | | |
| 4585454 | PEREIRA, JORGE | REDACTED | | | | | | |
| 4757508 | Perez, Celestino | REDACTED | | | | | | |
| 4707547 | PEREZ, GEORGE RYAN | REDACTED | | | | | | |
| 4706895 | PEREZ, IDALIA | REDACTED | | | | | | |
| 4629436 | PEREZ, JAVIER | REDACTED | | | | | | |
| 4641986 | PEREZ, JESSICA | REDACTED | | | | | | |
| 4899596 | PEREZ, MAXIMO L | REDACTED | | | | | | |
| 4705830 | PEREZ, MIGUEL | REDACTED | | | | | | |
| 4631462 | PEREZ, YOLANDA | REDACTED | | | | | | |
| 4898409 | PERFECT KITCHENS | JAVIER HERNANDEZ | 116 W MAIN ST | | | PEN ARGYL | PA | 18072 |
| 4898414 | PERFECT TEMP LLC | ROBBIE BOSTICK | 3808 S CHARELSTON PK UNIT F | | | SPRINGFIELD | OH | 45502 |
| 4899031 | PERFORMANCE AC | DAVID CASTRO-AGUIRRE | 5945 MISTY GLEN | | | SAN ANTONIO | TX | 78247 |
| 4631274 | PERKINS, DENISE | REDACTED | | | | | | |
| 4898632 | PERKINS, FELICIA | REDACTED | | | | | | |
| 4899529 | PERKINS, KATHRYN | REDACTED | | | | | | |
| 4899519 | PERKINS, LYNNE | REDACTED | | | | | | |
| 4899391 | PERKINS, MAMIE | REDACTED | | | | | | |
| 4898964 | PERRY CONSTRUCTION | DAVID PERRY | 180 EZEKIEL DR | | | RIDGEVILLE | SC | 29472 |
| 4629379 | PERRY, CAROLYN | REDACTED | | | | | | |
| 4631389 | PERRY, EVANS | REDACTED | | | | | | |
| 4686384 | PERRY, GARRETT | REDACTED | | | | | | |
| 4758722 | PERRY, MARGARET | REDACTED | | | | | | |
| 4777323 | PERSAUD, DEHAL | REDACTED | | | | | | |
| 4629350 | persaud, lena | REDACTED | | | | | | |
| 4848608 | PERSON HVAC LLC | GLENN  PERSON | 3205 NATURAL BRIDGE AVE | | | SAINT LOUIS | MO | 63107 |
| 4600017 | PESTER, SHAWN J | REDACTED | | | | | | |
| 4898817 | PETER JONES CARPENTRY | PETER JONES | 4008 OLD OUTER LOOP | | | LOUISVILLE | KY | 40219 |
| 4697174 | PETERS, GERTRUDE | REDACTED | | | | | | |
| 4899000 | PETERSON WINDOWS | RICHARD PETERSON | 31 DELMOR AVE | | | WILBRAHAM | MA | 01095 |
| 4694903 | PETERSON, BARBARA | REDACTED | | | | | | |
| 4695161 | PETERSON, DIANNA | REDACTED | | | | | | |
| 4748693 | PETERSON, JEFF | REDACTED | | | | | | |
| 4777191 | PETTIFORD, TANYA | REDACTED | | | | | | |
| 4678663 | PEYTON, JAMES F | REDACTED | | | | | | |
| 4685097 | PFAFF, RICHARD | REDACTED | | | | | | |
| 4899277 | PFS HARDWOOD LLC | TIMOFEY MELNICHUK | 26238 SPRING GARDEN RD | | | HOUSTONIA | MO | 65333 |
| 4695285 | PHAM, ANDREW | REDACTED | | | | | | |
| 4708508 | PHAM, TRUOC | REDACTED | | | | | | |
| 4676215 | PHIFER, RONALD | REDACTED | | | | | | |
| 4898765 | PHIL JOHNSONS COUNTER FITTERS | PHILLIP JOHNSON | 1951 QUARTZ CREEK LN | | | PLACERVILLE | CA | 95667 |
| 4898517 | PHILADELPHIA SERVICE TECH | 800 CALCON HOOK ROAD BAY #8 | | | | SHARON HILL | PA | 19079 |
| 4898424 | PHILCO INSTALLATION | PHILLIP SMITHSON | 4719 W GRANADA HILLS CT | | | WEST JORDAN | UT | 84088 |
| 4777335 | PHILHOWER, TRACIE | REDACTED | | | | | | |
| 4683598 | PHILIPS, SHIBU | REDACTED | | | | | | |
| 4899134 | PHILLIP HERRINGTON DBA HERRINGTON HEATING AND AC | PHILLIP HERRINGTON | 513 E SOUTH ST | | | LINDALE | TX | 75771 |
| 4898881 | PHILLIPS REMODELING LLC | GARY PHILLIPS | 7521 JERSEY AVE N APT 307 | | | BROOKLYN PARK | MN | 55428 |
| 4777532 | PHILLIPS, DILLARD | REDACTED | | | | | | |
| 4899171 | PHILLIPS, JOHNNY | REDACTED | | | | | | |
| 4748630 | PHILLIPS, LESLIE | REDACTED | | | | | | |
| 4898798 | PHILLIPS, RANDY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 63 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4745847 | PHILLIPS, SHANNON | REDACTED | | | | | | |
| 4705654 | Phipps, Charlene | REDACTED | | | | | | |
| 4898983 | PHOENIX CUSTOM BUILDERS | CLETUS PHOENIX | 427 W DUSSEL DR NO 243 | | | MAUMEE | OH | 43537 |
| 4898518 | PHOENIX SERVICE TECH | 4401 EAST BASELINE ROAD SUITE | | | | PHOENIX | AZ | 85042 |
| 4748142 | PIANO, CLAUDIA | REDACTED | | | | | | |
| 4706469 | PIANOVICH, VALERIE | REDACTED | | | | | | |
| 4593954 | PICCIERELLI, JULIANNE M | REDACTED | | | | | | |
| 4630786 | PICKARD, James | REDACTED | | | | | | |
| 4650320 | PICKENS, ARTHUR | REDACTED | | | | | | |
| 4684905 | PICKETT, TOMMIE | REDACTED | | | | | | |
| 4694984 | PICKETT, VAUGHN | REDACTED | | | | | | |
| 4899593 | PIERCE, LAURA | REDACTED | | | | | | |
| 4767960 | PIERCE, ROSILYN | REDACTED | | | | | | |
| 4777527 | Pierson, Karen | REDACTED | | | | | | |
| 4584745 | PIETRANTONIO, LORRAINE | REDACTED | | | | | | |
| 4899510 | PIGGEE-HOLT, FELICIA | REDACTED | | | | | | |
| 4655166 | PIKE, LEANNE | REDACTED | | | | | | |
| 4643422 | PIKE, WILIAM | REDACTED | | | | | | |
| 4754852 | PINERO, ANGELINA | REDACTED | | | | | | |
| 4748931 | PINNELL, COURTNEY | REDACTED | | | | | | |
| 4747398 | PINNOCK, HARRIET | REDACTED | | | | | | |
| 4748649 | PINSON, ETHEL | REDACTED | | | | | | |
| 4750790 | PITTMAN, BARBARA N. | REDACTED | | | | | | |
| 4684665 | PITTMAN, SABRINA | REDACTED | | | | | | |
| 4898527 | PITTSBURGH SERVICE TECH | PITTSBURGH SERVICE TECH | 1022 CORPORATE LANE | MURRAY CORPAORATE PARK | | EXPORT | PA | 15632 |
| 4777670 | PITZ, Jacqueline | REDACTED | | | | | | |
| 4898818 | PJS HVAC REPAIR LLC | MATTHEW LOVVORN | 5236 BLACKMAN RD | | | MURFREESBORO | TN | 37129 |
| 4684966 | PLANKO, DIANE | REDACTED | | | | | | |
| 4852722 | PLASENCIA FLOORING LLC | MANUEL PLASENCIA-NUGRA | 85 VAN BLOCK AVE APT B | | | HARTFORD | CT | 06106 |
| 4899099 | PLASTY FLOORING LLC | JORGE BONILLA | 1338 7TH CT | | | LAKELAND | FL | 33805 |
| 4899323 | PLATA, ROGER | REDACTED | | | | | | |
| 4845883 | PLEASANTON CONSTRUCTION INC | JOHN KONOPKA | 4465 CLOVEWOOD LN | | | PLEASANTON | CA | 94588 |
| 4899009 | PLENARIUS COMFORT SOLUTIONS | ALEX FERRELL | PO BOX 16 | | | YUBA CITY | CA | 95992 |
| 4629376 | PLETCHER, SHARON | REDACTED | | | | | | |
| 4777084 | PLETTAU, CARY | REDACTED | | | | | | |
| 4850556 | PLOW AND PROPERTY PROJECTS | WESLEY VERCOSA | 131 SUMMIT ST UNIT C | | | NEWINGTON | CT | 06111 |
| 4899026 | PM HEATING & AIR CONDITIONING CO | PABLO MARTINEZ | 5041 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 |
| 4850720 | PMAND M LLC | STEVE WZOREK | 146 W ACORN HILL DR | | | OLYPHANT | PA | 18447 |
| 4899194 | PNW CRAFTSMEN | BRYSON KAMPSTRA | PO BOX 85 | | | INDEPENDENCE | OR | 97351 |
| 4640037 | POE, GREG | REDACTED | | | | | | |
| 4629499 | POGUE, PAUL | REDACTED | | | | | | |
| 4640238 | POINTER, PRINCE | REDACTED | | | | | | |
| 4745229 | POLAN, MELBA | REDACTED | | | | | | |
| 4851728 | POLEN PROPERTY SERVICES LLC | ANGELICA JUAREZ | 4104 SW 327TH PL | | | FEDERAL WAY | WA | 98023 |
| 4705133 | POLEN, JUSTIN | REDACTED | | | | | | |
| 4899389 | POLK, ROBERT | REDACTED | | | | | | |
| 4899526 | PONCE, JESS | REDACTED | | | | | | |
| 4899091 | POOL HEATING & AIR CONDITIONING INC | ANTHONY POOL | 1014-6 AUGUSTA HWY | | | THOMSON | GA | 30824 |
| 4629594 | POOLE, BRIAN | REDACTED | | | | | | |
| 4748412 | POOLE, JACQUELINE | REDACTED | | | | | | |
| 4899472 | POPE, DENICE | REDACTED | | | | | | |
| 4630246 | POPE, STACI | REDACTED | | | | | | |
| 4707597 | PORTER, NATIA | REDACTED | | | | | | |
| 4899321 | PORTER, TERRY K. | REDACTED | | | | | | |
| 4645248 | PORTERFIELD, Robert | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4848730 | PORTILLO EXPERT FLOORING | JENNIFER PORTILLO | 5441 RAVINE BLUFF CT | | | COLUMBUS | OH | 43231 |
| 4899317 | PORTIS, LARRY | REDACTED | | | | | | |
| 4898491 | PORTLAND SERVICE TECH | 16131 SE EVELYN STREET | | | | CLACKMAS | OR | 97915 |
| 4849389 | POTTER CONSTRUCTION INC | NICKOLAY GONCHAR | 209 WOODHURST TER | | | WEXFORD | PA | 15090 |
| 4685856 | POTTER III, EDWARD | REDACTED | | | | | | |
| 4898640 | POTTER WOOD WORKS | TIM POTTER | 1201 6TH ST | | | PLEASANT GROVE | AL | 35127 |
| 4708600 | POTTS, BRUCE | REDACTED | | | | | | |
| 4716268 | POTWORA, RAYMOND | REDACTED | | | | | | |
| 4708525 | POTZICK, BARBARA | REDACTED | | | | | | |
| 4746792 | Poulain, Candice | REDACTED | | | | | | |
| 4898595 | POULTER, DAVID | REDACTED | | | | | | |
| 4629568 | POWELL ELLIS, SHAWN | REDACTED | | | | | | |
| 4643726 | POWELL, ARONA J. | REDACTED | | | | | | |
| 4708881 | POWELL, CORDELIA | REDACTED | | | | | | |
| 4645401 | POWELL, MARCIA | REDACTED | | | | | | |
| 4748389 | POWELL, PEGGY | REDACTED | | | | | | |
| 4849064 | POWERED DEVELOPMENTS LLC | JEREMY YOUNG | 1890 HANGING ROCK RD | | | CREEKSIDE | PA | 15732 |
| 4748585 | PRADE, TIMOTHY | REDACTED | | | | | | |
| 4650183 | PRATER, JAMES | REDACTED | | | | | | |
| 4710149 | PRATT, EUNICE | REDACTED | | | | | | |
| 4629613 | PRATT, SCOTT | REDACTED | | | | | | |
| 4850116 | PRECISE CIRCUIT SOLUTIONS LLC | TRAVIS PRICE | 107 SWAN CV | | | COVINGTON | TN | 38019 |
| 4846350 | PRECISION AIR COMFORT LLC | BERNARD MAMICH | 178 BIRCH AVE | | | NORTHFIELD | OH | 44067 |
| 4899047 | PRECISION REMODELING REPAIR LLC | KEENE FIELDS | 1837 N BERRA BLVD APT C304 | | | TOOELE | UT | 84074 |
| 4850402 | PREDOMO ROOFING AND SHEETMETAL LLC | ERIC PERDOMO | 609 OXLEY ST | | | KENNER | LA | 70062 |
| 4705631 | PREHN, DIANE | REDACTED | | | | | | |
| 4898638 | PREMIER PACIFIC ROOFING INC | SALVADOR FRANCO | 13910 SE 141ST AVE | | | CLACKAMAS | OR | 97015 |
| 4898970 | PREMIER SURFACES | CHARLES INGRAM | 1350 MCCAIN PKWY | | | PELHAM | AL | 35124 |
| 4898966 | PREMIER WINDOW AND DOOR CO LLC | DAVID KRANTZ | 10961 CHARDON RD | | | CHARDON | OH | 44024 |
| 4898477 | PREMIUM WINDOWS INSTALLATION BY FRANK LLC | FRANK SAVORILLO | 110 BONI LN SPC L | | | BERNALILLO | NM | 87004 |
| 4584328 | PRENDERGAST, NANCY | REDACTED | | | | | | |
| 4648834 | PRESSLEY, TYRRIK | REDACTED | | | | | | |
| 4853149 | PRESTIGE FLOORING | MICHAEL MCGRAW | 480 N DEAN RD STE H2 | | | AUBURN | AL | 36830 |
| 4846481 | PRESTIGE GENERAL CONSTRUCTION LLC | NEANG THACH | 24233 FIRDALE AVE | | | EDMONDS | WA | 98020 |
| 4898691 | PRESTIGE HEATING AND AIR LLC | COREY TRUITT | 8497 ALDEN CT | | | RIVERDALE | GA | 30274 |
| 4845988 | PRESTIGE HOME IMPROVEMENT LLC | AUGUSTO LOBATO | 3416 COLORADO AVE | | | KENNER | LA | 70065 |
| 4899151 | PRESTON MCCLELLAND CONSTRUCTION | JOHNATHAN PRESTON | 105 MULBERRY ST | | | ASHLAND CITY | TN | 37015 |
| 4748626 | PRESTON, LOUIS JR. R. | REDACTED | | | | | | |
| 4726429 | PRESTON, ROBIN | REDACTED | | | | | | |
| 4747618 | PRESZLER, MATTHEW | REDACTED | | | | | | |
| 4899499 | PREVOST-ALLEN, SHOLA | REDACTED | | | | | | |
| 4610975 | PREZOLA, PAULINE | REDACTED | | | | | | |
| 4697384 | PRICE, CRYSTAL | REDACTED | | | | | | |
| 4685703 | PRICE, DENNIS | REDACTED | | | | | | |
| 4694478 | PRICE, SHELDON | REDACTED | | | | | | |
| 4898437 | PRIESTLEY SIDING & WINDOWS | RANDOLPH PRIESTLEY | 11400 SAINT MARK AVE | | | CLEVELAND | OH | 44111 |
| 4631225 | PRIMBS, RICHARD | REDACTED | | | | | | |
| 4749737 | PRITCHETT, MARY ANNE | REDACTED | | | | | | |
| 4898423 | PRO CABINETS AND REMODELING | WILLIAM CAREY | 1206 S PARK | | | GONZALES | LA | 70737 |
| 4898603 | PRO TEMP OF ILLINOIS INC | CZESLAW GABRYS | 101 STIRRUP LANE | | | BURR RIDGE | IL | 60527 |
| 4845901 | PRO VALENZ CONSTRUCTION & PAINTING CONTRACTORS INC | LEONARDO GONZALAZEZ VALENZUELA | 73760 DINAH SHORE DR STE 105 | | | PALM DESERT | CA | 92211 |
| 4705678 | PROFFITT, PAUL | REDACTED | | | | | | |
| 4128176 | PROFOUND HOME IMPROVEMENT LLC | MAKSIM NEMCHINOV | 7520 NEW SECOND ST | | | MELROSE PARK | PA | 19027 |
| 4898418 | PROGRESSIVE AC SERVICES INC | ARMEN AKOPIAN | 12764 COHASSET STREET | | | NORTH HOLLYWOOD | CA | 91605 |
| 4898754 | PROGRESSIVE DIMENSIONS | ED CASSIDY JR | 44 FLINT RD | | | TOMS RIVER | NJ | 08757 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4853064 | PROMEN PLUMBING INC | DIEGO SANTAMARIA ARANGO | 50 JEWELL ST | | | GARFIELD | NJ | 07026 |
| 4899061 | PROS LLC | WESLEY GRUND | 7915 LONG SHADOW LN | | | NORTH CHARLESTON | SC | 29406 |
| 4715434 | Prosser, Brian | REDACTED | | | | | | |
| 4754683 | PROVENCIO, Mary Ann | REDACTED | | | | | | |
| 4845572 | PROWORKS HOME REMODELING & REPAIR LLC | EARNEST RIGGINS | 6035 KINGSBURY AVE | | | SAINT LOUIS | MO | 63112 |
| 4746517 | PRUITT, WILLIE L. | REDACTED | | | | | | |
| 4709612 | PRUNTY, PERCY | REDACTED | | | | | | |
| 4645119 | PRUSS, JAMES | REDACTED | | | | | | |
| 4625357 | PRYOR, JAMES | REDACTED | | | | | | |
| 4593360 | PRYOR, JAMES | REDACTED | | | | | | |
| 4708637 | PUE, KATHY | REDACTED | | | | | | |
| 4588418 | PUIG, JANICE | REDACTED | | | | | | |
| 4899338 | PULICAY, JULIET ABALOS | REDACTED | | | | | | |
| 4899495 | PUPPALA, RAM | REDACTED | | | | | | |
| 4777471 | PUREZA, TERESITA | REDACTED | | | | | | |
| 4716128 | PURINTON, GARY | REDACTED | | | | | | |
| 4777303 | PUSHPA, JOHN | REDACTED | | | | | | |
| 4715524 | PYLES, VALERIE | REDACTED | | | | | | |
| 4746169 | QADER, NASRIN | REDACTED | | | | | | |
| 4899064 | QDCA SERVICES LLC | GENE BRASCOMB JR | 5003 W SOUTH ST | | | ORLANDO | FL | 32811 |
| 4898882 | QSI INSTALLATIONS | LAYTH LAFTA | 4700 BROADMOOR DR | | | LEAGUE CITY | TX | 77573 |
| 4685026 | QUACH, ASHLEY | REDACTED | | | | | | |
| 4769870 | QUACKENBUSH, DOROTHY | REDACTED | | | | | | |
| 4848343 | QUADRATI INC | LEONARDO  CERUTTI | 3094 ANQUILLA AVE | | | CLERMOUNT | FL | 34711 |
| 4899311 | QUAISON SACKEY, KWEKU | REDACTED | | | | | | |
| 4629387 | QUALHEIM, PAMELA | REDACTED | | | | | | |
| 4898368 | QUALITY COOLING CORP. | JOE PIGNATELLI | 79 OLD NEW BRIDGE ROAD | | | NEW MILFORD | NJ | 07646 |
| 4898621 | QUALITY HANDYMAN | HERMES RODRIGUEZ | 22547 WELBORNE MANOR SQ | | | ASHBURN | VA | 20148 |
| 4899208 | QUALITY HEATING & AIR | SAMUEL POWELL | 8637 FELDMAN RD | | | JACKSONVILLE | FL | 32244 |
| 4848625 | QUALITY HEATING & AIR CONDITIONING | JORGE OROZCO JR | 333 CITY BLVD W STE 1700 | | | ORANGE | CA | 92868 |
| 4898544 | QUALITY HEATING AND AIR CONDITIONING LLC | SCOTT PARK | 9960 SILVERDALE WAY SUITE 14 | | | SILVERDALE | WA | 98383 |
| 4898992 | QUALITY HOME CONSTRUCTION LLC | ALEX MENDOZA | 6006 MANCASTER MILL RD | | | DERWOOD | MD | 20855 |
| 4898709 | QUALITY HOME SOLUTIONS LLC | ANTHONY PASSANITI | 7 RUBY ST | | | NORWALK | CT | 06850 |
| 4848983 | QUALITY HVAC SYSTEMS LLC | ARTURO ZAMORA | 205 MICHIGAN AVE | | | PATERSON | NJ | 07503 |
| 4898704 | QUALITY MECHANICAL PROFESSIONALS INC | VADIM BYKOV | 1536 FAYETTE ST | | | EL CAJON | CA | 92020 |
| 4852568 | QUALITY REMODELERS | KRZYSZTOF TADZIK | 209 W JAMES ST APT 7 | | | KENT | WA | 98032 |
| 4899104 | QUALITY TIME CONSTRUCTION | ERIC SPEAR | PO BOX 7716 | | | KALISPELL | MT | 59904 |
| 4847488 | QUALITY WITHOUT QUESTION LLC | BRETT KASTLER | 3072 GOLDEN POND BLVD | | | ORANGE PARK | FL | 32073 |
| 4899550 | QUARTERMAN, BERNICE | REDACTED | | | | | | |
| 4898751 | QUEST FLOORING LLC | VICTOR RENDER | 28763 NORTHWESTERN HWY | STE 215 | | SOUTHFIELD | MI | 48034 |
| 4899502 | QUIJANO, LILIANA | REDACTED | | | | | | |
| 4750407 | QUINTANA, MARIA | REDACTED | | | | | | |
| 4747771 | QUINTOR, LILIA BECERRA | REDACTED | | | | | | |
| 4684909 | Quirino-case, Nicole M | REDACTED | | | | | | |
| 4898727 | R J PUOPOLO AND SONS | RICHARD PUOPOLO | 127 DEAN AVE | | | SMITHFIELD | RI | 02917 |
| 4846858 | R L MOORE HEATING INC | RICHARD MOORE | 23010 GREENHEAD WAY | | | MECHANICSVILLE | MD | 20659 |
| 4848736 | R L S SERVICE HEATING & AIR INC | RONALD SWEDBURG | 2655 OLEANDER LAKES DR | | | BRANDON | FL | 33511 |
| 4898841 | R MICHEALS CONSTRUCTION LLC | RANDOLPH BOWMAN | 2905 W 7TH ST | | | CHESTER | PA | 19013 |
| 4850310 | R MILLER &SON WINDOWS INC | ROBERT MILLER II | 7468 N FERNANDINA AVE | | | DUNNELLON | FL | 34433 |
| 4899122 | R TECH AIR CONDITIONING | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | SAN ANTONIO | TX | 78264 |
| 4847495 | R&D SALES & SERVICE INC | RONALD JONES | 4023 W PALMETTO ST | | | FLORENCE | SC | 29501 |
| 4853106 | R&E REMODELING LLC | ERIC LARIOS | 8215 SHADY SPRING DR | | | GAITHERSBURG | MD | 20877 |
| 4899394 | RABIDEAU, AMY | REDACTED | | | | | | |
| 4586198 | Racanello, Carol | REDACTED | | | | | | |
| 4899555 | RADCLIFFE, DARLENE | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898311 | RADER, RICHARD | REDACTED | | | | | | |
| 4680509 | RADLE, JOHN | REDACTED | | | | | | |
| 4629323 | RADMAN, PATRICIA | REDACTED | | | | | | |
| 4630882 | RAE MCDOWNEY, SALLY | REDACTED | | | | | | |
| 4631117 | RAGSDALE, KYLE | REDACTED | | | | | | |
| 4746240 | RAGSDALE, NANCY | REDACTED | | | | | | |
| 4777176 | RAHIMIAN, BONNIE | REDACTED | | | | | | |
| 4684204 | RAIDT, RICHARD | REDACTED | | | | | | |
| 4898915 | RAINBUSTERS EXTERIORS | JASON WALLACE | 218 ELLINGSTON DR NO 4 D | | | PACIFIC | WA | 98047 |
| 4705795 | RAJAN, BHAIA | REDACTED | | | | | | |
| 4899048 | RALO INC | RICHARD LOPEZ | 7235 W 61ST PLACE | | | SUMMIT | IL | 60501 |
| 4748877 | RAMANATHAN, MYTHILY | REDACTED | | | | | | |
| 4899485 | RAMBARRAN, DEOMATIE | REDACTED | | | | | | |
| 4631464 | RAMIREZ, ADRIANA | REDACTED | | | | | | |
| 4631403 | RAMIREZ, ALTAJERJE | REDACTED | | | | | | |
| 4705804 | RAMIREZ, DORA | REDACTED | | | | | | |
| 4635516 | RAMIREZ, HILDA | REDACTED | | | | | | |
| 4637909 | RAMIREZ, ILIANA | REDACTED | | | | | | |
| 4753007 | RAMIREZ, JUDITH | REDACTED | | | | | | |
| 4747900 | RAMIREZ, NORA | REDACTED | | | | | | |
| 4637765 | RAMOS ROSADO, MARIA | REDACTED | | | | | | |
| 4669925 | RAMOS, Miguela | REDACTED | | | | | | |
| 4708717 | RAND, JUTAMAT | REDACTED | | | | | | |
| 4640306 | RANDLE, LORRAINE | REDACTED | | | | | | |
| 4629308 | RANDLE, STACY | REDACTED | | | | | | |
| 4705731 | RANDOLPH, ROBERT | REDACTED | | | | | | |
| 4898339 | RANDY BAILEY-LLC | RANDY BAILEY | 513 MEADOWLARK TRL | | | EAST RIDGE | TN | 37412 |
| 4850394 | RANDY PHIPPS REPAIR | BONITA PHIPPS | 1236 NELSON RD | | | LUCASVILLE | OH | 45648 |
| 4899477 | RAOOFI, ABDUL | REDACTED | | | | | | |
| 4748175 | RASHID, DENISE | REDACTED | | | | | | |
| 4899023 | RASMUSSEN EXTERIORS | HENRY PRINS | 2914 3 MILE RD NW SUITE 1 | | | WALKER | MI | 49534 |
| 4697083 | RASSEL, DENNIS | REDACTED | | | | | | |
| 4629605 | RATCLIFF, SUSAN | REDACTED | | | | | | |
| 4849511 | RAUDELS TILE & GRANITE CORP | RAUDEL RODRIGUEZ | 5 CAL LN STE B | | | SPARKS | NV | 89431 |
| 4899092 | RAULS TILE | YADIRA TIRADO | 7610 STROLLING LN | | | LIVE OAK | TX | 78233 |
| 4899018 | RAY FLOORING COVERING | ABDEL BEKET | 9421 KIRKWOOD RD | | | PHILADELPHIA | PA | 19114 |
| 4708543 | RAY, MILLER | REDACTED | | | | | | |
| 4695065 | RAY, SHARON | REDACTED | | | | | | |
| 4632600 | RAYBURN, DONNA | REDACTED | | | | | | |
| 4631214 | Razmus, Greg | REDACTED | | | | | | |
| 4898873 | RCS HOME IMPROVEMENTS | RODNEY CARDEN | 1006 MINGO PL | | | KNIGHTDALE | NC | 27545 |
| 4589762 | REAL, YARELIS | REDACTED | | | | | | |
| 4899068 | REALTY DIRECTIONS LLC DBA I AM CONTRACTING | HIEN TRAN | 7920 S WILDWOOD DR APT 4 | | | OAK CREEK | WI | 53154 |
| 4898601 | RECOVERY HOME IMPROVEMENT | JAMES BURNS | 3311 DUNDALK AVE | | | BALTIMORE | MD | 21222 |
| 4697381 | REDDEN, JAMES | REDACTED | | | | | | |
| 4899570 | REDFEARN, LORI | REDACTED | | | | | | |
| 4685002 | REDICK, MARY C | REDACTED | | | | | | |
| 4596997 | REDWINE, MAXINE | REDACTED | | | | | | |
| 4758938 | REED, NANCY | REDACTED | | | | | | |
| 4629615 | REED, PATRICIA | REDACTED | | | | | | |
| 4708121 | REESE, KARL | REDACTED | | | | | | |
| 4777127 | REESE, MARK | REDACTED | | | | | | |
| 4708308 | REEVES, CHELSTIENE | REDACTED | | | | | | |
| 4898348 | REEVES, LAYTON | REDACTED | | | | | | |
| 4593663 | REGALBUTO, JOANNE | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684856 | REGLIN, ANITA | REDACTED | | | | | | |
| 4852783 | REGULATORS HEATING AND AIR LLC | LUIS PACAS | 2345 DALWORTH ST STE 109 | | | GRAND PRAIRIE | TX | 75050 |
| 4695486 | REHM, SHARON | REDACTED | | | | | | |
| 4628014 | REICHLER, AMANDA | REDACTED | | | | | | |
| 4707916 | REID, CAROL | REDACTED | | | | | | |
| 4748871 | REID, HEATHER | REDACTED | | | | | | |
| 4631251 | REID, JAMES | REDACTED | | | | | | |
| 4774344 | REILLY, MICHAEL | REDACTED | | | | | | |
| 4631373 | REIM, Elizabeth | REDACTED | | | | | | |
| 4587932 | REINAT, MONSERRATE | REDACTED | | | | | | |
| 4684773 | Reinitz, Henry J | REDACTED | | | | | | |
| 4898921 | RELIABLE RAIN GUTTERS | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | ANTELOPE | CA | 95843 |
| 4748398 | RENCHER, THOMAS | REDACTED | | | | | | |
| 4777643 | RENFROE, FLORENCE | REDACTED | | | | | | |
| 4898864 | RENFROW HEATING AND AIR | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | OLIVE BRANCH | MS | 38654 |
| 4705753 | RENISH, GERALD | REDACTED | | | | | | |
| 4632301 | RESCH, THOMAS | REDACTED | | | | | | |
| 4898596 | RESCUE ROOFERS INC | EDVIN CIFUENTES | 10602 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331 |
| 4899332 | RESHARD, DENISE | REDACTED | | | | | | |
| 4898834 | RESIDE PLUS | JAMES SMITH | 3057 SHERWIN OAKS LANE #312 | | | ORANGE PARK | FL | 32065 |
| 4643147 | RESLEURE, NILO | REDACTED | | | | | | |
| 4755450 | RESTREPO, MARIA | REDACTED | | | | | | |
| 4695166 | REUSS, SARAH | REDACTED | | | | | | |
| 4693660 | REVELS, LIZ | REDACTED | | | | | | |
| 4705514 | Rey, Andrea | REDACTED | | | | | | |
| 4684781 | REYES, GRISEL | REDACTED | | | | | | |
| 4696991 | REYES, RICHARD | REDACTED | | | | | | |
| 4708356 | REYNOLDS, PERCELL | REDACTED | | | | | | |
| 4898620 | RH SOLUTIONS INC | RAUL HIGUERA P | 4415 POWDERHORN DR | | | SAN DIEGO | CA | 92154 |
| 4777231 | RHOADES, KEITH | REDACTED | | | | | | |
| 4631216 | RHOADES, KENTON | REDACTED | | | | | | |
| 4597851 | RHODEN, EDWARDE | REDACTED | | | | | | |
| 4605743 | RHOOMS, ANDREW | REDACTED | | | | | | |
| 4846181 | RIBEIRO PRO SERVICES CORP | CARLOS RIBEIRO | 50 LINCOLN ST | | | HUDSON | MA | 01749 |
| 4851983 | RICE HEATING AND AIR LLC | CHRISTOPHER RICE | 201 E GEORGE ST | | | SAINT GEORGE | SC | 29477 |
| 4626269 | RICE, EVANGELINE | REDACTED | | | | | | |
| 4898630 | RICE, JAMES | REDACTED | | | | | | |
| 4898885 | RICH KNAPP LLC | RICHARD KNAPP SR | 14 E CHURCH ST | | | JAMESBURG | NJ | 08831 |
| 4898907 | RICHARD TAYLOR FLOORING | RICHARD TAYLOR | 617 S MAIN ST | | | KAYSVILLE | UT | 84037 |
| 4748222 | RICHARDS, Joan | REDACTED | | | | | | |
| 4685065 | RICHARDS, JUNE M | REDACTED | | | | | | |
| 4631113 | Richards, Stephanie | REDACTED | | | | | | |
| 4899188 | RICHARDSON FAMILY HOME IMPROVEMENT | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | MANHATTAN | KS | 66502 |
| 4776738 | RICHARDSON, JEANIE | REDACTED | | | | | | |
| 4899375 | RICHARDSON, LETITIA E. | REDACTED | | | | | | |
| 4898492 | RICHMOND SERVICE TECH | 5340 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23231 |
| 4631212 | RICKARD, DAVID | REDACTED | | | | | | |
| 4895588 | RIDDICK, DONNA | REDACTED | | | | | | |
| 4899181 | RIDGETOP CONSTRUCTION LLC | DONALD BILOTTI | 216 OUTLOOK BLVD | | | KEYPORT | NJ | 07735 |
| 4697182 | Ridgeway, Francis | REDACTED | | | | | | |
| 4694935 | RIEBEN, GREG | REDACTED | | | | | | |
| 4745725 | RIGARD, RICHARD | REDACTED | | | | | | |
| 4746463 | RIGGINS, TIMOTHY | REDACTED | | | | | | |
| 4898859 | RIGHT CHOICE HEATING & COOLING LLC | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | BRUNSWICK | OH | 44212 |
| 4899079 | RIGHT CHOICE HOME REPAIR & H I | DAVID CHURCH | 5220 LITHOPOLIS ROAD NW | | | LANCASTER | OH | 43130 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4757529 | Rinehart, Sharon | REDACTED | | | | | | |
| 4741950 | RIOJAS, CARLOS | REDACTED | | | | | | |
| 4777468 | RIOS, YOLANDA | REDACTED | | | | | | |
| 4708285 | RISDAL, LISA | REDACTED | | | | | | |
| 4768233 | RISHEIM, IVAR | REDACTED | | | | | | |
| 4748673 | RISHEL, CHARLES | REDACTED | | | | | | |
| 4846013 | RISING PHOENIX CONSTRUCTION INC | RYAN GARDNER | PO BOX 301531 | | | PORTLAND | OR | 97294 |
| 4746195 | RISO, KAREN | REDACTED | | | | | | |
| 4701972 | RIVAS, NELSON | REDACTED | | | | | | |
| 4745741 | RIVERA ROSADO, MARITZA | REDACTED | | | | | | |
| 4711810 | RIVERA SANTIAGO, CARLOS | REDACTED | | | | | | |
| 4624970 | RIVERA WILLIAMS, LILLIAN | REDACTED | | | | | | |
| 4631451 | RIVERA, GLADYS | REDACTED | | | | | | |
| 4757663 | RIVERA, HAYEDEE | REDACTED | | | | | | |
| 4899352 | RIVERA, ILIANA | REDACTED | | | | | | |
| 4744030 | RIVERA, JUNE | REDACTED | | | | | | |
| 4695071 | RIVERA, LILLIAN | REDACTED | | | | | | |
| 4697985 | RIVERA, MARY | REDACTED | | | | | | |
| 4693638 | RIVERA, NANCY | REDACTED | | | | | | |
| 4709830 | rivera, ramonita | REDACTED | | | | | | |
| 4642685 | RIVERA, ROBERTO | REDACTED | | | | | | |
| 4899415 | RIVERA, SHELLY | REDACTED | | | | | | |
| 4777459 | RIVERA, STEVEN C | REDACTED | | | | | | |
| 4685059 | RIVERS, JEANETTE | REDACTED | | | | | | |
| 4851173 | RIVERTOWN HVAC LLC | JONATHON VANDERBERG | 4410 OAKLAND DR | | | ALLENDALE | MI | 49401 |
| 4631126 | RIVETTE, RUTH | REDACTED | | | | | | |
| 4899533 | RIZO, MANUEL A | REDACTED | | | | | | |
| 4631132 | RIZZO, JUNE | REDACTED | | | | | | |
| 4898695 | RJ S HEATING AND AIR LLC | DAVID BROACH | 1819 SCHUSTER AVE | | | JOLIET | IL | 60433 |
| 4899006 | RK RENOVATIONS | ROBERT KUSSMANN | 156 LAKEWOOD DR | | | ANTIOCH | IL | 60002 |
| 4898459 | RLP GROUP LTD | RALPH PAINE | 3420 BROADMOOR AVE S E STE 2 | | | GRAND RAPIDS | MI | 49512 |
| 4899196 | RLP MECHANICAL HVAC | RUDOLPH PRIMUS | 2121 MATOMAS CROSSING DR | | | SACRAMENTO | CA | 95834 |
| 4849200 | RMW DESIGN GROUP LLC | RUTH WEHRMAN | 70 MAPLE RD | | | RINGWOOD | NJ | 07456 |
| 4746156 | ROACH, PAULINE | REDACTED | | | | | | |
| 4748942 | ROADCAP, STEVEN | REDACTED | | | | | | |
| 4629435 | ROBB, MICHAEL KIRK | REDACTED | | | | | | |
| 4708906 | ROBBINS, DONALD | REDACTED | | | | | | |
| 4746113 | ROBBINS, JENNIFER | REDACTED | | | | | | |
| 4637727 | ROBERSON, Johnny | REDACTED | | | | | | |
| 4695172 | ROBERSON, THELMA | REDACTED | | | | | | |
| 4898931 | ROBERT F MICKLES PLUMBING & HEATING | ROBERT MICKLES | 200 PARKWAY CIR | | | FAIRLESS HILLS | PA | 19030 |
| 4746229 | Robert, Gray | REDACTED | | | | | | |
| 4748865 | ROBERTS, BONNIE L | REDACTED | | | | | | |
| 4696718 | ROBERTS, CRAIG | REDACTED | | | | | | |
| 4629520 | ROBERTS, GWENDOLYN | REDACTED | | | | | | |
| 4746491 | ROBERTS, MARIE | REDACTED | | | | | | |
| 4607603 | ROBERTS, NANCY | REDACTED | | | | | | |
| 4643064 | ROBERTSON, JAMES R | REDACTED | | | | | | |
| 4705524 | ROBERTSON, STACI | REDACTED | | | | | | |
| 4775403 | ROBERTSON, THOMAS | REDACTED | | | | | | |
| 4851539 | ROBERTSONS RESTORATION & PAINTING LTD | ROBERTSON TIRADO | 709 FAIRVIEW AVE | | | RIDGEWOOD | NY | 11385 |
| 4746253 | ROBEY, ROBERT | REDACTED | | | | | | |
| 4777639 | ROBICHAUX, JASON | REDACTED | | | | | | |
| 4745916 | ROBINSON SR., LAWRENCE | REDACTED | | | | | | |
| 4759650 | Robinson, Barbara | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 69 of 90

Exhibit B

Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684979 | ROBINSON, BENNIE | REDACTED | | | | | | |
| 4748254 | ROBINSON, BOBBIE | REDACTED | | | | | | |
| 4686383 | ROBINSON, CYNTHIA | REDACTED | | | | | | |
| 4746533 | ROBINSON, DONALD | REDACTED | | | | | | |
| 4777736 | ROBINSON, EURA | REDACTED | | | | | | |
| 4586312 | ROBINSON, FLORITA | REDACTED | | | | | | |
| 4684618 | ROBINSON, JACQUELIN | REDACTED | | | | | | |
| 4715839 | ROBINSON, JO ANN | REDACTED | | | | | | |
| 4748402 | ROBINSON, MAE | REDACTED | | | | | | |
| 4621307 | ROBINSON, RACSHELLE | REDACTED | | | | | | |
| 4649217 | ROBINSON, ROBERT | REDACTED | | | | | | |
| 4899446 | ROBINSON, TRINA | REDACTED | | | | | | |
| 4761809 | Robinson, William | REDACTED | | | | | | |
| 4629609 | ROBLEDO, MARTA | REDACTED | | | | | | |
| 4629394 | ROBTOY, VICKI | REDACTED | | | | | | |
| 4641777 | ROCHE, GRACIELA | REDACTED | | | | | | |
| 4697368 | ROCKEY, SAMANTHA | REDACTED | | | | | | |
| 4898619 | ROCKWALL HEATING AND AIR INC | NATHAN DICKINSON | 1551 E INTERSTATE 30 STE 400 | | | ROCKWALL | TX | 75087 |
| 4898659 | ROCKY MOUNTAIN SIDING | CASEY PECK | 563 S 260 E | | | AMERICAN FORK | UT | 84003 |
| 4631102 | Rodgers, Phil | REDACTED | | | | | | |
| 4852427 | RODNEY MUSE | 2132 SHEFFIELD DR | | | | JONESBORO | AR | 72401 |
| 4700337 | RODNEY, TREVOR | REDACTED | | | | | | |
| 4847241 | RODRIGUEZ PLUMBING HEATING AND AIR CONDITIONING INC | ANDRES RODRIGUEZ | 60 HEWES ST | | | BRENTWOOD | NY | 11717 |
| 4777503 | RODRIGUEZ, ANDRES | REDACTED | | | | | | |
| 4585655 | RODRIGUEZ, ANGELITA | REDACTED | | | | | | |
| 4685007 | RODRIGUEZ, BRYON | REDACTED | | | | | | |
| 4695078 | RODRIGUEZ, EDDIE | REDACTED | | | | | | |
| 4588177 | RODRIGUEZ, ERICA | REDACTED | | | | | | |
| 4708062 | RODRIGUEZ, JUANITA | REDACTED | | | | | | |
| 4748821 | RODRIGUEZ, PATRICIA | REDACTED | | | | | | |
| 4708650 | RODRIGUEZ, RICHARD | REDACTED | | | | | | |
| 4684190 | RODRIGUEZ, SARAH | REDACTED | | | | | | |
| 4742720 | ROEDEL, NATE | REDACTED | | | | | | |
| 4898937 | ROGERS HOME REMODELING | ROGER MCKINLEY JR | 30262 CHARLES KING RD | | | ALBANY LA | LA | 70711 |
| 4707289 | Rogers, Joshua | REDACTED | | | | | | |
| 4706165 | Rogers, Rose | REDACTED | | | | | | |
| 4748096 | ROGERS, TAMMY | REDACTED | | | | | | |
| 4770274 | ROJAS, ANTHONY | REDACTED | | | | | | |
| 4746440 | ROJAS, OMAR | REDACTED | | | | | | |
| 4850361 | ROLLING WORK BENCH LLC | PATRICK SMITH | 9450 CHARTER PT | | | SAN ANTONIO | TX | 78250 |
| 4777360 | ROMAN, PEDRO | REDACTED | | | | | | |
| 4748225 | ROMERO, GERTRUDE | REDACTED | | | | | | |
| 4899021 | ROMERO, MARVIN | REDACTED | | | | | | |
| 4898607 | RONS GENERAL CONSTRUCTION | RONALD CAMPBELL | 109 LINN TYRO RD | | | GREENVILLE | PA | 16125 |
| 4850989 | ROOF COMMANDER INC | BRANDON LOSIK | 4680 LAKE INDUSTRIAL BLVD | | | TAVARES | FL | 32778 |
| 4898490 | ROOF DESIGN LLC | DAVID HOLT | 220 W CENTRAL AVE 13 | | | S L C | UT | 84107 |
| 4898936 | ROOTBUSTERS SEWER DRAIN CLEANING AND PLUMBING | STEPHEN ATCHISON | 2127 N Q ST | | | WASHOUGAL | WA | 98671 |
| 4748512 | ROSA, FULVIO | REDACTED | | | | | | |
| 4697124 | ROSADO, IRIBERTO | REDACTED | | | | | | |
| 4589589 | ROSADO, OLGA | REDACTED | | | | | | |
| 4777268 | ROSARIO, JUANITA | REDACTED | | | | | | |
| 4685006 | ROSARIO, NELSON | REDACTED | | | | | | |
| 4629410 | Rose, Shannon | REDACTED | | | | | | |
| 4684693 | ROSS, DAVID | REDACTED | | | | | | |
| 4708558 | ROSS, HENRY | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 70 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4702605 | ROSS, JOHNNY | REDACTED | | | | | | |
| 4708317 | ROSSETTI, SALVATORE | REDACTED | | | | | | |
| 4598718 | ROSTAMIAN, FLORA | REDACTED | | | | | | |
| 4759196 | ROTT, BRENDA | REDACTED | | | | | | |
| 4596653 | ROUSSEAU, BRENDA | REDACTED | | | | | | |
| 4849425 | ROXANNE DEE WORLEY | ROXANNE WORLEY | 3102 FALLBROOK DR | | | HOUSTON | TX | 77038 |
| 4624937 | ROYAL, BRENDA | REDACTED | | | | | | |
| 4898323 | RSJ SERVICES | RONALD JONES | 16319 LA GLORIA DR | | | HOUSTON | TX | 77083 |
| 4748008 | RUB, ABDUL | REDACTED | | | | | | |
| 4651765 | RUBIERA, ALFRED | REDACTED | | | | | | |
| 4777631 | RUBINS, JAMES | REDACTED | | | | | | |
| 4695032 | RUBIO, Irene C | REDACTED | | | | | | |
| 4629338 | RUCKMAN, SHARON | REDACTED | | | | | | |
| 4617178 | RUDOLPH, LINDSEY | REDACTED | | | | | | |
| 4695055 | RUPERT, MURRAY | REDACTED | | | | | | |
| 4596159 | RUPERTO, CAROLYN | REDACTED | | | | | | |
| 4687690 | RUSH, JOHNNIE | REDACTED | | | | | | |
| 4686146 | Rushton, Thomas | REDACTED | | | | | | |
| 4747707 | RUSS, MICHAEL | REDACTED | | | | | | |
| 4631308 | RUSSO, ROBERT | REDACTED | | | | | | |
| 4695290 | RUTLEDGE, MILDRED | REDACTED | | | | | | |
| 4708340 | RUUTH, TERi | REDACTED | | | | | | |
| 4898343 | RW JENKINS HEATING AND AIR CONDITIONING | RICHARD JENKINS | 12201 PIN OAK LOOP | | | AMELIA COURTHOUSE | VA | 23002 |
| 4898556 | RYAHS FLOORING INC | TRAVIS WHITE | 1396 FAIRFIELD DR | | | MANDEVILLE | LA | 70448 |
| 4853082 | RYAN RINK | 1855 S WILSON RD LOT 235 | | | | RADCLIFF | KY | 40160 |
| 4746191 | RYAN, PENNY | REDACTED | | | | | | |
| 4748167 | RYDER, MICHAEL | REDACTED | | | | | | |
| 4845571 | RYE MARBLE INC | THEODORE DIPIETRO | 214 NORTH ST | | | RYE | NY | 10580 |
| 4686259 | RYERSE, CHRISTINE | REDACTED | | | | | | |
| 4847256 | S A M WINDOWS LLC | SAUL THELEMAQUE | 480  MARSHALL CT | | | UNIONDALE | NY | 11553 |
| 4846857 | S AND L CONSTRUCTION LLC | JOSHUA LAY | 362044 E 990 RD | | | PADEN | OK | 74860 |
| 4898722 | S AND S SOLID SURFACE FABRICATION INC | SAMUEL BEHANNA | 6433 LEECHBURG RD | | | LEECHBURG | PA | 15656 |
| 4848034 | S D A C | DANIEL PHILLIPS | 9851 PROSPECT AVE STE A | | | SANTEE | CA | 92071 |
| 4899281 | S S ELECTRICAL SOLUTIONS | SHAWN SELLARS | PO BOX 72891 | | | MIDLOTHIAN | VA | 23235 |
| 4899170 | S&L INTERIORS | ERVIN BERRY | 503B FARMER RD | | | DENTON | NC | 27239 |
| 4852711 | S&S HOME REPAIRS | BRANDON STILTNER | 125 HILLVIEW ST | | | BLUFF CITY | TN | 37618 |
| 4899457 | SABOUNGHI, WAFIK | REDACTED | | | | | | |
| 4631420 | SABREE, QAWIY | REDACTED | | | | | | |
| 4898493 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 2 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 |
| 4898494 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 1 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 |
| 4684805 | SADASHIVAN, GEETA | REDACTED | | | | | | |
| 4748843 | SADUSKY, RON | REDACTED | | | | | | |
| 4748149 | SAENZ, ROY | REDACTED | | | | | | |
| 4898846 | SAFERIGHT SIDING AND WINDOWS-SOLE PROPRIETOR | ALLAN SAFERIGHT | 8735 FULP RD | | | STOKESDALE | NC | 27357 |
| 4631008 | SAFFELL, ROBERT | REDACTED | | | | | | |
| 4777318 | SAGERIAN, ARA | REDACTED | | | | | | |
| 4777563 | SAGO, JOSEPH | REDACTED | | | | | | |
| 4631397 | SALAMA, DANIEL | REDACTED | | | | | | |
| 4695199 | SALAS, DERRICK | REDACTED | | | | | | |
| 4697283 | SALAS, MONICA | REDACTED | | | | | | |
| 4649352 | SALAZAR, JOSE | REDACTED | | | | | | |
| 4898908 | SALL PRO PLUMBING | SALVADORE GONZALEZ | 1520 EDISON DR | | | SAN ANTONIO | TX | 78201 |
| 4752316 | SALLEE, CHERYL A | REDACTED | | | | | | |
| 4898495 | SALT LAKE CITY SERVICE TECH | SALT LAKE SERVICE TECH | 2027 SOUTH 4130 W SUITE D | | | SALT LAKE CITY | UT | 84104 |
| 4898597 | SAM MECHANICAL INC | STEVEN MORROUN | 154 REMINGTON BLVD STE 1 | | | RONKONKOMA | NY | 11779 |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684894 | SAMARAWICKRAMA, ANNE | REDACTED | | | | | | |
| 4744737 | SAMARO, SHEREEN | REDACTED | | | | | | |
| 4681679 | SAMAROO, OMISH | REDACTED | | | | | | |
| 4898914 | SAMAYOA GENERAL CONSTRUCTION INC | EDWIN SAMAYOA | 7722 N PALAFOX ST | | | PENSACOLA | FL | 32534 |
| 4708395 | SAMERSON, YOLANDE | REDACTED | | | | | | |
| 4631832 | SAMPLE, JOY | REDACTED | | | | | | |
| 4747824 | SAMPLE, WILLIAM | REDACTED | | | | | | |
| 4697349 | SAMPSON, ALECIA | REDACTED | | | | | | |
| 4748919 | SAMPSON, JAMES | REDACTED | | | | | | |
| 4708639 | SAMPSON, JESSE | REDACTED | | | | | | |
| 4694889 | SAMS, JAMES | REDACTED | | | | | | |
| 4898540 | SAN DIEGO HOME CONTRACTORS-CORPORATION | ROB NOCK | 11440 OSOYOOS PLACE | | | SAN DIEGO | CA | 92126 |
| 4898496 | SAN FRANCISCO SERVICE TECH | 283 EAST AIRWAY BLVD | | | | LIVERMORE | CA | 94551 |
| 4747699 | Sanchez, Dolores | REDACTED | | | | | | |
| 4740244 | SANCHEZ, JESSICA | REDACTED | | | | | | |
| 4587336 | SANDERS, JAMES | REDACTED | | | | | | |
| 4626433 | SANDERS, JENNIFER | REDACTED | | | | | | |
| 4588457 | SANDERS, JOSEPH | REDACTED | | | | | | |
| 4696598 | SANDERS, RODNEY | REDACTED | | | | | | |
| 4708429 | SANDIFER, JOHN | REDACTED | | | | | | |
| 4748387 | SANDOVAL, JESSIE | REDACTED | | | | | | |
| 4898380 | SANDU INC | JOHN SANDU | 2406 NE 387TH AVE | | | WASHOUGAL | WA | 98671 |
| 4697239 | Sang, Samuth | REDACTED | | | | | | |
| 4898819 | SANTA CLARITA PAINTING & CONSTRUCTION | STEPHEN BARTLETT | 27071 CROSSGLADE AVE UNIT 2 | | | CANYON COUNTRY | CA | 91351 |
| 4627455 | SANTAELLA, MARIA | REDACTED | | | | | | |
| 4704419 | SANTANA, JUAN | REDACTED | | | | | | |
| 4646151 | Santaniello, Rosemarie | REDACTED | | | | | | |
| 4748281 | SANTARELLI, AYRON | REDACTED | | | | | | |
| 4642416 | SANTIAGO, AMELIA | REDACTED | | | | | | |
| 4746456 | santiago, carlos | REDACTED | | | | | | |
| 4776961 | SANTIAGO, RICARDO | REDACTED | | | | | | |
| 4899127 | SANTOS, CLAUDIO | REDACTED | | | | | | |
| 4756575 | SANTUCCI, JOHN | REDACTED | | | | | | |
| 4899348 | SANUSI, JEMILAT | REDACTED | | | | | | |
| 4852589 | SARTO COUNTERTOPS | GIUSEPPE VANDERPUTTEN | 9515 HIGHWAY 63 | | | EMMETT | KS | 66422 |
| 4684657 | SAUCER, CARA | REDACTED | | | | | | |
| 4746450 | SAUER, CHARLES | REDACTED | | | | | | |
| 4605001 | SAVAGE, DARRYL | REDACTED | | | | | | |
| 4705454 | SAVAGE, SANDRA | REDACTED | | | | | | |
| 4899422 | SAVOCA, CATHERINE | REDACTED | | | | | | |
| 4748598 | SAWYER, MARK | REDACTED | | | | | | |
| 4697059 | SAXTON, DON | REDACTED | | | | | | |
| 4777256 | SAYAGO, LUIS | REDACTED | | | | | | |
| 4748386 | Scala, Dante | REDACTED | | | | | | |
| 4898849 | SCAPIN ELECTRIC COMPANY-CORPORATION | JOHN SCAPIN | 2320 TOWN ST | | | PENSACOLA | FL | 32505 |
| 4899448 | SCHAUER, DAVID | REDACTED | | | | | | |
| 4759123 | SCHERZER, FLORIAN L | REDACTED | | | | | | |
| 4705767 | SCHIMMEL, SCOTT D. | REDACTED | | | | | | |
| 4631185 | SCHLESENER, ANGELA | REDACTED | | | | | | |
| 4659021 | SCHLOSS, GARY | REDACTED | | | | | | |
| 4898781 | SCHMIDT, BRUCE | REDACTED | | | | | | |
| 4629588 | SCHMIDT, CHRISTINA | REDACTED | | | | | | |
| 4634486 | SCHMIDT, CLARENCE R. | REDACTED | | | | | | |
| 4705962 | SCHMIDT, LISA | REDACTED | | | | | | |
| 4705512 | SCHMITT, DEBORAH | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 72 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746204 | SCHNABEL, William | REDACTED | | | | | | |
| 4748665 | Schneider, Jane | REDACTED | | | | | | |
| 4850990 | SCHNELL PLUMBING SERVICE & REPAIR LLC | MICHAEL BAHMANN | 4373 PHEASANT HILL RD | | | DEERFIELD | WI | 53531 |
| 4627918 | SCHROEDER, GREGORY | REDACTED | | | | | | |
| 4899318 | SCHUDER, RACHEL | REDACTED | | | | | | |
| 4708494 | SCHUENEMANN, DARRELL W | REDACTED | | | | | | |
| 4707991 | Schulman, Grace Cheung- | REDACTED | | | | | | |
| 4747320 | SCHULTZ, MARGARET | REDACTED | | | | | | |
| 4643747 | SCHUM, CLYDE | REDACTED | | | | | | |
| 4745792 | SCHUMACHER, CONRAD R | REDACTED | | | | | | |
| 4685004 | SCHWARTZ GREEN, LISA | REDACTED | | | | | | |
| 4697367 | SCHWERTNER, BRUCE | REDACTED | | | | | | |
| 4899609 | SCIPIO, RUDOLFH | REDACTED | | | | | | |
| 4898843 | SCOTT HALL CONSTRUCTION | SCOTT HALL | 1242 CLUB AVE | | | ALLENTOWN | PA | 18109 |
| 4614703 | SCOTT, ANGEL | REDACTED | | | | | | |
| 4635485 | SCOTT, Barbara | REDACTED | | | | | | |
| 4899270 | SCOTT, BO M | REDACTED | | | | | | |
| 4707830 | SCOTT, GAIL | REDACTED | | | | | | |
| 4777472 | SCOTT, MONTE | REDACTED | | | | | | |
| 4771177 | SCOTT, ROBERT | REDACTED | | | | | | |
| 4708425 | SCOTT, TYLER | REDACTED | | | | | | |
| 4705527 | SCOTT, WILLIAM | REDACTED | | | | | | |
| 4898870 | SCOTTS COASTAL WINDOWS | NICHOLAS SCOTT | 325 E 58TH ST | | | CUT OFF | LA | 70345 |
| 4637183 | Scruggs, Doris | REDACTED | | | | | | |
| 4629529 | SCRUGGS, NANCY A | REDACTED | | | | | | |
| 4899565 | SCRUGGS, VIANDRA | REDACTED | | | | | | |
| 4586956 | SCUORZO, FRANK | REDACTED | | | | | | |
| 4748404 | SCURRY, WARREN | REDACTED | | | | | | |
| 4631435 | SEANOA, MALAKI I | REDACTED | | | | | | |
| 4886769 | SEARS CARPET AND UPHOLSTERY CARE | BRIAN FIELDER | 1615 GEORGESVILLE RD | | | COLUMBUS | OH | 43228 |
| 4898302 | SEARS ROEBUCK DE PUERTO RICO INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 |
| 4899572 | SEARS, DARLENE | REDACTED | | | | | | |
| 4777560 | SEARS, KENNITH | REDACTED | | | | | | |
| 4719154 | SEAY, JANICE | REDACTED | | | | | | |
| 4899522 | SEBHATU, OGBAMICAEL | REDACTED | | | | | | |
| 4899431 | SEBIRI, JEREMY | REDACTED | | | | | | |
| 4898476 | SECI CONSTRUCTION INC | AKIL SECI | 157 ROBIN HOOD RD | | | CLIFTON | NJ | 07013 |
| 4697259 | SEDAM, ROD | REDACTED | | | | | | |
| 4591752 | SEDLAK, MICHAEL | REDACTED | | | | | | |
| 4630827 | SEEDHOUSE, GARY | REDACTED | | | | | | |
| 4899129 | SEIBOLD HOMES | BRANDON SEIBOLD | 20 BONNER ST | | | CHICOPEE | MA | 01013 |
| 4898677 | SELAH ROOFING CORPORATION | PAUL PAREDES | 5104 EVERINGTON ST | | | COMMERCE | CA | 90040 |
| 4899056 | SELENIUM COUNTER TOPS & CABINETS | MARIO RAMIREZ | 18507 BANDERA RD | | | HELOTES | TX | 78023 |
| 4629377 | SELF, WILLIE | REDACTED | | | | | | |
| 4847059 | SELL CONSTRUCTION GROUP LLC | JARED SELL | 842 BLUE MOUNTAIN DR | | | WALNUTPORT | PA | 18088 |
| 4777621 | SELL, DEBORAH | REDACTED | | | | | | |
| 4693102 | SELLERS, DONNA | REDACTED | | | | | | |
| 4777612 | SELLERS, THOMAS H | REDACTED | | | | | | |
| 4590787 | SELNER, MAXINE | REDACTED | | | | | | |
| 4637512 | Semen, Joyce | REDACTED | | | | | | |
| 4629380 | SEMPER, JOEL | REDACTED | | | | | | |
| 4898371 | SENECA HEATING AND COOLING-SOLE PROPRIETOR | BRIAN JASINSKI | 838 SENECA PARK ROAD | | | BALTIMORE | MD | 21220 |
| 4899231 | SENOR APPLIANCE LLC | LUIS FLORES ALVAREZ | 6236 25TH ST | | | GROVES | TX | 77619 |
| 4634679 | Sergeant, Carol | REDACTED | | | | | | |
| 4630916 | SERRA, RAFAEL | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 73 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898688 | SERRANO HEATING AND AIR | HUGO SERRANO | 5690 RIGHTWOOD WAY | | | SACRAMENTO | CA | 95823 |
| 4852169 | SERVICE NOW HEATING & AIR CO INC | BROCK HOLT | 160 CORNERSTONE DR | | | JASPER | TN | 37347 |
| 4899136 | SERVICE PROS | ANTHONY MONTOYA | 1301 MARNE DR | | | HOLLISTER | CA | 95023 |
| 4711460 | SESSION, BETTYE | REDACTED | | | | | | |
| 4708582 | SESSOMS, BARBARA | REDACTED | | | | | | |
| 4716226 | SETH, MARION | REDACTED | | | | | | |
| 4695058 | SEVELIN, NANCI | REDACTED | | | | | | |
| 4748509 | SEVERSON, JOHN D | REDACTED | | | | | | |
| 4684525 | SEVIER, KELLY | REDACTED | | | | | | |
| 4899607 | SEXTON, DIANA | REDACTED | | | | | | |
| 4748635 | Shade, Carla | REDACTED | | | | | | |
| 4684626 | Shafer, Kim | REDACTED | | | | | | |
| 4630397 | SHAFER, MICHAEL | REDACTED | | | | | | |
| 4899148 | SHAFFER, JASON | REDACTED | | | | | | |
| 4711915 | SHAH, BENNY | REDACTED | | | | | | |
| 4899421 | SHAH, ZAFAR A | REDACTED | | | | | | |
| 4629314 | SHAHEEN, Sara | REDACTED | | | | | | |
| 4777469 | SHANK, LORRAINE | REDACTED | | | | | | |
| 4704745 | SHANMUGAM, SIVAKUMAR | REDACTED | | | | | | |
| 4898355 | SHANNON HEIGHTS HEATING INC | GEORGE SCHMAUS | 18933 59TH AVE NE NO 107 | | | ARLINGTON | WA | 98223 |
| 4898653 | SHANNON HENSON | SHANNON HENSON | 7015 METHODIST ST | | | HITCHCOCK | TX | 77563 |
| 4748478 | SHANNON, DONNA | REDACTED | | | | | | |
| 4746461 | SHARP, BRENDA | REDACTED | | | | | | |
| 4684080 | SHARP, GAIL | REDACTED | | | | | | |
| 4631283 | SHARP, LINDA | REDACTED | | | | | | |
| 4850974 | SHAUN WAYNE PETTY | SHAUN PETTY | 14794 NE 71ST ST | | | JONES | OK | 73049 |
| 4643157 | SHAW, CHRISTOPHER | REDACTED | | | | | | |
| 4748729 | SHAW, SUSANNA | REDACTED | | | | | | |
| 4715392 | SHEER, JANET | REDACTED | | | | | | |
| 4898569 | SHEFS COM RESTORATION & CONSTRUCTION | SERGEY SHEVCHENKO | 8 MILES AVE | | | WOODBRIDGE | CT | 06525 |
| 4660763 | SHELL, DONNA | REDACTED | | | | | | |
| 4899106 | SHELTON, JASON | REDACTED | | | | | | |
| 4684980 | SHELTON, JOHN | REDACTED | | | | | | |
| 4684660 | SHELTON, TOMMY | REDACTED | | | | | | |
| 4630810 | SHEMO, MYXHELA | REDACTED | | | | | | |
| 4746111 | SHEPETUK, AL | REDACTED | | | | | | |
| 4748146 | SHERARD, URSULA | REDACTED | | | | | | |
| 4704043 | SHERIDAN, JAMES | REDACTED | | | | | | |
| 4707950 | SHERRILL, Annrose Passmore | REDACTED | | | | | | |
| 4695241 | SHEUCHENKO, PETER | REDACTED | | | | | | |
| 4746394 | SHI, XIAOFA | REDACTED | | | | | | |
| 4586068 | SHIELDS, ESSIE | REDACTED | | | | | | |
| 4850555 | SHILTZ PROPERTY SERVICE | CHANELLE MARIE JOHNSON | 405 E PAINT ST | | | WASHINGTON COURT HOUSE | OH | 43160 |
| 4707967 | SHIPLEY, BRIAN | REDACTED | | | | | | |
| 4684201 | SHIPP, SANDRA | REDACTED | | | | | | |
| 4748381 | SHIRLEY, KEITH | REDACTED | | | | | | |
| 4898589 | SHORELINE CONST LLC | JOHN AURELIA JR | 157 HANOVER ROAD | | | NEWTOWN | CT | 06470 |
| 4705628 | SHORTEN, THEODORE B | REDACTED | | | | | | |
| 4708397 | SHULKE, GERALD | REDACTED | | | | | | |
| 4648016 | SHUPE, BRENDA R. | REDACTED | | | | | | |
| 4899412 | SIDES, NANCY | REDACTED | | | | | | |
| 4899140 | SIDING N MORE | MICHAEL HAMMER JR | 308 SEQUOIA CT | | | BOWLING GREEN | KY | 42104 |
| 4899195 | SIDING SMITH | ANDY SMITH | 2516 S 42ND ST | | | KANSAS CITY | KS | 66106 |
| 4899562 | SIDIROPOULOS, REBECCA | REDACTED | | | | | | |
| 4696834 | SIEGELBAUM, SHARON | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4710117 | SIEVERS, JAMES | REDACTED | | | | | | |
| 4684426 | SIFUENTES, GERARDO | REDACTED | | | | | | |
| 4899076 | SIGALA CONSTRUCTION | GILBERTO GARCIA | 709 S CONCORD ST | | | LOS ANGELES | CA | 90023 |
| 4898471 | SIGNATURE AIR CONDITIONING AND HEATING LLC | WILFRED MAHABIR | 8207 NW 74TH TER | | | TAMARAC | FL | 33321 |
| 4708711 | SIGNORELLI, JAMES | REDACTED | | | | | | |
| 4774871 | SIGNORINO, JAMES | REDACTED | | | | | | |
| 4695176 | SILL, GARTH | REDACTED | | | | | | |
| 4746441 | SILLETTI, SUSAN | REDACTED | | | | | | |
| 4898310 | SILVA, ERNESTO | REDACTED | | | | | | |
| 4584406 | SILVER, MARIE | REDACTED | | | | | | |
| 4684295 | SILVERMAN, DIANE | REDACTED | | | | | | |
| 4746526 | SILVIE, ALEASE | REDACTED | | | | | | |
| 4695021 | SIMDARS, TIM | REDACTED | | | | | | |
| 4899521 | SIMER, CYNTHIA | REDACTED | | | | | | |
| 4899017 | SIMMONS HOME IMPROVEMENTS LLC | GLYNN SIMMONS | 5708 WINDRUN PL | | | PACE | FL | 32571 |
| 4641686 | SIMMONS, ALISON | REDACTED | | | | | | |
| 4708338 | SIMMONS, CRISILDA | REDACTED | | | | | | |
| 4695247 | SIMMONS, David | REDACTED | | | | | | |
| 4746192 | Simmons, Jerry | REDACTED | | | | | | |
| 4777651 | SIMONDS, BOBBIE | REDACTED | | | | | | |
| 4899385 | SIMPSON, BRIAN | REDACTED | | | | | | |
| 4596827 | SIMPSON, LORI | REDACTED | | | | | | |
| 4631218 | SIMPSON, MELVIN | REDACTED | | | | | | |
| 4697147 | SIMPSON, SUSAN L. | REDACTED | | | | | | |
| 4899463 | SIMS, CLARENCE | REDACTED | | | | | | |
| 4703563 | SIMS, DARLENE | REDACTED | | | | | | |
| 4899379 | SIMS, EASTER | REDACTED | | | | | | |
| 4679451 | SIMS, RICHARD | REDACTED | | | | | | |
| 4695208 | Sims, Winne | REDACTED | | | | | | |
| 4898778 | SINCLAIR AIR | JOHN SINCLAIR | 21414 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 |
| 4777675 | SINCLAIR, DEBORAH | REDACTED | | | | | | |
| 4694979 | SINGH, PIARA | REDACTED | | | | | | |
| 4777575 | SINGLETARY, MARIE | REDACTED | | | | | | |
| 4746290 | SINZ, TRACEY | REDACTED | | | | | | |
| 4695282 | SIRES, ADRIENNE | REDACTED | | | | | | |
| 4746246 | SISTRUN, NEDRA | REDACTED | | | | | | |
| 4748638 | SIVALLS, JAMES | REDACTED | | | | | | |
| 4852565 | SJV ASSOCIATES LLC | LEEANN VOSS | 271 NOVELLO DR | | | BRICK | NJ | 08724 |
| 4759285 | SKARIAH, SKARIAH | REDACTED | | | | | | |
| 4899261 | SKETCH N BUILD INC | JACQUELINE JOLLY | 982 MAIN ST | | | FISHKILL | NY | 12524 |
| 4899541 | SKINNER, CRYSTAL | REDACTED | | | | | | |
| 4629396 | SKROBELA, KATHERINE | REDACTED | | | | | | |
| 4847523 | SKY STONE GRANITE | MARIA VIVAR | 203 SOUTHPOINTE CT | SUITE A1 | | MURFREESBORO | TN | 37130 |
| 4898321 | SKYLINE EXTERIORS LLC | JOHN JOHNSON | 6787 ALEX DR | | | CANAL WINCHESTER | OH | 43110 |
| 4899105 | SL HOME REMODELING INC | SIDNEI DOSSANTOS | 52 BUFFINTON STREET APT. 1 | | | FALL RIVER | MA | 02721 |
| 4648503 | SLADE, JOHN | REDACTED | | | | | | |
| 4697257 | SLATOR, SARAH | REDACTED | | | | | | |
| 4591356 | SLOAN, ROBERT | REDACTED | | | | | | |
| 4846323 | SM GUTTERS BALTIMORE LLC | BARIS YILMAZ | 8103 RIDGETOWN DR APT B | | | NOTTINGHAM | MD | 21236 |
| 4589019 | SMALL, MATTIE | REDACTED | | | | | | |
| 4684880 | SMALLRIDGE, SCOTT | REDACTED | | | | | | |
| 4898852 | SMART AC SERVICES LLC | TUAN NGUYEN | 13955 MURPHY RD STE 203 | | | STAFFORD | TX | 77477 |
| 4848437 | SMART HOME ELECTRIC | JASON WELLS | 3626 ATWOOD AVE | | | MADISON | WI | 53714 |
| 4898384 | SMITH HEATING AND COOLING | SCOTT SMITH | 275 MOCKINGBIRD HILL | | | ZANESVILLE | OH | 43701 |
| 4777585 | SMITH III, WILLIAM R. | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746453 | SMITH JR., SAM | REDACTED | | | | | | |
| 4899610 | SMITH, ANDREW | REDACTED | | | | | | |
| 4669880 | SMITH, BLONDELL | REDACTED | | | | | | |
| 4634587 | SMITH, DONALD | REDACTED | | | | | | |
| 4590098 | SMITH, DONNA | REDACTED | | | | | | |
| 4686315 | SMITH, EDWIN | REDACTED | | | | | | |
| 4646246 | SMITH, EUGENE | REDACTED | | | | | | |
| 4629597 | SMITH, GAVIN | REDACTED | | | | | | |
| 4777809 | SMITH, GREGORY | REDACTED | | | | | | |
| 4777136 | SMITH, HERCULES | REDACTED | | | | | | |
| 4705566 | SMITH, IVANHOE | REDACTED | | | | | | |
| 4694998 | SMITH, JAMES TROY | REDACTED | | | | | | |
| 4697193 | SMITH, JANET | REDACTED | | | | | | |
| 4635539 | SMITH, JEFF S | REDACTED | | | | | | |
| 4631196 | SMITH, JEREMY | REDACTED | | | | | | |
| 4684353 | SMITH, JOYCE | REDACTED | | | | | | |
| 4684812 | SMITH, JUDD B. | REDACTED | | | | | | |
| 4695068 | SMITH, KAREN | REDACTED | | | | | | |
| 4630790 | Smith, Karri Lynn | REDACTED | | | | | | |
| 4684766 | SMITH, KASSANDRA | REDACTED | | | | | | |
| 4640481 | SMITH, KATHY | REDACTED | | | | | | |
| 4639208 | SMITH, LISA | REDACTED | | | | | | |
| 4748140 | SMITH, LOIS | REDACTED | | | | | | |
| 4754509 | SMITH, MARILYN | REDACTED | | | | | | |
| 4591054 | SMITH, MAVIS | REDACTED | | | | | | |
| 4591240 | smith, michele | REDACTED | | | | | | |
| 4644110 | Smith, Patsy | REDACTED | | | | | | |
| 4712886 | SMITH, RICHARD | REDACTED | | | | | | |
| 4686832 | SMITH, TERRY | REDACTED | | | | | | |
| 4777705 | SMITH, TIMOTHY | REDACTED | | | | | | |
| 4629349 | SMITH, VELMA | REDACTED | | | | | | |
| 4777522 | SMITH, VELMER | REDACTED | | | | | | |
| 4776598 | SMITH, VERA | REDACTED | | | | | | |
| 4734822 | SMITH, WENDELL | REDACTED | | | | | | |
| 4707105 | SMITH, YOLANDA | REDACTED | | | | | | |
| 4708437 | SMITH-ROUTH, GARDENIA | REDACTED | | | | | | |
| 4630578 | SNELL, Israel | REDACTED | | | | | | |
| 4705377 | Snoey, Andrew | REDACTED | | | | | | |
| 4899298 | SNOWDEN, ADRIENNE | REDACTED | | | | | | |
| 4695151 | Snyder, Joseph | REDACTED | | | | | | |
| 4899471 | SOBOCINSKI, MIKE | REDACTED | | | | | | |
| 4695159 | SODER, CONSTANCE B | REDACTED | | | | | | |
| 4777381 | SOGLUIZZO, MARGARET | REDACTED | | | | | | |
| 4898900 | SOLAR SUPPLY CENTER DBA SOLAR WINDOWS AND MORE | ASIM JAFFARY | 8367 PEARL RD | | | STRONGSVILLE | OH | 44136 |
| 4899166 | SOLER SYSTEMS OF TEXAS | HORACIO SOLER | 14119 LAKE TRAIL DR | | | SUGAR LAND | TX | 77498 |
| 4898454 | SOLID CHOICE | TROY BROOKS | 11935 SE 272ND AVE | | | BORING | OR | 97009 |
| 4898725 | SOLID FOUNDATION CONTRACTORS-CORPORATION | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | MILLINGTON | TN | 38053 |
| 4851457 | SOLID SURFACE INC | JONATHAN DAVIS | 100 CROSSROADS DR STE D | | | NEW WHITELAND | IN | 46184 |
| 4898466 | SOLID SURFACES INC | FRANCIS WILKES | 8019 SUMTER HWY | | | COLUMBIA | SC | 29209 |
| 4898463 | SOLIDEO CORP/SEARS CARPET AND AIR DUCTS | RICK CARLOCK | 3404 OAKCLIFF RD STE C9 | | | DORAVILLE | GA | 30340 |
| 4631030 | SOLKA, LOUISE | REDACTED | | | | | | |
| 4749340 | SOLLA, MANUELA | REDACTED | | | | | | |
| 4899062 | SOLUTION SOURCE INC | MICHAEL JEMISON | PO BOX 3082 | | | PLANT CITY | FL | 33563 |
| 4678648 | SOMESON, CHARLES | REDACTED | | | | | | |
| 4777510 | SONI, VINUBHAI | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4707485 | SORO, MARYANN | REDACTED | | | | | | |
| 4899306 | SOSA ROHENA, VIVIAN E. | REDACTED | | | | | | |
| 4637234 | SOSA TIRADO, AMARA | REDACTED | | | | | | |
| 4586215 | SOSA, ANNE | REDACTED | | | | | | |
| 4684326 | SOSS, DENISE | REDACTED | | | | | | |
| 4899177 | SOTO HVAC | WILLIAM SOTO ARAUJO | 3401 BLUEJAY DR | | | ANTIOCH | CA | 94509 |
| 4640393 | SOTO, JESUS | REDACTED | | | | | | |
| 4705726 | SOTOMAYOR, GODOARDO | REDACTED | | | | | | |
| 4898431 | SOUTH MOUNTAIN AIR CONDITIONING & HEATING-CORPORATION | ALEKS BROADHEAD | 3145 E CHANDLER BLVD | STE 110 #318 | | PHOENIX | AZ | 85048 |
| 4851797 | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | MICHAEL KAPPAZ | 10107 CEDAR RUN | | | TAMPA | FL | 33619 |
| 4853112 | SOUTHERN CHARM RENOVATIONS LLC | KARI HAMILTON | 544 GARDENIA ST | | | LA PLACE | LA | 70068 |
| 4846465 | SOUTHERN STYLE AC & HEATING | BOBBIE TEMPLE | 2742 WISTERIA ST | | | NEW ORLEANS | LA | 70122 |
| 4899209 | SOUTHWEST COMFORT INC | THOMAS SMITH | 13445 RAINWOOD RD | | | OMAHA | NE | 68142 |
| 4898839 | SOVERIGN DESIGN | MARK FULLER | 7560 6TH ST N | | | OAKDALE | MN | 55128 |
| 4852604 | SOWA CONSTRUCTION & REMODELING INC | KRZYSZTOF SOWA | 925 S CLEVELAND AVE | | | ARLINGTON HEIGHTS | IL | 60005 |
| 4702486 | SPAHR, DOUG | REDACTED | | | | | | |
| 4639765 | SPAIN, THOMAS | REDACTED | | | | | | |
| 4748608 | SPAULDING, EDWARD | REDACTED | | | | | | |
| 4631295 | SPAW, GAIL AND LLOYD | REDACTED | | | | | | |
| 4746272 | SPEAKS, MARY | REDACTED | | | | | | |
| 4694999 | SPEARE, EMMANUEL | REDACTED | | | | | | |
| 4898590 | SPECTRUM HOME REPAIRS | BRIAN TETTEMER | 38 ELIZEBETH ST | | | PEMBERTON | NJ | 08068 |
| 4748758 | Speights, Betty | REDACTED | | | | | | |
| 4629408 | SPELLMAN, DEENA | REDACTED | | | | | | |
| 4708515 | Spence, David | REDACTED | | | | | | |
| 4777208 | SPILKER, DAVID | REDACTED | | | | | | |
| 4697388 | SPRENCEL, JEANIE | REDACTED | | | | | | |
| 4846370 | SQUARE EXTERIORS INC | PIOTR FIED | 534 E PARK AVE | | | ELMHURST | IL | 60126 |
| 4638242 | ST CLAIR, MELVIN | REDACTED | | | | | | |
| 4745832 | ST HILL, CARMEN | REDACTED | | | | | | |
| 4746218 | ST JOHN, WAYNE | REDACTED | | | | | | |
| 4846644 | ST LOUIS CONTRACTING INC | BRANDON ST. LOUIS | 1 S EVERETT ST | | | VALLEY STREAM | NY | 11580 |
| 4898497 | ST LOUIS SERVICE TECH | 12930 HOLLENBURG DRIVE | | | | BRIDGETOON | MO | 63044 |
| 4746330 | ST.JEAN, ALEX | REDACTED | | | | | | |
| 4899470 | STACKHOUSE, JOHN | REDACTED | | | | | | |
| 4777671 | STAFFORD, FLO | REDACTED | | | | | | |
| 4629567 | STAFFORD, JANICE | REDACTED | | | | | | |
| 4748556 | STAFFORD, STEPHANIE | REDACTED | | | | | | |
| 4899578 | STAGGS, PAUL | REDACTED | | | | | | |
| 4694937 | STANDRIDGE, RICHARD | REDACTED | | | | | | |
| 4899130 | STANICK CONSTRUCTION | BILLY STANICK | 227 TANNING CREEK CT | | | CHAPIN | SC | 29036 |
| 4899460 | STANISLAWSKI, RICHARD | REDACTED | | | | | | |
| 4851513 | STAR PERFECT ROOFING INC | BIENVENIDO MONCION  POPOTEUR | 4305 CALLE ZITA | JARD DEL PUERTO | | CABO ROJO | PR | 00623 |
| 4898539 | STAR ROOFING AND CONSTRUCTION INC | JANUSZ KRYSINSKI | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 |
| 4848143 | STAR ROOFING CORP | RADAMES NORA | 100 PLAZA PRADERA SC STE 20 | PUB 411 | | TOA BAJA | PR | 00949 |
| 4641095 | STARK, ANNIE | REDACTED | | | | | | |
| 4898352 | STATEWIDE HVAC AND PLUMBING | JOHN POWERS | P O BOX 151 | | | MAGNOLIA | TX | 77353 |
| 4899367 | STAVER, RUTH | REDACTED | | | | | | |
| 4617126 | STECHKO, DEBORAH | REDACTED | | | | | | |
| 4882276 | STEEL AND PIPES INC | FELIPE VIDAL | PO BOX 5309 | | | CAGUAS | PR | 00726 |
| 4899280 | STEEL ROCK CORP | JAMES SCHILLER JR | N699 SILVER CREEK CASCADE RD | | | RANDOM LAKE | WI | 53075 |
| 4707367 | STEELE, DEREK | REDACTED | | | | | | |
| 4593763 | STEELE, SHAROLYN | REDACTED | | | | | | |
| 4707917 | STEENBOCK, TAMARA | REDACTED | | | | | | |
| 4695214 | STEFFENS, YUKIKO | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 77 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4747312 | STEFFEY, MADLYN | REDACTED | | | | | | |
| 4850972 | STEINER CONSTRUCTION INC | WILLIAM STEINER | 2267 DEER RIDGE DR | | | STONE MOUNTAIN | GA | 30087 |
| 4684717 | STEINER, Randall | REDACTED | | | | | | |
| 4600678 | STERLING, AUDREY | REDACTED | | | | | | |
| 4899525 | STEVENS, CAROL | REDACTED | | | | | | |
| 4697107 | STEVENS, DEBBIE | REDACTED | | | | | | |
| 4631152 | STEVENS, EDWARD | REDACTED | | | | | | |
| 4705381 | Stevens, Jeanne | REDACTED | | | | | | |
| 4591371 | STEVENSON, WILLIE | REDACTED | | | | | | |
| 4898777 | STEVES HEATING | STEPHEN FELSNER | 12255 DEARMYER ROAD | | | BROOKLYN | MI | 49230 |
| 4776689 | STEWART, BELINDA | REDACTED | | | | | | |
| 4684944 | Stewart, Irma | REDACTED | | | | | | |
| 4629577 | STEWART, LAWRENCE | REDACTED | | | | | | |
| 4726424 | STEWART, LIONEL | REDACTED | | | | | | |
| 4899401 | STEWART, RUTH | REDACTED | | | | | | |
| 4745877 | STEWART, STEPHEN | REDACTED | | | | | | |
| 4686242 | STEWART-RIVERS, MARGIE | REDACTED | | | | | | |
| 4898458 | STIBER FABRICATING INC | MICHAEL STIBER | 3829 HAMILTON AVE | | | CLEVELAND | OH | 44114 |
| 4618586 | Stiffler, Thomas | REDACTED | | | | | | |
| 4631381 | STILES, JAMES | REDACTED | | | | | | |
| 4747414 | STILSON, STEPHANIE | REDACTED | | | | | | |
| 4746548 | STINE, JON | REDACTED | | | | | | |
| 4685096 | STINSON, ANGELA | REDACTED | | | | | | |
| 4850160 | STL MAJOR LEAGUE CONSTRUCTION | JONATHAN FLOYD | 3002 S JEFFERSON AVE | | | SAINT LOUIS | MO | 63118 |
| 4777190 | STOCKMAN, ROBERT | REDACTED | | | | | | |
| 4898989 | STOIBER QUALITY WORK | JAMES STOIBER | 8911 W CENTER ST APT 3 | | | MILWAUKEE | WI | 53222 |
| 4691963 | STOLL, RON | REDACTED | | | | | | |
| 4685063 | STOLLER, GERALD | REDACTED | | | | | | |
| 4899055 | STONE & BEYOND INC | JUDY LAY | 830 PROFESSOR LN STE 100 | | | SACRAMENTO | CA | 95834 |
| 4845559 | STONE & MORBLE WORKS LLC | ILHAN ALICI | 71 NORTH RD | | | WAYNE | NJ | 07470 |
| 4851736 | STONE DESIGN | MARIA  TOLEDO | 2999 PACIFIC DR STE B | | | NORCROSS | GA | 30071 |
| 4898651 | STONE EDGE COUNTERTOPS LLC | ISRAEL CRUZ JR | 10251 WOODEDGE DR | | | HOUSTON | TX | 77070 |
| 4898731 | STONE INTERIORS NEW ORLEANS LLC | KENNETH COGNEVICH | 191 JAMES DR W | | | SAINT ROSE | LA | 70087 |
| 4898737 | STONE SYSTEM OF ATLANTA LLC | CHRISTIAN GARZA | 2245 TEXAS DR STE 600 | | | SUGAR LAND | TX | 77479 |
| 4898631 | STONE SYSTEM OF NORTH CAROLINA LLC | MARIO GONZALEZ | 2889 GRAY FOX RD | | | MONROE | NC | 28110 |
| 4636366 | STONE, JOY Bernice | REDACTED | | | | | | |
| 4899520 | STONE, LARRY | REDACTED | | | | | | |
| 4629537 | STONE, NANCY | REDACTED | | | | | | |
| 4695188 | STONE, SUZANNE | REDACTED | | | | | | |
| 4748686 | STONER, PATRICIA | REDACTED | | | | | | |
| 4753336 | Storey, Gene | REDACTED | | | | | | |
| 4849191 | STORM GENERAL BUILDERS INC | MARTHA BETANCOURT | 2869 RIDGEWAY DR | | | NATIONAL CITY | CA | 91950 |
| 4853150 | STORM SOLUTIONS OF CENTRAL FLORIDA INC | MATTHEW COYNE | 230 POWER CT STE 100 | | | SANFORD | FL | 32771 |
| 4631410 | STOWERS, Cathy | REDACTED | | | | | | |
| 4747929 | STRAHORN, DELORES | REDACTED | | | | | | |
| 4638953 | STRAIN, VALARIE | REDACTED | | | | | | |
| 4684499 | STRAND, PEGGY | REDACTED | | | | | | |
| 4616104 | STRATTON, JAMES | REDACTED | | | | | | |
| 4748926 | STRATTON, ROBERT | REDACTED | | | | | | |
| 4898951 | STREAMLINE PLUMBING INC | BARRY BRUMAGIN | 232 E MARIANA AVE | | | NORTH FORT MYERS | FL | 33917 |
| 4631109 | Streeval, Tina | REDACTED | | | | | | |
| 4847004 | STRETCH FORCE LLC | ANGEL CHACON | 4820 S QUINTERO ST | | | AURORA | CO | 80015 |
| 4695038 | STROUD, JOAN | REDACTED | | | | | | |
| 4748232 | STRUTTMAN, CHARLOTTE | REDACTED | | | | | | |
| 4899322 | STUART, CLAUDE | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684036 | STUART, SHIRLEY | REDACTED | | | | | | |
| 4777546 | STUBBLEFIELD, JOHN | REDACTED | | | | | | |
| 4898356 | STUCK'S HEATING AND COOLING INC | RAYMOND STUCK | 3802 PERRIN ROAD | | | INDEPENDENCE | MO | 64058 |
| 4650330 | STYLES, BEVERLY | REDACTED | | | | | | |
| 4899353 | SUAREZ, DAVID | REDACTED | | | | | | |
| 4705378 | SUDAN, NAJA | REDACTED | | | | | | |
| 4705191 | SUDBERRY, Angie | REDACTED | | | | | | |
| 4748023 | SUEPAUL, Cheryl | REDACTED | | | | | | |
| 4708606 | SUGGS, EMMA | REDACTED | | | | | | |
| 4712156 | SULLENS, TIMOTHY | REDACTED | | | | | | |
| 4629515 | SULLIVAN, CHRISTOPHER | REDACTED | | | | | | |
| 4776374 | SULLIVAN, EMMA | REDACTED | | | | | | |
| 4636975 | SULLIVAN, SUSAN | REDACTED | | | | | | |
| 4849201 | SUNDAY MORNING CONTRACTORS LLC | CHRISTOPER JONES | 138 SHORTLEAF AVE | | | SMYRNA | TN | 37167 |
| 4746177 | SUNDERLAND, BEVERLY | REDACTED | | | | | | |
| 4777203 | SUNSERI, GLEN | REDACTED | | | | | | |
| 4898945 | SUNSHINE SIDING LLC | PORTER CULVER | 4951 PERSIMMON HOLLOW RD | | | MILTON | FL | 32583 |
| 4898381 | SUNVALLEY MECHANICAL LLC | SAM BAEZA | 3465 LEE BLVD STE 244 | | | EL PASO | TX | 79936 |
| 4851781 | SUPER HOME SERVICES | ROBERT DAVENPORT JR | 22 FARISTON PL | | | PALM COAST | FL | 32137 |
| 4851174 | SUPERIOR AIR LLC | KEVIN CERVERI | 405 E WETMORE RD # 196 | | | TUCSON | AZ | 85705 |
| 4899032 | SUPERIOR CHOICE LTD | PIOTR KAMYSZ | 397 DEERPATH RD | | | WOOD DALE | IL | 60191 |
| 4898642 | SUPERIOR PLUMBING & HEATING ON NYC | MATTHEW ROMAGNUOLO | 150 CLOVE RD STE D | | | STATEN ISLAND | NY | 10310 |
| 4777848 | SUPPLE, DERREK | REDACTED | | | | | | |
| 4708415 | SUPRATO, ALEX | REDACTED | | | | | | |
| 4850123 | SUSTAINABLE SOLUTIONS DESIGN | AARON SKATES | 136 PALISADO AVE | | | WINDSOR | CT | 06095 |
| 4899512 | SUTHERLAND, TRACEY | REDACTED | | | | | | |
| 4706087 | SUTTON, JOHN H. | REDACTED | | | | | | |
| 4639514 | SUTTON, SANDY | REDACTED | | | | | | |
| 4777515 | SUZUKI, YASUKO | REDACTED | | | | | | |
| 4748043 | SVETCOV, STEVEN | REDACTED | | | | | | |
| 4684678 | SVOBODNY, MATT | REDACTED | | | | | | |
| 4708516 | SWAB, ANGELA ROSALIE | REDACTED | | | | | | |
| 4710500 | SWAN, BILLY R | REDACTED | | | | | | |
| 4777589 | Swann, Charisse | REDACTED | | | | | | |
| 4899604 | SWARENS, ALISON | REDACTED | | | | | | |
| 4777664 | SWAYZEE, Renee | REDACTED | | | | | | |
| 4751347 | SWEAT, CLETA | REDACTED | | | | | | |
| 4898854 | SWEATS WINDOWS & MORE LLC-SOLE PROPRIETOR | RONNIE SWEAT | 345 FELLOWSHIP RD | | | WILLISTON | SC | 29853 |
| 4777383 | SWEIGART, BRUCE | REDACTED | | | | | | |
| 4666788 | SWINNEY, JEAN | REDACTED | | | | | | |
| 4849619 | SYN PRAPHAVANH | 10754 E 29TH ST | | | | TULSA | OK | 74129 |
| 4708280 | SYVERTSEN, EDNA | REDACTED | | | | | | |
| 4899551 | SZCZESNY, ROBERT | REDACTED | | | | | | |
| 4899258 | T AND J S PLUMBING CONNECTION LLC | ANTHONY BRANTON | 1212 E 60TH ST | | | TACOMA | WA | 98404 |
| 4848324 | T CONTRACTING LLC | TADAS BENDARAVICIUS | 15 5TH ST | | | WEBSTER | MA | 01570 |
| 4751227 | T DELICH, MICHAEL | REDACTED | | | | | | |
| 4898445 | T J KNIGHT CONSTRUCTION | TRACY KNIGHT | 1625 LYNN AVE | | | TURTLE CREEK | PA | 15145 |
| 4850779 | T M CONSTRUCTION HOME IMPROVEMENT LLC | MARILENE ZABALA | 81 PEARL HARBOR CIR | | | BRIDGEPORT | CT | 06610 |
| 4899269 | T N T HEATING AND AIR | DAVID HOLT | PO BOX 681 | | | CERES | CA | 95307 |
| 4898646 | TABUSO CONSTRUCTION CO | JOSEPH TABUSO | 122 SHENOT RD | | | WEXFORD | PA | 15090 |
| 4898316 | TAC REMODELING INC | JIAN TAC | 4897 N CUMBERLAND | | | NORRIDGE | IL | 60706 |
| 4898982 | TACEY CONSTRUCTION | JEREMY TACEY | 1257 W MAPLE AVE | | | FLINT | MI | 48507 |
| 4899319 | TACKES, STEVEN C | REDACTED | | | | | | |
| 4777690 | Tadayon, Saied | REDACTED | | | | | | |
| 4697208 | Tafur, Kathleen | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4851025 | TAILOR MADE MECHANICAL INC | RICHIE PRESTON | 1491 POLARIS PARKWAY | SUITE 165 | | COLUMBUS | OH | 43240 |
| 4746269 | TAMEZ, ISAURO | REDACTED | | | | | | |
| 4777633 | TAMEZ, MARIO | REDACTED | | | | | | |
| 4898498 | TAMPA SERVICE TECH | 4713 OAK FAIR BLVD | | | | TAMPA | FL | 33610 |
| 4586601 | TAMPUS, BELINDA | REDACTED | | | | | | |
| 4631445 | TANG, XEN | REDACTED | | | | | | |
| 4684681 | TASHEV, VANGEL | REDACTED | | | | | | |
| 4645778 | TASSINARI, Bobbie J | REDACTED | | | | | | |
| 4777554 | TATE, JOHN C | REDACTED | | | | | | |
| 4777487 | TATE, VIVIAN | REDACTED | | | | | | |
| 4758666 | TAUBE, DAVID | REDACTED | | | | | | |
| 4596269 | TAUJOO, HAMID | REDACTED | | | | | | |
| 4777586 | TAVAREZ, NELSON | REDACTED | | | | | | |
| 4898941 | TAYLOR & SONS LLC | VAN TAYLOR | 104 MINTZ LN | | | CANTONMENT | FL | 32533 |
| 4852149 | TAYLOR FLOORING SERVICES LLC | CHRISTOPHER TAYLOR | PO BOX 91 | | | POTTSTOWN | PA | 19464 |
| 4898735 | TAYLOR INSTALLATIONS | CLAYTON TAYLOR | 150 FAIRFIELD CIRCLE | | | FAYETTEVILLE | GA | 30214 |
| 4898894 | TAYLOR MADE REMODELING | MARK TAYLOR | 6111 REAMER ST | | | HOUSTON | TX | 77074 |
| 4899491 | TAYLOR, AUDRINE | REDACTED | | | | | | |
| 4602650 | TAYLOR, LAKEISHA | REDACTED | | | | | | |
| 4777668 | TAYLOR, LORETTA | REDACTED | | | | | | |
| 4624109 | TAYLOR, RANDALL | REDACTED | | | | | | |
| 4697403 | Taylor-Walker, Ophelia | REDACTED | | | | | | |
| 4898684 | TAZMOS REDMODEL LLC | JOE CIOLEK | 4534 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310 |
| 4851538 | TC FLOORING | DERRYLL TOLENTINO | 11122 ADOREE ST | | | NORWALK | CA | 90650 |
| 4898481 | TEAM TILE AND CARPET LLC | BRYAN BALENTI | PO BOX 805 | | | BIXBY | OK | 74008 |
| 4684750 | TECCE, DOMINIC | REDACTED | | | | | | |
| 4851376 | TECUMSEH HEATING AND AIR | LANDRIDGE FORTUNE | 5305  MANFIELD RD | | | MANQUIN | VA | 23106 |
| 4684863 | TEDDER, JAMES | REDACTED | | | | | | |
| 4705251 | TEFEND, KEVIN | REDACTED | | | | | | |
| 4898483 | TELFER, DAN | REDACTED | | | | | | |
| 4898548 | TELLEZ HEAT & AIR | JULIO TELLEZ | 32140 E 71 ST | | | BROKEN ARROW | OK | 74014 |
| 4898546 | TEMP AIR SYSTEM INC | FELIPE GONZALEZ | 2648 E WORKMAN AVE | #3001-177 | | WEST COVINA | CA | 91791 |
| 4898770 | TEMPERATURE DESIGN HEATING AND AIR | VICTOR CHERRY | 6275 BARRINGTON RUN | | | ALPHARETTA | GA | 30005 |
| 4697214 | TEMPLE, ALEXANDER | REDACTED | | | | | | |
| 4899528 | TENACE, JAMIE | REDACTED | | | | | | |
| 4899051 | TENAHVAC INC | JAVIER TENA | 9630 JOHN ST STE 103 | | | SANTA FE SPRINGS | CA | 90670 |
| 4695198 | TENNANT, JERRY | REDACTED | | | | | | |
| 4631401 | Terdjanian, SILVA | REDACTED | | | | | | |
| 4630450 | TERRELL, PAUL | REDACTED | | | | | | |
| 4845863 | TETTERIS HEATING & AIR | MICHAEL TETTERIS | 11005 HORSESHOE DR | | | FREDERICK | MD | 21701 |
| 4898911 | TEXAS ONE ROOF | JESUS GARZA | 2203 IRISH SPRING DR | | | HOUSTON | TX | 77067 |
| 4899282 | TEXAS PLUMBING & A C SERVICE | ANDREA DUKES | 2515 MINNIS DR | | | HALTOM CITY | TX | 76117 |
| 4850400 | TEXAS SEAMLESS GUTTER PROJECTS | VICTOR CASTRO SR | 10305 ANDOVER DR | | | DALLAS | TX | 75228 |
| 4899115 | TEYMOORI, BABAK | REDACTED | | | | | | |
| 4898377 | THAI, TUYEN | REDACTED | | | | | | |
| 4697288 | THAVARAJAH, KIM | REDACTED | | | | | | |
| 4683670 | THAXTON, KELLY | REDACTED | | | | | | |
| 4898883 | THE COMFORT GROUP | TRENT WINKLER | 160 N TRACY ST | | | MARKLE | IN | 46770 |
| 4898721 | THE COUNTER FITTERS INC | ERNEST DONATI JR | 6383 SUMMER GALE DR | | | MEMPHIS | TN | 38134 |
| 4848677 | THE COUNTERTOP COMPANY INC | ROBERT KREMER | 140 ENGEL ST | | | ESCONDIDO | CA | 92029 |
| 4899216 | THE FLOORING SPECIALIST | MARCOS HERNANDEZ | 525 COCONUT PLACE | | | BRENTWOOD | CA | 94513 |
| 4847287 | THE HANDYMAN CREW INTERNATIONAL LLC | JOSE SANCHEZ | 5515 TIDEWATER DR | | | HOUSTON | TX | 77085 |
| 4898364 | THE HEATING PROS | WILLIAM GEMIGNANI | 374 VATH ST | | | JACKSON | NJ | 08527 |
| 4898689 | THE HOME TEAM | SERGIO FERREZ | 3000 CHESTNUT W NO 101 | | | RANDOLPH | MA | 02368 |
| 4898334 | THE LAST DETAIL | DANIEL SUPER | 2625 KINGSTON DR. | | | ISLAND LAKE | IL | 60042 |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899063 | THE NEXT BIG STORM | ROBERT WEST | 11 CRESCENT RD | | | WILLINGBORO | NJ | 08046 |
| 4899238 | THE PROBLEM SOLVER CORPORATION | EDGAR VALENZUELA | 814 JOHNSON AVE | | | SILVER SPRING | MD | 20904 |
| 4898394 | THE ROCKIES LLC | MICHAEL BURACK | 12815 RAYMOND DR | | | LOXAHATCHEE | FL | 33470 |
| 4849773 | THE SERVICE PEOPLE INC | MATTHEW RINGLE | 356 E 13TH AVE APT 2 | | | COLUMBUS | OH | 43201 |
| 4898300 | THE SHERWIN-WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 |
| 4898750 | THE WOODWRIGHTS COMPANY | PAT COPELAND | 7086 BRANCH RD | | | DITTMER | MO | 63023 |
| 4694981 | THEISEN, SUE | REDACTED | | | | | | |
| 4777449 | Thibeault, KAREN | REDACTED | | | | | | |
| 4899088 | THIEL HEATING & COOLING | WILLIAM THIEL | 3826 BONANZA DR | | | MACON | GA | 31216 |
| 4899468 | THOMAS, CAROLYN | REDACTED | | | | | | |
| 4898991 | THOMAS, DARION | REDACTED | | | | | | |
| 4631231 | THOMAS, ELIZABETH | REDACTED | | | | | | |
| 4684784 | THOMAS, JANIE | REDACTED | | | | | | |
| 4777117 | THOMAS, JOHN | REDACTED | | | | | | |
| 4597889 | THOMAS, MARGARET | REDACTED | | | | | | |
| 4753989 | THOMAS, SHIRLEY P | REDACTED | | | | | | |
| 4600199 | THOMAS, TONY | REDACTED | | | | | | |
| 4647352 | THOMAS, TREVEAR | REDACTED | | | | | | |
| 4718474 | THOMAS, VINCENT | REDACTED | | | | | | |
| 4685396 | THOMASON, LARRY | REDACTED | | | | | | |
| 4705541 | THOMASSON, JOHN | REDACTED | | | | | | |
| 4899077 | THOMPSON FLOORING LLC | TIMOTHY THOMPSON | 111 CENTER AVE S | | | MITCHELLVILLE | IA | 50169 |
| 4847782 | THOMPSON WINDOW AND DOORS | BRADLY THOMPSON | 7407 RIDAN WAY | | | LOUISVILLE | KY | 40214 |
| 4685036 | THOMPSON, ANDREW | REDACTED | | | | | | |
| 4899592 | THOMPSON, MARGIE | REDACTED | | | | | | |
| 4746185 | THOMPSON, MICHAEL | REDACTED | | | | | | |
| 4693079 | THOMPSON, MITCHELL | REDACTED | | | | | | |
| 4684180 | THOMPSON, SUE | REDACTED | | | | | | |
| 4697192 | THOMPSON, TITONIA | REDACTED | | | | | | |
| 4748306 | THOMSEN, William | REDACTED | | | | | | |
| 4697195 | THOMSON, DIANA | REDACTED | | | | | | |
| 4748721 | THORGRIMSON, RICHARD | REDACTED | | | | | | |
| 4777605 | THORNHILL, JOHN | REDACTED | | | | | | |
| 4686042 | THORNTON, ALVIN | REDACTED | | | | | | |
| 4899584 | THORNTON, RITA | REDACTED | | | | | | |
| 4899014 | THORP HOME IMPROVEMENT | NEAL BENZSCHAWEL | W10025 PINE RD | | | THORP | WI | 54771 |
| 4899612 | THRONE, VICKI | REDACTED | | | | | | |
| 4695200 | THURMOND, ADRIENNE | REDACTED | | | | | | |
| 4898324 | TI JAK CONTRACTORS INC | TIMOTHY OROURKE | 3419 NE 36 AVE | | | VANCOUVER | WA | 98661 |
| 4708410 | TIBAUDO, PAT | REDACTED | | | | | | |
| 4898592 | TIDE WATER COMFORT SOLUTIONS INC | GARY GEISEL | 1102 WHITE PINE DR | | | CHESAPEAKE | VA | 23323 |
| 4775211 | TIETJEN, CATHY G. | REDACTED | | | | | | |
| 4751728 | TIETZE, REBEKAH | REDACTED | | | | | | |
| 4899029 | TIGERBAILT CONSTRUCTION AND REMODELING LLC | DANIEL HAMILTON | 42305 CY CIRCLE | | | PONCHATOULA | LA | 70454 |
| 4695271 | Tiller, Nicholas | REDACTED | | | | | | |
| 4852172 | TILLMAN ROOFING SIDING AND GUTTERS | LARRY TILLMAN II | 5419 MACLAND RD | | | POWDER SPRINGS | GA | 30127 |
| 4705842 | TILLMAN, CASSIE | REDACTED | | | | | | |
| 4899437 | TILLMAN, RENEE | REDACTED | | | | | | |
| 4847976 | TIMBERLINE CONSTRUCTION SERVICES | BILL HOOD | 18119 BLUFF INLET RD | | | CORNELIUS | NC | 28031 |
| 4684759 | TIMLICK, THOMAS | REDACTED | | | | | | |
| 4631234 | Tippit, Elizabeth | REDACTED | | | | | | |
| 4631233 | Tippit, Elizabeth | REDACTED | | | | | | |
| 4898432 | TNT HEATING & COOLING | JOHN TAYLOR | 7051 FORREST GROVE RD | PO BOX 237 | | PARSONSBURG | MD | 21849 |
| 4898720 | TNT WINDOWS-CORPORATION | ANTHONY BUNCE | 253 COLERIDGE CT | | | ANTIOCH | TN | 37013 |
| 4708903 | TODD, Jack | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 81 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4777251 | TOLAND, TROY | REDACTED | | | | | | |
| 4696997 | TOLBERT, MICHAEL | REDACTED | | | | | | |
| 4777387 | TOLVAYSH, LAWRENCE | REDACTED | | | | | | |
| 4746244 | TOLY, LISA | REDACTED | | | | | | |
| 4898386 | TOM C CONSTRUCTION INC | TOM CETNAR | 660 LANCE DR | | | PLAINS | IL | 60016 |
| 4708084 | Tombossa, Freweini | REDACTED | | | | | | |
| 4720618 | TOMPKINS, KENITRA | REDACTED | | | | | | |
| 4746505 | TOOKE, EVANGELINE | REDACTED | | | | | | |
| 4899210 | TOP NOTCH GENERAL CONTRACTING AND REPAIR SERVICES | MARTIN MORGAN | 1902 SMELTZER RD | | | MARION | OH | 43302 |
| 4899007 | TOP NOTCH HEATING & AIR -SOLE PROPRIETOR | GORDON KNAEBLE | 2196 ROBERTS VIEW TRL | | | BUFORD | GA | 30519 |
| 4898772 | TOP NOTCH PLUMBING | WILLIAM GATTUSO | 3710 STATE ROUTE 52 | | | PINE BUSH | NY | 12566 |
| 4898926 | TOPAIR TEXAS | MAJDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | DICKINSON | TX | 77539 |
| 4898879 | TORNADO AIR | SACHAKOV IGOR | 878 GARFIELD AVE | | | EL CAJON | CA | 92020 |
| 4630497 | TORRES GUIZAR, LUIS | REDACTED | | | | | | |
| 4777693 | TORRES, DARIO | REDACTED | | | | | | |
| 4705405 | TORRES, FERNANDO | REDACTED | | | | | | |
| 4645974 | Torres, Flora | REDACTED | | | | | | |
| 4707710 | TORRES, JOSE | REDACTED | | | | | | |
| 4716292 | TORRES, MAXIMA | REDACTED | | | | | | |
| 4748551 | TORRES, NORMA | REDACTED | | | | | | |
| 4629446 | TORRES, SARA | REDACTED | | | | | | |
| 4899252 | TOTAL CONSTRUCTION LLC | ALEXANDROS ARVANETES | 3250 AIRPORT WAY S STE 201 | | | SEATTLE | WA | 98134 |
| 4695287 | TOULON, JAN G | REDACTED | | | | | | |
| 4847291 | TOWN & COUNTRY CONSTRUCTION LLC | THOMAS BATTON | 83 COBBLER SQ | | | SPARTA | NJ | 07871 |
| 4898412 | TOWN AND COUNTRY CABINET DESIGNS INC | THOMAS GILLIGAN | 7 GARDENIA RD | | | MT SINA | NY | 11766 |
| 4624301 | TOWNSEND, MARY | REDACTED | | | | | | |
| 4714917 | TOWNSEND, MARY V | REDACTED | | | | | | |
| 4697223 | TRACY, RICHARD | REDACTED | | | | | | |
| 4898813 | TRADEMARK HEATING AND AIR | JEREMY FRANKLIN | 2717 NORTH AVE | | | FULTONDALE | AL | 35068 |
| 4898577 | TRADEWINDS AIR CONDITIONING & HEATING | WILLIAM FARNELL | 7349 CARTILLA AVE | | | RANCHO CUCAMONGA | CA | 91730 |
| 4695283 | TRAN, LAP | REDACTED | | | | | | |
| 4591353 | TRAN, YEN | REDACTED | | | | | | |
| 4846443 | TRANTEL HEATING & COOLING INC | SCOTT TRANTEL | 2616 SE 17TH AVE | | | PORTLAND | OR | 97202 |
| 4899494 | TRAVIS, HEIDI | REDACTED | | | | | | |
| 4849335 | TRENDLINE CONSTRUCTION LLC | LOUIS DI CESARE | 11505 ANDY DR | | | RIVERVIEW | FL | 33569 |
| 4716468 | TRENT, THEODORE | REDACTED | | | | | | |
| 4898582 | TRENTHAM ENTERPRISES INC/SEARS CARPET AND AIR DUCT | TRAVIS TRENTHAM | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 |
| 4899111 | TRENTSHOMEIMPOVEMENT | JONATHON TRUAX | 22515 ASHLEY LN | | | BORDEN | IN | 47106 |
| 4898762 | TRES AMIGOS CARPET CLEANING LLC | NOEL BEDOLLA | 2442 RICE ST LOT 34 | | | ROSEVILLE | MN | 55113 |
| 4748411 | TRESELER, BETH | REDACTED | | | | | | |
| 4898878 | TRI - PILLAR CONTRACTORS LLC | ERROL SMITH JR | 1640 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120 |
| 4848735 | TRI CITIES RESTORATION AND REMODELING | STEVE RUSSELL | 3460 CHEROKEE RD | | | JONESBOROUGH | TN | 37659 |
| 4898562 | TRI CITY ELECTRIC | JOSEPH GEHIN | 513 CROCKER STREET | | | MAZOMANIE | WI | 53560 |
| 4849390 | TRI COUNTY TILE INC | SOKOL PLLUMAJ | 39456 VASSAR CT | | | STERLING HEIGHTS | MI | 48313 |
| 4745975 | trice, cheril | REDACTED | | | | | | |
| 4850879 | TRICITY RENOVATIONS | MICHAEL DEMIN | 5533 LANCELOT DR | | | SACRAMENTO | CA | 95842 |
| 4899075 | TRI-CON RESTORATION & FLOORING LLC | LUIS MARTINEZ | 1810 WOODLAWN AVE | | | INDIANAPOLIS | IN | 46203 |
| 4630420 | trinh, hong | REDACTED | | | | | | |
| 4847438 | TRINITY CONSTRUCTION OF KENNER LLC | GEAN MALDONADO | 504 W ESPLANADE AVE | | | KENNER | LA | 70065 |
| 4851952 | TRINITY RENOVATIONS | MILTON PEREZ | 3706 GREENCREST CT | | | KISSIMMEE | FL | 34746 |
| 4851130 | TRINITY ROOFING L&R BRTHERS INC | MARSHA LOPEZ | 2235 KERN ST | | | SAN BERNARDINO | CA | 92407 |
| 4684789 | TRIPLETT, DAVID | REDACTED | | | | | | |
| 4684260 | TROSKE, FRANK | REDACTED | | | | | | |
| 4899434 | TROUP, STEVEN | REDACTED | | | | | | |
| 4708620 | TROWBRIDGE, JENNY | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4759129 | Troy-Johnson, Jackie | REDACTED | | | | | | |
| 4898617 | TRUE COMFORT MECHANICAL LLC | JOE PHILLIPS | PO BOX 1596 | | | SEAFORD | DE | 19973 |
| 4898363 | TRUE HOME SERVICES LLC | JOHN WOODRUFF | 1403 NEW ENGLAND DR SE | | | NORTH CANTON | OH | 44720 |
| 4629437 | TRUJILLO, WENDY | REDACTED | | | | | | |
| 4899481 | TRUONG, JOHN | REDACTED | | | | | | |
| 4777107 | TUCCIO, THOMAS | REDACTED | | | | | | |
| 4758188 | TUCKER, LEIGH A. | REDACTED | | | | | | |
| 4746258 | Tucker, Raymond | REDACTED | | | | | | |
| 4686334 | TUCKER, ROBERT | REDACTED | | | | | | |
| 4777570 | TULLIER, JUSTIN | REDACTED | | | | | | |
| 4898499 | TULSA SERVICE TECH | 12626 EAST 60TH STREET SUITE 1 | | | | TULSA | OK | 74146 |
| 4631431 | TUMINELLO, CARL | REDACTED | | | | | | |
| 4665997 | TURGIL, INGA | REDACTED | | | | | | |
| 4629405 | TURNER, CHANEL | REDACTED | | | | | | |
| 4596367 | TURNER, MARIO | REDACTED | | | | | | |
| 4697241 | TURNER, MERCEDES | REDACTED | | | | | | |
| 4777739 | TURNER, RAYMOND | REDACTED | | | | | | |
| 4623908 | TURNER, RUSSELL | REDACTED | | | | | | |
| 4593349 | TURNER, VAN | REDACTED | | | | | | |
| 4694716 | TURNIPSEED, MICHAEL | REDACTED | | | | | | |
| 4748344 | TWEEDY, SUSAN | REDACTED | | | | | | |
| 4899039 | TWYNE, TROY | REDACTED | | | | | | |
| 4694215 | TYAMAGONDLU, SATISH | REDACTED | | | | | | |
| 4852951 | TYLER AIR INC | ERIK TYLER | 20 W ROOSEVELT SQ APT 4D | | | MOUNT VERNON | NY | 10550 |
| 4898342 | TYREE LITTLES HEATING & COOLING | KYLE TYREE | 32441 US HWY 29 | | | GRETNA | VA | 24557 |
| 4597467 | UDA, CYNTHIA D | REDACTED | | | | | | |
| 4759412 | Udall, Herbert C | REDACTED | | | | | | |
| 4629512 | UJIHARA, ALLISON | REDACTED | | | | | | |
| 4697330 | ULINSKI, ANNA | REDACTED | | | | | | |
| 4625645 | ULSCHT, KYLE | REDACTED | | | | | | |
| 4898918 | UNBELIEVABLE ELECTRICAL SERVICES LLC | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | LILBURN | GA | 30047 |
| 4729592 | UNDERDUE, CURTIS | REDACTED | | | | | | |
| 4898678 | UNDERWOOD EXTERIORS LLC | CLINTON UNDERWOOD | 11 N 6TH ST | | | FESTUS | MO | 63028 |
| 4899438 | UNDERWOOD, CINDY | REDACTED | | | | | | |
| 4898730 | UNIQUE AIR CONDITIONING INC | NORRETT HINES | 2672 NW 31ST AVE | | | LAUDERDALE LAKES | FL | 33311 |
| 4899146 | UNITED BUILDING CONTRACTORS LLC-CORPORATION | KEITH CHENVERT | 14100 DANE AVE | | | ROSEMOUNT | MN | 55068 |
| 4898576 | UNITED INSULATORS INC | MICHAEL SVENTKO | 1500 W HAMPDEN AVE STE 4J | | | SHERIDAN | CO | 80110 |
| 4851975 | UNLIMITED INSTALLER | MIKE HEREDIA | 2342 PUE RD | | | SAN ANTONIO | TX | 78245 |
| 4705528 | UPTON, RONALD | REDACTED | | | | | | |
| 4853081 | URBAN DESIGN & REMODEL LLC | GRANT HELMER | 5643 W LUGANO DR | | | WEST JORDAN | UT | 84081 |
| 4899152 | URBAN KITCHENS & BATHROOM REMODELING | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | MONROE | WA | 98272 |
| 4685219 | URENA, DAGMARA | REDACTED | | | | | | |
| 4625672 | URQUIJO, LOUIS | REDACTED | | | | | | |
| 4697089 | URUC, MIRELA | REDACTED | | | | | | |
| 4848899 | US AIR COMFORT | MIKE ROBAKIDZE | 3300 BRISTOL RD | | | BENSALEM | PA | 19020 |
| 4852949 | US DAN LLC | DANIEL LANHAUS | 3855 HEADSAIL DR | | | NEW PORT RICHEY | FL | 34652 |
| 4898422 | UTAH KITCHEN & BATH COMPANY | DAVID ADAMS | 2031 E 3775 S | | | ROY | UT | 84067 |
| 4694804 | UZATMACIYAN, VARTAN | REDACTED | | | | | | |
| 4898488 | V AND A FLOORING INC | ARMOND MARKARIAN | 633 S SAN FERNANDO BLVD | | | BURBANK | CA | 91502 |
| 4848734 | V&A ROOFING INC | RICARDO VARGAS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 |
| 4847598 | V&V CARPETING INC | VICTOR VIZHNAY | 6704 SOUDER ST | | | PHILADELPHIA | PA | 19149 |
| 4705686 | Vaandering, Courtney | REDACTED | | | | | | |
| 4685015 | VACHON, SHERRY | REDACTED | | | | | | |
| 4705510 | VADALA, GINA | REDACTED | | | | | | |
| 4852901 | VADIM SUSANIN | 932 LANNING AVE | | | | LAWRENCEVILLE | NJ | 08648 |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4645950 | VALCIN, ELVA | REDACTED | | | | | | |
| 4747079 | Valencia, ELENA | REDACTED | | | | | | |
| 4774681 | VALENCIA, MARGARITA | REDACTED | | | | | | |
| 4747671 | VALENTINE, WILLIAM | REDACTED | | | | | | |
| 4899478 | VALLE, ERNESTINA | REDACTED | | | | | | |
| 4638259 | VALLESTEROS, SELESTINO | REDACTED | | | | | | |
| 4708486 | VALLOCH, KAREN | REDACTED | | | | | | |
| 4777143 | Van Eckhardt, Dorothy | REDACTED | | | | | | |
| 4715367 | VAN LEER, CLARK | REDACTED | | | | | | |
| 4637651 | Van Valen, Mary | REDACTED | | | | | | |
| 4594336 | Vanchoyck, James | REDACTED | | | | | | |
| 4899542 | VANDERHULE, FRANK | REDACTED | | | | | | |
| 4640022 | VANDERPLUYM, LINDA | REDACTED | | | | | | |
| 4755166 | VANEK, MARGARET | REDACTED | | | | | | |
| 4777486 | VANWINKLE, CHRIS | REDACTED | | | | | | |
| 4848609 | VARA ELECTRIC CORP | ROLANDO VARA | 6135 LANSHIRE DR | | | TAMPA | FL | 33634 |
| 4759611 | VARGAS, JOHN | REDACTED | | | | | | |
| 4746234 | VARONE, LISA | REDACTED | | | | | | |
| 4899382 | VASQUEZ, ISIDRO | REDACTED | | | | | | |
| 4748113 | VAUGHN, DEMETRIUS | REDACTED | | | | | | |
| 4898438 | VAZ MANAGEMENT SERVICES LLC | VICTOR ZAMORA | 5020 200TH STREET CT E | | | SPANAWAY | WA | 98387 |
| 4898531 | VAZQUEZ ROMAN, ALEXANDER | REDACTED | | | | | | |
| 4702556 | VAZQUEZ, GLORIA | REDACTED | | | | | | |
| 4750162 | VAZQUEZ, JULIO | REDACTED | | | | | | |
| 4705808 | VAZQUEZ, RAQUEL | REDACTED | | | | | | |
| 4746757 | Vecchi, Nicole | REDACTED | | | | | | |
| 4684020 | VEGA, LUIS | REDACTED | | | | | | |
| 4685048 | VEGA, PATRICK | REDACTED | | | | | | |
| 4748664 | VELASCO, ANGELA | REDACTED | | | | | | |
| 4746232 | VELASQUEZ, FERNANDO | REDACTED | | | | | | |
| 4584310 | Velez, Manuel | REDACTED | | | | | | |
| 4754719 | Vellez Rivera, Leixa | REDACTED | | | | | | |
| 4771267 | VELOZ, MILAGROS | REDACTED | | | | | | |
| 4748705 | VENNARI, ROCHELLE | REDACTED | | | | | | |
| 4631168 | Vennelakanti, Aditya | REDACTED | | | | | | |
| 4749301 | VERA, LENOR | REDACTED | | | | | | |
| 4630881 | Verge, Ronald | REDACTED | | | | | | |
| 4899262 | VERTICLE LIMIT CONSTRUCTION | HIGINIO ALAMEDA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 |
| 4631305 | VIDUYA, ROSARIO | REDACTED | | | | | | |
| 4899511 | VIEIRA, RENATA | REDACTED | | | | | | |
| 4596110 | VIGNERY, MICHAEL | REDACTED | | | | | | |
| 4708031 | VILLA, JOSE LUIS | REDACTED | | | | | | |
| 4746210 | VILLALVA, LUIS | REDACTED | | | | | | |
| 4749207 | VILLANUEVA, GUILLERMINA | REDACTED | | | | | | |
| 4899536 | VILLEGAS, ARIEL | REDACTED | | | | | | |
| 4684920 | VILLEJO, MARIO | REDACTED | | | | | | |
| 4898734 | VIMA CONSTRUCTION LLC | MARIO GUZMAN | 73 WOLCOTT RD | | | BRISTOL | CT | 06010 |
| 4777634 | VINCENT, WILHEMINA | REDACTED | | | | | | |
| 4898963 | VINTAGE REPRODUCTIONS | JOHN SLIFFE | 105 EMBERS LN | | | WEATHERFORD | TX | 76085 |
| 4710598 | VINYARD, Robert | REDACTED | | | | | | |
| 4849062 | VINYL VIEW COMPANY INCORPORATED | JAMES KNAPP | 12580 CARMEL CREEK RD UNIT 43 | | | SAN DIEGO | CA | 92130 |
| 4748916 | VIRAY-WRIGHT, LILY | REDACTED | | | | | | |
| 4898897 | VISION CONSTRUCTION & DEVELOPERS LLC | MIGUEL LAINEZ | 9711 WASHINGTONIAN BLVD | STE 550 | | GAITHERSBURG | MD | 20878 |
| 4633438 | VITALE, SHIRLEY | REDACTED | | | | | | |
| 4697301 | VO, VIET | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4630919 | Von Karajan, Ellen W | REDACTED | | | | | | |
| 4748392 | VORKINK, ELAINE | REDACTED | | | | | | |
| 4899288 | VPN CONSTRUCTION LLC | VITALIY PECHENYUK | 12183 SE WIESE RD | | | DAMASCUS | OR | 97089 |
| 4690464 | VRISHABHENDRA, LEELA | REDACTED | | | | | | |
| 4853021 | W E CARTER CONSTRUCTION LLC | WILLIAM CARTER | 15602 NE 78TH ST | | | VANCOUVER | WA | 98682 |
| 4748328 | WADE, PEGGY | REDACTED | | | | | | |
| 4746371 | WADE, RALPH | REDACTED | | | | | | |
| 4630114 | WADSWORTH, JANE | REDACTED | | | | | | |
| 4748132 | WAGER, JEANNE | REDACTED | | | | | | |
| 4899553 | WAGG, KATHLEEN | REDACTED | | | | | | |
| 4631355 | WAGNER, GEORGE | REDACTED | | | | | | |
| 4777434 | WAGNER, MIRIAM | REDACTED | | | | | | |
| 4686343 | WAGNER, STEPHEN | REDACTED | | | | | | |
| 4630363 | WAHL, CYNTHIA | REDACTED | | | | | | |
| 4605758 | WAKEMAN, ALVIN | REDACTED | | | | | | |
| 4746404 | WALENCHOK, DEBRA | REDACTED | | | | | | |
| 4777452 | WALKER MCKISSICK, CHERYL | REDACTED | | | | | | |
| 4684852 | WALKER, Dorothy | REDACTED | | | | | | |
| 4776652 | Walker, Gloria | REDACTED | | | | | | |
| 4631364 | WALKER, JOYCE | REDACTED | | | | | | |
| 4899416 | WALKER, KAREN | REDACTED | | | | | | |
| 4748170 | WALKER, KENIA | REDACTED | | | | | | |
| 4631302 | WALKER, MARIAN T | REDACTED | | | | | | |
| 4590060 | WALKER, MIKE | REDACTED | | | | | | |
| 4899337 | WALKER, RAYMOND | REDACTED | | | | | | |
| 4731808 | WALKER, ROBERT | REDACTED | | | | | | |
| 4708348 | WALKER, SHIRLEY | REDACTED | | | | | | |
| 4899554 | WALKER, SONORA | REDACTED | | | | | | |
| 4899417 | WALKER, SPENCER | REDACTED | | | | | | |
| 4748237 | WALKER, TINA | REDACTED | | | | | | |
| 4770723 | WALKER, WESLEY | REDACTED | | | | | | |
| 4631326 | WALKER, YVONNE | REDACTED | | | | | | |
| 4899299 | WALLACE, BRENDA | REDACTED | | | | | | |
| 4899462 | WALLACE, CHERE | REDACTED | | | | | | |
| 4631991 | WALLACE, ELAINE | REDACTED | | | | | | |
| 4766970 | WALLACE, SHENETTA | REDACTED | | | | | | |
| 4849338 | WALLY FLORRING LLC | WALTER GUERRA | 11209 N 131ST EAST PL | | | OWASSO | OK | 74055 |
| 4845930 | WALSH COMMERCIAL GROUP LLC | JOHN WALSH | 4031 W 150TH ST | | | CLEVELAND | OH | 44135 |
| 4898969 | WALSHS FLOORING | SCOTT WALSH | 604 MONNENS AVE | | | SHAKOPEE | MN | 55379 |
| 4898686 | WALT WALINSKI SIDING AND REMODELING | WAHER WALINSKI JR | PO BOX 313 | | | DEER PARK | WA | 99006 |
| 4705792 | WALTER, Mary | REDACTED | | | | | | |
| 4704790 | WALTHALL, PATRICIA | REDACTED | | | | | | |
| 4597492 | WALTON, LORDMICHAEL | REDACTED | | | | | | |
| 4697078 | WANG, JUDY | REDACTED | | | | | | |
| 4775467 | WARD, JOYCE | REDACTED | | | | | | |
| 4685584 | WARD, LESTER J | REDACTED | | | | | | |
| 4746257 | WARD, Reba | REDACTED | | | | | | |
| 4715210 | WARD, ROBERT | REDACTED | | | | | | |
| 4691913 | Ward, Wayne | REDACTED | | | | | | |
| 4898880 | WARDS ENTERPRISES | DEREK WARD | 2867 RALSTON RD | | | MOBILE | AL | 36606 |
| 4715242 | WARDSWORTH, CHERRY | REDACTED | | | | | | |
| 4618980 | WARE, BONSHA | REDACTED | | | | | | |
| 4746520 | WARFIELD, WANDA | REDACTED | | | | | | |
| 4684986 | WARITH, HASSAN | REDACTED | | | | | | |
| 4899331 | WARNER, EMILIA | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684995 | WARREN, MARVINE | REDACTED | | | | | | |
| 4692389 | WARRICK, MICKI | REDACTED | | | | | | |
| 4663915 | WASHINGTON, A E | REDACTED | | | | | | |
| 4899383 | WASHINGTON, BOWMAN | REDACTED | | | | | | |
| 4695243 | WASHINGTON, HEATHER | REDACTED | | | | | | |
| 4746560 | WASHINGTON, PAUL | REDACTED | | | | | | |
| 4701952 | WATERS, GWENDLYN | REDACTED | | | | | | |
| 4898329 | WATKINS, JOHN | REDACTED | | | | | | |
| 4631009 | WATSON, CHRISTOPHER | REDACTED | | | | | | |
| 4695299 | WATSON, GINA | REDACTED | | | | | | |
| 4746484 | WATSON, JETTA | REDACTED | | | | | | |
| 4631350 | WATSON, LEON | REDACTED | | | | | | |
| 4711749 | WATSON, MILDRED | REDACTED | | | | | | |
| 4623427 | WATTS, JOE | REDACTED | | | | | | |
| 4629335 | WATTS, MARGARET | REDACTED | | | | | | |
| 4899159 | WE FIX ALL CONSTRUCTION SERVICE | LAMONT BURRELL | 6720 CARRIBEAN LANE | #D | | LOUSIVILLE | KY | 40219 |
| 4898623 | WE REDO KITCHENS | JOHN HISER | 17317 SUNNY HOLLOW RD | | | EDMOND | OK | 73012 |
| 4899138 | WEATHERGUARD CONTRACTORS CORP | PETER TSADILAS | 2570 N JERUSALEM RD | | | NORTH BELLMORE | NY | 11710 |
| 4593623 | WEATHERS, KARLA | REDACTED | | | | | | |
| 4631339 | WEAVER, BRENDA | REDACTED | | | | | | |
| 4708426 | WEAVER, RICHARD | REDACTED | | | | | | |
| 4899245 | WEAVER, THOMAS | REDACTED | | | | | | |
| 4747982 | WEBB, ROBERTA | REDACTED | | | | | | |
| 4667589 | WEBER, DAVID | REDACTED | | | | | | |
| 4777390 | WEBSTER, DONALD | REDACTED | | | | | | |
| 4899574 | WEBSTER, WINSTON | REDACTED | | | | | | |
| 4695294 | WEDER, DORIS | REDACTED | | | | | | |
| 4618045 | WEEKES, EARL | REDACTED | | | | | | |
| 4588781 | WEILAND, ALLEN | REDACTED | | | | | | |
| 4899308 | WEINMAN, CAROL ANN | REDACTED | | | | | | |
| 4746180 | WEINSTOCK, KARL | REDACTED | | | | | | |
| 4748745 | Weisberg, Janette | REDACTED | | | | | | |
| 4898898 | WEISS HOME REPAIR LLC | RANDOLPH WEISS | 341 VAN BUREN AVE | | | TEANECK | NJ | 07666 |
| 4898399 | WEISS, BOBBY | REDACTED | | | | | | |
| 4629513 | WEISS, LYDIA | REDACTED | | | | | | |
| 4629328 | WEKELL, TYLER | REDACTED | | | | | | |
| 4777686 | Welch, MARGARET | REDACTED | | | | | | |
| 4898728 | WELKER CABINETRY & MILLWORK INC | ROBERT WELKER | 12338 STARK RD | | | LIVONIA | MI | 48150 |
| 4899241 | WELLINGTON HANDWOOD FLOORING LLC | WILTON DEOLIVEIRA | 205 PEARL ST S | | | RED BANK | NJ | 07701 |
| 4746302 | WELLS, FARON | REDACTED | | | | | | |
| 4695037 | WELLS, SANDRA | REDACTED | | | | | | |
| 4648995 | WELLS, SUSANNA | REDACTED | | | | | | |
| 4684114 | WENDER, ALEX | REDACTED | | | | | | |
| 4697173 | WENKER, SHERYL | REDACTED | | | | | | |
| 4708366 | WENNING, VIRGINA | REDACTED | | | | | | |
| 4631173 | WENZEL, VICTOR | REDACTED | | | | | | |
| 4629492 | WERKHOVEN, DONNA | REDACTED | | | | | | |
| 4697378 | WERLE, PHILIP | REDACTED | | | | | | |
| 4899380 | WERTHMANN, AARON | REDACTED | | | | | | |
| 4898469 | WEST COAST MGMT CORP/SEARS CARPET & UPHOLSTERY CARE | SAL BASILE | 8503 SUNSTATE ST SUITE A | | | TAMPA | FL | 33334 |
| 4747898 | West, Cynthia | REDACTED | | | | | | |
| 4899390 | WEST, MARY | REDACTED | | | | | | |
| 4696910 | WEST, MICHAEL | REDACTED | | | | | | |
| 4777147 | WESTBROOKS, THADDAEUS | REDACTED | | | | | | |
| 4724250 | WESTERMAN, Matthew | REDACTED | | | | | | |

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898924 | WESTERN STATES CONSTRUCTION INC-CORPORATION | RANDY HALSNE | 313 SIEGMUND ST | | | JOLIET | IL | 60433 |
| 4898974 | WESTPUT 24/7 ELECTRIC INC | FABIAN PARDO | 8 VAN WYCK ST | | | OSSINING | NY | 10562 |
| 4715361 | WETTER, STEVEN | REDACTED | | | | | | |
| 4590547 | WETZEL, JULIE L. | REDACTED | | | | | | |
| 4708407 | WHEELER, LOTUS A | REDACTED | | | | | | |
| 4777599 | WHEELER, SARAH | REDACTED | | | | | | |
| 4898927 | WHEELS ON TEXAS REMODELING | SAUL VELA | 156 MEADOW VIEW BLVD D | | | DEL VALLE | TX | 78617 |
| 4591791 | WHICHARD, ANITA | REDACTED | | | | | | |
| 4695218 | WHIGHAM, DALE | REDACTED | | | | | | |
| 4684963 | WHITACKER, JUDY | REDACTED | | | | | | |
| 4715669 | WHITAKER, SUSAN | REDACTED | | | | | | |
| 4672429 | White, Barbara | REDACTED | | | | | | |
| 4899413 | WHITE, CAROLYN | REDACTED | | | | | | |
| 4584590 | WHITE, CYNTHIA W. | REDACTED | | | | | | |
| 4746310 | WHITE, FRANK | REDACTED | | | | | | |
| 4685581 | WHITE, HARILN | REDACTED | | | | | | |
| 4678393 | WHITE, JANE | REDACTED | | | | | | |
| 4705651 | WHITE, JASON | REDACTED | | | | | | |
| 4631171 | WHITE, JESSE | REDACTED | | | | | | |
| 4629486 | WHITE, JESSIE | REDACTED | | | | | | |
| 4686388 | WHITE, LYNETTE | REDACTED | | | | | | |
| 4746212 | WHITE, RENA | REDACTED | | | | | | |
| 4899346 | WHITE, TIMOTHY | REDACTED | | | | | | |
| 4758120 | WHITE, Vicki | REDACTED | | | | | | |
| 4629417 | WHITE, VIRGINIA | REDACTED | | | | | | |
| 4619978 | WHITESIDE, PRESTEEN | REDACTED | | | | | | |
| 4777394 | Whitley, Keith | REDACTED | | | | | | |
| 4661463 | WHITLOCK, KELSEY | REDACTED | | | | | | |
| 4899575 | WHITTED, SHIRLEY | REDACTED | | | | | | |
| 4589210 | WHITTINGTON, EVELYN | REDACTED | | | | | | |
| 4695036 | WHITTINGTON, JACKIE | REDACTED | | | | | | |
| 4898312 | WHOLESALE BUILDING PRODUCTS | JAMES STEVENS | 242 MOUNTAIN DR | | | STONE MOUNTAIN | GA | 30087 |
| 4726950 | whyte, gaye | REDACTED | | | | | | |
| 4708355 | WICKRAMASINGHE, DAMITHA | REDACTED | | | | | | |
| 4685033 | WIGGLESWORTH, DIANE | REDACTED | | | | | | |
| 4849193 | WILCO HEATING & AIRCONDITIONING INC | ANDRAU WILLIAMS | 708 W 2ND ST | | | SANFORD | FL | 32771 |
| 4708443 | WILCOXSON, CLAUDETTE | REDACTED | | | | | | |
| 4777730 | Wilder, CHAD | REDACTED | | | | | | |
| 4695043 | WILEY, ANDREW | REDACTED | | | | | | |
| 4681119 | WILEY, ENA | REDACTED | | | | | | |
| 4777559 | WILEY, ROY | REDACTED | | | | | | |
| 4850141 | WILIAM F OBRIEN JR | WILIAM OBRIEN JR | 403 WOODLAND ST | | | WINDSOR LOCKS | CT | 06096 |
| 4685076 | WILKINS, ERIC | REDACTED | | | | | | |
| 4631195 | WILKINSON, MARIE C | REDACTED | | | | | | |
| 4851540 | WILL MART ENTERPRISES | GABRIEL MARTINEZ | 7701 NW 26TH ST | | | BETHANY | OK | 73008 |
| 4748677 | WILLIAMS, ADRIENNE | REDACTED | | | | | | |
| 4643237 | WILLIAMS, ANN | REDACTED | | | | | | |
| 4712117 | WILLIAMS, BELINDA | REDACTED | | | | | | |
| 4600178 | WILLIAMS, BERNARD | REDACTED | | | | | | |
| 4708640 | WILLIAMS, CANDICE | REDACTED | | | | | | |
| 4685024 | WILLIAMS, CAROL y. | REDACTED | | | | | | |
| 4695165 | WILLIAMS, DARRICK E | REDACTED | | | | | | |
| 4695121 | WILLIAMS, DEBRA | REDACTED | | | | | | |
| 4684934 | WILLIAMS, DENISE | REDACTED | | | | | | |
| 4705857 | WILLIAMS, FRANKIE | REDACTED | | | | | | |

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4624374 | WILLIAMS, HAROLD | REDACTED | | | | | | |
| 4898740 | WILLIAMS, JAMES | REDACTED | | | | | | |
| 4848139 | WILLIAMS, JOHN | 136 PEAR TREE CIR | | | | HOPKINS | SC | 29061 |
| 4694991 | WILLIAMS, LOUIS | REDACTED | | | | | | |
| 4587656 | WILLIAMS, MAGNOLIA | REDACTED | | | | | | |
| 4899534 | WILLIAMS, MICHAEL | REDACTED | | | | | | |
| 4630224 | WILLIAMS, PATRICIA | REDACTED | | | | | | |
| 4644049 | WILLIAMS, PATRICIA | REDACTED | | | | | | |
| 4705843 | WILLIAMS, RODELLA | REDACTED | | | | | | |
| 4590249 | WILLIAMS, SHIRLEY | REDACTED | | | | | | |
| 4708323 | WILLIAMS, THELMA | REDACTED | | | | | | |
| 4754867 | WILLIAMS, Willie | REDACTED | | | | | | |
| 4684961 | WILLIAMSON, ED | REDACTED | | | | | | |
| 4713229 | WILLIAMSON, JENNIFER | REDACTED | | | | | | |
| 4695140 | WILLIARD, ESTHER | REDACTED | | | | | | |
| 4641435 | WILLIFORD, EVELYN | REDACTED | | | | | | |
| 4748559 | WILLIS, CAROL | REDACTED | | | | | | |
| 4713458 | WILSON JR, CHARLES L | REDACTED | | | | | | |
| 4899479 | WILSON, ALETA | REDACTED | | | | | | |
| 4708331 | WILSON, CAROLYN | REDACTED | | | | | | |
| 4696950 | WILSON, DERRICK | REDACTED | | | | | | |
| 4686297 | WILSON, ELEANOR | REDACTED | | | | | | |
| 4684774 | WILSON, JOHNNY | REDACTED | | | | | | |
| 4899459 | WILSON, LARRY | REDACTED | | | | | | |
| 4626468 | WILSON, MARY | REDACTED | | | | | | |
| 4899557 | WILSON, RUTHE | REDACTED | | | | | | |
| 4777451 | WILSON, SANDRA | REDACTED | | | | | | |
| 4686390 | WILSON, STEPHANIE | REDACTED | | | | | | |
| 4899538 | WILSON, TIMOTHY | REDACTED | | | | | | |
| 4697060 | Wilson, Typhone | REDACTED | | | | | | |
| 4684982 | WILSON, WOODROW | REDACTED | | | | | | |
| 4899614 | WINCOREWINDOW COMPANY, LLC | ATTN: MR. RUSS TRACEWELL, VP OF SALES AND | 250 STAUNTON TURNPIKE | | | PARKERSBURG | WV | 26104 |
| 4697202 | WIND, Kelly | REDACTED | | | | | | |
| 4898650 | WINDOW RIGHT BROTHERS LLC | SCOTT FULLER II | 4840 235TH LN NE | | | EAST BETHEL | MN | 55005 |
| 4847135 | WINDOW SOLUTIONS INC | ROGER BROWN | 8119 17TH GREEN DR | | | HUMBLE | TX | 77346 |
| 4852900 | WINDOWS PLUS | ELEFTHERIOS IOANNOU | 6 BERRYHILL LN | | | BETHPAGE | NY | 11714 |
| 4899114 | WINDOWS PRO | YURIY SHCHERBINA | 7105 FLEMING AVE | | | SACRAMENTO | CA | 95828 |
| 4748798 | WINSLETT, CHARLES | REDACTED | | | | | | |
| 4748770 | WINSTON, JAMES | REDACTED | | | | | | |
| 4898856 | WIRED CONSTRUCTION INC DBA EAST-GATE ELECTRIC | JAMES CAMPBELL | PO BOX 30581 | | | PORTLAND | OR | 97294 |
| 4777287 | WISDOM, STARLENE | REDACTED | | | | | | |
| 4748036 | WISE, Dale | REDACTED | | | | | | |
| 4636210 | WITKOWSKI, LORRAINE | REDACTED | | | | | | |
| 4644763 | WITT, KATHRYN | REDACTED | | | | | | |
| 4722587 | WIVELL, CHARLES | REDACTED | | | | | | |
| 4846134 | WJW CONSTRUCTION | WILLIAM WEISENBECK | 10330 CAROUSEL CT | | | WISCONSIN RAPIDS | WI | 54494 |
| 4644426 | WOCHNA, BRIAN | REDACTED | | | | | | |
| 4684451 | Wojda, Paul | REDACTED | | | | | | |
| 4629453 | WOJNICKI, PATRICIA | REDACTED | | | | | | |
| 4631454 | WOLFE, LEONARD | REDACTED | | | | | | |
| 4777616 | WOLFE, TIMOTHY | REDACTED | | | | | | |
| 4746409 | Wolfe, Yvonne | REDACTED | | | | | | |
| 4747717 | WOLFENBARGER, JOAN | REDACTED | | | | | | |
| 4899503 | WOLFINGTON, GUY | REDACTED | | | | | | |
| 4630914 | WOLFSON, ROSS | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 88 of 90

Exhibit B
Supplemental Counterparty Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746127 | WONG, WILLIAM | REDACTED | | | | | | |
| 4130395 | WOOD FLOORS INK LLC | PATRICK PAGGEOT | 3040 W VANDE LOO ST | | | TUCSON | AZ | 85746 |
| 4631255 | WOOD, BRENDA | REDACTED | | | | | | |
| 4685046 | WOODLAND, FREDRICK | REDACTED | | | | | | |
| 4899158 | WOODPECKER ROOFING & REMODEL LLC | VICENTE COLLI BRICENO | 13401 NE 28TH ST | UNIT 313 | | VANCOUVER | WA | 98682 |
| 4684633 | WOODS, BRENDA | REDACTED | | | | | | |
| 4899305 | WOODS, LENORA | REDACTED | | | | | | |
| 4629330 | WOODS, RANDY | REDACTED | | | | | | |
| 4685174 | WOODS, THOMAS | REDACTED | | | | | | |
| 4705896 | WOODWARD, Gary | REDACTED | | | | | | |
| 4697041 | WOOTEN, MELISSA | REDACTED | | | | | | |
| 4899368 | WORK, TERRY | REDACTED | | | | | | |
| 4777708 | Workman, Betty | REDACTED | | | | | | |
| 4708922 | WORKNAN, DORSA | REDACTED | | | | | | |
| 4898712 | WORKS CONSTRUCTION | MICHAEL WORKER | 126 2ND ST | | | PAWNEE | IL | 62558 |
| 4898696 | WORKS PLUMBING LLC | JUSTIN TREDER | 17650 W NATIONAL AVE | | | NEW BERLIN | WI | 53146 |
| 4631368 | WORLEY, JOSEPH | REDACTED | | | | | | |
| 4899591 | WORMACK, MAXINE | REDACTED | | | | | | |
| 4899255 | WOS BUILDERS LLC | PATRYK LOSZCZYK | 5N N PRATER AVE | | | NORTHLAKE | IL | 60164 |
| 4754174 | WOZNIAK, PETER | REDACTED | | | | | | |
| 4898457 | WRIGHT WAY WINDOWS INC | WILLIAM ASHER | 535 18TH STREET | | | WEST BABYLON | NY | 11704 |
| 4899549 | WRIGHT, DAVID | REDACTED | | | | | | |
| 4674855 | WRIGHT, DELORES | REDACTED | | | | | | |
| 4899599 | WRIGHT, JOHN | REDACTED | | | | | | |
| 4695042 | WRIGHT, MARK | REDACTED | | | | | | |
| 4777745 | Wright, Rise | REDACTED | | | | | | |
| 4625228 | WRIGHT, STEPHANIE | REDACTED | | | | | | |
| 4599352 | WRIGHT, WILLIAM | REDACTED | | | | | | |
| 4746466 | WROS, WILLIAM | REDACTED | | | | | | |
| 4746420 | WUKICH, WENONAH | REDACTED | | | | | | |
| 4754505 | WYATT, PEGGY | REDACTED | | | | | | |
| 4757204 | XIONG, KANG | REDACTED | | | | | | |
| 4899001 | XL PRO SERVICES & FLOORING | XAVIER LANG | 6817 MAUVILLA DR W | | | EIGHT MILE | AL | 36613 |
| 4898567 | XTREME MECHANICAL SERVICE LLC DBA XTREME MECHANICAL SERVICE | SHANNON ASHWORTH | 560 BUTTERFLY DR | | | CHESAPEAKE | VA | 23322 |
| 4748757 | Yackley, Sel | REDACTED | | | | | | |
| 4899442 | YAMAMOTO, ERNEST | REDACTED | | | | | | |
| 4776792 | YANG, Wang | REDACTED | | | | | | |
| 4748668 | YATES, VICTORIA | REDACTED | | | | | | |
| 4899370 | YATSU-HALAMEK, GRACE | REDACTED | | | | | | |
| 4899454 | YAZDI ZADEH, YOUNES | REDACTED | | | | | | |
| 4776495 | YEAMANS, MONICA | REDACTED | | | | | | |
| 4746255 | YELLE, MATTHEW | REDACTED | | | | | | |
| 4708629 | YOCK, ROBERT | REDACTED | | | | | | |
| 4899514 | YOKO-UZOMAH, JOSEPHINE | REDACTED | | | | | | |
| 4777718 | YOON, PIA | REDACTED | | | | | | |
| 4748159 | YORGASON, TERESA | REDACTED | | | | | | |
| 4751424 | York, Diane | REDACTED | | | | | | |
| 4746477 | YORK, ROBERT | REDACTED | | | | | | |
| 4591485 | YORK, SARA | REDACTED | | | | | | |
| 4899110 | YOSHI ENTERPRISES INC DBA WOOD FX | YOJAN SANDOVAL | 7500 W LAKE MEAD BLVD | STE 9-487 | | LAS VEGAS | NV | 89128 |
| 4898816 | YOSS HEATING & COOLING LLC | PATRICK YOSS | 833 RIVER RIDGE CIR | | | WATERFORD | WI | 53185 |
| 4645831 | YOST, CINDY | REDACTED | | | | | | |
| 4750262 | YOUNG, ANN | REDACTED | | | | | | |
| 4777404 | young, DAVID | REDACTED | | | | | | |
| 4629415 | YOUNG, DEBORAH E. | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 89 of 90

Exhibit B

Supplemental Counterparty Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4657480 | YOUNG, HERBERT G. | REDACTED | | | | | | |
| 4748408 | YOUNG, JAMES | REDACTED | | | | | | |
| 4696091 | YOUNG, JAMES | REDACTED | | | | | | |
| 4697183 | YOUNG, JESSICA | REDACTED | | | | | | |
| 4748914 | YOUNG, LISA | REDACTED | | | | | | |
| 4748915 | YOUNG, SHEILA | REDACTED | | | | | | |
| 4759319 | Youngblood, Lonnie | REDACTED | | | | | | |
| 4629595 | YUGAR, JEANNE | REDACTED | | | | | | |
| 4898978 | YYY GENERAL CONTRACTOR | YAROSLAV GAVRILYUK | 8605 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 |
| 4650931 | ZABEL, ERIC J. | REDACTED | | | | | | |
| 4851199 | ZACARIAS ENTERPRISE LLC | MOISES TRUJILLO | 13292 E 32ND CT | | | TULSA | OK | 74134 |
| 4777089 | ZACARIAS, MARIA | REDACTED | | | | | | |
| 4599413 | ZAESKE, DAWN | REDACTED | | | | | | |
| 4898940 | ZAKI HEATING AND COOLING | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | SACRAMENTO | CA | 95841 |
| 4899010 | ZAKS FLOORCOVERINGS INC-CORPORATION | ZAKARIA KHANFAR | 8551 EAMES ST | | | SAN DIEGO | CA | 92123 |
| 4638244 | ZAMORA, BENJAMIN | REDACTED | | | | | | |
| 4631408 | ZANCA, LOUIS | REDACTED | | | | | | |
| 4898584 | ZANDER ZANDER LLC | YANUSZ ZANDER | 5 TARTAN CT | | | LAWRENCEVILLE | NJ | 08648 |
| 4630939 | ZANDER, STELLA | REDACTED | | | | | | |
| 4725744 | ZAREK, EDWARD J. | REDACTED | | | | | | |
| 4899182 | ZAVALA AIR CONDITIONING SPECIALIST | COREY ZAVALA | 901 WADE DR | | | BEDFORD | TX | 76022 |
| 4898811 | ZB DREAM HOMES LLC | DARIUSZ BORKOWSKI | 61 TAYLOR ST | | | CHICOPEE | MA | 01020 |
| 4714311 | ZEHNTER, BRIAN | REDACTED | | | | | | |
| 4746307 | ZELEHOSKI, CHRISTINE | REDACTED | | | | | | |
| 4631153 | Zeng, Xiguo | REDACTED | | | | | | |
| 4684521 | ZHANG, ELIZABETH | REDACTED | | | | | | |
| 4705371 | ZHANG, YANQIAO | REDACTED | | | | | | |
| 4899218 | ZOOM OVERHEAD DOOR COMPANY LLC | ADAM MADDEN | 2720 TALLWOOD CT | | | SAINT LOUIS | MO | 63129 |
| 4631438 | ZORB, JAY | REDACTED | | | | | | |
| 4777254 | ZOUMAS, MARITZA | REDACTED | | | | | | |
| 4651891 | ZUBATY, MELISSA | REDACTED | | | | | | |
| 4899233 | ZUBES FLOORING INSTALLATION | MELISSA SUE ZUBE | 4060 SCHOOL RD | | | RHODES | MI | 48652 |
| 4748624 | ZUPAN, JOSEFINA | REDACTED | | | | | | |
| 4899580 | ZUPET, JOYCE | REDACTED | | | | | | |
| 4898313 | ZURMAN, JAMES | REDACTED | | | | | | |
| 4777653 | Zymroz, JANET & Walter | REDACTED | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 90 of 90