**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Sebastian V. Higgins, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 7, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on Wells Fargo Bank, N.A., As Security Trustee, 751 Kasota Avenue, Minneapolis, MN 55414:

- Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties, and (D) Schedule Second Interim Hearing and Final Hearing [Docket No. 7]

- Declaration of Brandon Aebersold in Support of Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties and (D) Schedule Second Interim Hearing and Final Hearing [Docket No. 9]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Declaration of Mohsin Y. Meghji in Support of Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties and (D) Schedule Second Interim Hearing and Final Hearing [Docket No. 10]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief [Docket No. 101]

- Notice of Meeting of Creditors Pursuant to Section 341 of the Bankruptcy Code [Docket No. 807] (the "*Notice of Commencement*")

On December 7, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement, as well as the following documents to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit A**:

- Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III) Continue to Perform and Honor Related Obligations [Docket No. 15]

- Order Authorizing the Debtors to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III) Continue to Perform and Honor Related Obligations [Docket No. 167]

On December 7, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement, as well as the following documents to be served via First Class Mail on Wilmington Trust, National Association, Attn: Sears Holdings Corp. Administrator, Corporate Capital Markets, 50th South Sixth, Street Suite 1290, Minneapolis, MN 55402:

- Debtors' Application for an Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date [Docket No. 417]

- Debtors' Application for an Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Conflicts Counsel for the Debtors *nunc pro tunc* to the Petition Date [Docket No. 419]

- Debtors' Application for an Order Authorizing the Retention and Employment Alvarez & Marsal North America, LLC as Financial Advisor for the Debtors *nunc pro tunc* to the Petition Date [Docket No. 423]

- Debtors' Application for an Order Authorizing the Retention and Employment of Evercore Group L.L.C. as Investment Banker for the Debtors *nunc pro tunc* to the Petition Date [Docket No. 424]

On December 7, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit B**.

On December 7, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement and the following document to be served via First Class Mail on iCan Benefit Group, LLC [MMLID: 4889649] 2700 N Military Trl Ste 340, Boca Raton, FL 33431-6394:

- Notice of Intent to Conduct Store Closing Sales [Docket No. 576]

Dated: December 12, 2018

Sebastian V. Higgins

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 12, 2018, by Sebastian V. Higgins, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROBERT J. RUBEL JR.
NOTARY PUBLIC OF NEW JERSEY
Comm. # 50070782
My Commission Expires 10/25/2022

3

SRF 29450

## Exhibit A

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 4778881 | Coviello, Steve Gucciardo, John Egan, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4778873 | Miller, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)                           Page 1 of 1

## Exhibit B

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4848494 | 4TH DIMENSION CONCEPTS | 1300 S POTOMAC ST STE 126 | | | AURORA | CO | 80012-4526 |
| 4873614 | 701 OSAGE OWNER LLC | C/O TRIMPH REAL ESTATE CORP | 5445 DTC PKWY STE 910 | | GREENWOOD VLG | CO | 80111-3054 |
| 4877781 | A E C ELECTRICAL CONTRACTOR | JOSEPH ADDONIZTO JR | 3 MORROW DR | | WABURN | MA | 01801-3410 |
| 4871437 | AAA ENTERPRISES LLC | 510 WILLIAM WAYE DR | | | JEFFERSON CTY | MO | 65109-6282 |
| 4525032 | ABADIE, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4556496 | ABBOUD, FOUAD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4506314 | ABORISHADE, IBRAHEEM O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4863893 | ABQ EXPRESS CARTAGE INC | 1400 MISSION AVE NE | | | ALBUQUERQUE | NM | 87107-4925 |
| 4861263 | ACCESSORY WORKSHOP LLC | 340 W PASSAIC ST STE 7 | | | ROCHELLE PARK | NJ | 07662-3020 |
| 4257519 | ADAMIDENYO, JEQUETTA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4872191 | ADAMS & GARTH INC | ADAMS & GARTH STAFFING | 5361 GATEWAY CTR STE A | | FLINT | MI | 48507-3944 |
| 4672126 | ADAMSON, DELMAR D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4811856 | ADI BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657548 | ADKINS, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4869962 | ADL MOBILITY LLC | 1717 BELMONT AVE | | | PUEBLO | CO | 81004-2617 |
| 4871875 | AFFORDABLE INSTALLATION INC | 1626 REGANS WAY | | | JEFFERSONVILLE | IN | 47130-5198 |
| 4868813 | AFTERBURNER INC | 3525 PIEDMONT RD NE BLDG 5-435 | | | ATLANTA | GA | 30305-1586 |
| 4555195 | AHMAD, NISAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824900 | AIMS CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602905 | ALBERT, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4170470 | ALCANTARA GONZAGA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4436909 | ALCANTARA-ABREU, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4221177 | ALI, ABDULRAHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862302 | ALIQUANTUM INTERNATIONAL INC | 2009 S PARCO AVE | | | ONTARIO | CA | 91761-5700 |
| 4730177 | ALIU, THEODORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810633 | All American Eagle Services | 22172 Waterside Dr | | | Boca Raton | FL | 33428-3718 |
| 4852006 | ALL IN MECHANICAL LTD | 6094 FOREST RIDGE DR | | | NORTH OLMSTED | OH | 44070-4120 |
| 4798886 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | HUNTINGTON BCH | CA | 92649-1232 |
| 4637895 | ALLEN, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762182 | ALLEN, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669795 | ALLEN, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606476 | ALMOHAMMADI, HISHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203314 | ALTAMIRANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4215454 | AMATO, ALICIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806170 | AMEROCK LLC | NOVA WILDCAT | 10115 KINCEY AVE STE 210 | | HUNTERSVILLE | NC | 28078-6483 |
| 4511563 | ANDERSON, DEBRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758317 | ANDERSON, MARGARET GENTILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831884 | ANDRES SILVA DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644525 | ANDREWS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4749743 | ANDREWS, BOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831899 | ANDREWS, SHANNON & GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4730216 | ANICETTI, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4872595 | ANTHONY KERRIGAN | ANTHONY C KERRIGAN | 1127 GRAHAM DR | | BRANDON | FL | 33511-5832 |
| 4528031 | ANTHONY, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845848 | ANYTIME PLUMBER | 175 W AIRPORT BLVD | | | PENSACOLA | FL | 3205-2245 |
| 4879131 | APPLIANCE WORKS | MICHAEL S BRUDELIE | 100 WARREN ST STE 336 | | MANKATO | MN | 56001-2887 |
| 4169180 | ARANDIA, CARLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4626600 | ARATOON, KELLY ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4471271 | ARGRO, KEYONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4825087 | ARKULES INTERIOR DESIGN LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760279 | ARNOLD, VIRGIL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765291 | ARROWSMITH, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4893261 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | SANFORD | FL | 32772-2985 |
| 4193036 | ARZOLA, ANDREW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832070 | Aschenbach, Doug | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594889 | ASCHENBRENNER, KORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644759 | ASH, BYRON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4870419 | ASHLEY ENTERTAINMENT CORPORATION | 7 SUNSET WAY STE 140 | | | HENDERSON | NV | 89014-2405 |
| 4794844 | ASHLEY VALENCIA | DBA THE PRINTER DEPO | PO BOX 181027 | | DALLAS | TX | 75218-8027 |
| 4748256 | ASHLEY, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198997 | ASHLEY, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4879550 | Atlantic Builders Comvention | New Jersey Builder's Association | 1 Washington Blvd | Suite 5 | Robbinsville | NJ | 08691-3162 |
| 4812367 | Aultman-Hall, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4809757 | AUSTIN AMOROSO | 44 MAPLEWOOD DR | | | SAN RAFAEL | CA | 94901-1471 |
| 4797196 | AXON CORP | DBA CUSCUS | 50 W 47TH ST STE 1806 | | NEW YORK | NY | 10036-8687 |
| 4169843 | AYALA BELTRAN, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647031 | AZADIAN, KHOSROVADIGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832158 | BABER JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4799722 | BACKSAVER GRIP LLC | PO BOX 195 | | | HARTLAND | WI | 53029-0195 |
| 4541248 | BADILLO, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4339452 | BAILEY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733655 | BAILEY, CLAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600349 | BAILEY, KATHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4870697 | BAINBRIDGE BOWLING LTD | 4543 N RIDGE RD | | | PERRY | OH | 44081-9738 |
| 4535411 | BAKER, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720217 | BAKER, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4281273 | BAKER, QUTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4544198 | BALA, ANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4645753 | BALDT, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862431 | BALTIC LINEN CO INC | 2670 WESTERN AVE | | | LAS VEGAS | NV | 89109-1112 |
| 4812490 | BARBARA ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856325 | BARBERI, ROBYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4558245 | BARKSDALE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4683495 | BARONE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763664 | BARR, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665170 | BARRON, RAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832294 | BARRS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832304 | BART TURECAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715437 | BASS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664823 | BATTISTA, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4454684 | BEATTY, ALEXIS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4857043 | BEAUCHAMP, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4507888 | BECK, BRANDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4812659 | Behmke , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4772814 | BEHRENS, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4872992 | BENITEZ KARASZ | BENITEZ KARASZ & ASSOCIATES INC | 1944 NE 151ST ST | | N MIAMI BEACH | FL | 33162-6012 |
| 4798058 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 226TH ST STE 1 | | TORRANCE | CA | 90501-8001 |
| 4526260 | BERRONES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4308283 | BERTRAND, STEVEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849874 | BEST HOME SOLUTIONS INC | 851 QUINTON AVE | | | TRENTON | NJ | 08629-2403 |
| 4850207 | BETTY VANCAPELLE | 560 BAHAMA DR | | | HEMET | CA | 92543-2036 |
| 4849645 | BILL BETHEA | 1313 OLD PACOLET RD | | | SPARTANBURG | SC | 29307-4833 |
| 4832636 | BILLITER, BILL & ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4416991 | Binelli-Palmer, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4266248 | BINGHAM, EDMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162985 | BISCAYART, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4873342 | BK ELECTRONICS | BRIAN JAMES CASAVAN | 1263 DONNA DR NW | | ALEXANDRIA | MN | 56308-4914 |
| 4541557 | BLAIR, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4630158 | BLANDON, BRIDGETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4801387 | Blue Ty Operations | | 169 18052 Lemon Dr | Suite C | Yorba Linda | CA | 92886-3386 |
| 4832770 | BOCA BATH & KITCHENS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717205 | BOLDT, BRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589048 | BOLER, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813039 | Bosa Development California, Inc Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4825497 | Bounds , Sharmain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797981 | BOWLERSPARADISE.COM | 9260 BENDEL PL | | | ELK GROVE | CA | 95624-2412 |
| 4672160 | BOWMAN, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666027 | BRADFORD, CHAD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4786805 | Bradley, Mandisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4771700 | BRADLEY, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593071 | BRAGG, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4584308 | BRANDVOLD, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606023 | BRECK, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4703904 | BRICK, FREDERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4825569 | Bristow , Don and Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4832965 | Britton , Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795380 | BROAD BAY COTTON | DBA BROAD BAY COTTON CO | 2601 RELIANCE DR STE 101 | | VIRGINIA BEACH | VA | 23452-7833 |
| 4734982 | BROOKS, PETER | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED |
| 4787006 | Brown, Glyndal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4322242 | BROWN, KYWANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4229851 | BROWN, MIKHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4190731 | BROWN, SHARINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153625 | BROWN, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848791 | BRYAN PETERS | 517 SPRINGHILL XING | | | BRANDON | MS | 39047-5020 |
| 4219430 | BRYAN, CIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4166981 | BRYAN, LAUREN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609487 | BRYANT, BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4488300 | BUCHMOYER, ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845804 | BUILDERS DISCOUNT LLC | PO BOX 554 | | | MILTON | WV | 25541-0554 |
| 4861694 | BULLIBONE PET PRODUCTS LLC | 27707 E ANGLING RD | | | MOUNT VERNON | IL | 62864-8027 |
| 4825682 | BUSSON,COLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610310 | BUTCHER, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813407 | C & D FREITAS CONST CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | NORTH HAVEN | CT | 06473-2612 |
| 4813441 | CAIRN CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614721 | CALVERT, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813475 | CAMERON, BRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4544266 | CAMPBELL, VERONICA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4206507 | CAMPOS, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4850509 | CARA FERGUSON | 3880 REGATTA CT | | | LEWIS CENTER | OH | 43035-6153 |
| 4869111 | CARD QUEST | 7902 W WATERS AVE STE C | | | TAMPA | FL | 33615-1816 |
| 4754288 | CAREY, HENRY ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813536 | CARLA CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813633 | CARTER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531221 | CASTILLO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656587 | CASTLOW, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4370331 | CASTO, TERRI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4851573 | CATHY KORBY | PO BOX 207 | | | Willow River | MN | 55795-0207 |
| 4225720 | CATTS, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4226527 | CAULK, TYMISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643707 | CAUPP, GEORGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729157 | CAVASENO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665176 | CAVE, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4169562 | CAVITT, EBONY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4236618 | CECERE, GINO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4541641 | CEDILLO, ILDA NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4786393 | Celestine, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4866361 | CENTRAL DISTRIBUTORS INC | PO BOX 1762 | | | JACKSON | TN | 38302-1762 |
| 4882752 | CENTURY LIGHTING & ELECTRIC | 12820 EARHART AVE | | | AUBURN | CA | 95602-9027 |
| 4803076 | CEO HOLLY HILL LLC | 54 HUCKLEBERRY HILL RD | | | NEW CANAAN | CT | 06840-3801 |
| 4873869 | CERTONA PERSONALIZE ANYTIME ANYWHER | CERTONA CORPORATION | 10431 WATERIDGE CIR STE 200 | | SAN DIEGO | CA | 92121-5705 |
| 4846879 | CHAMPION AIR SYSTEMS LLC | PO BOX 833 | | | HARTSELLE | AL | 35640-0833 |
| 4510917 | CHANDLER, ALLEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4853267 | Change Healthcare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4800568 | CHARLES BRAGG | DBA DIRECT MEDIA | 68 ZENITH LOOP | | NEWPORT NEWS | VA | 23601-1271 |
| 4833586 | CHARLIE CREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4786191 | Chavez, Gudelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4673821 | CHRISTIANSEN, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813922 | CHRISTOPHER'S CONSTRUCTION, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621253 | CHRISTOPHERSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4813931 | CHUCK HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621985 | CIOSEK, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4864673 | CLARITY HEARING SYSTEMS INC | 6238 153RD RD | | | LIVE OAK | FL | 32060-8192 |
| 4661808 | CLARK, JANICE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723038 | CLAX, TERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643463 | CLAYTOR, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758023 | CLEARY, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877782 | CLIVERS ELECTRICAL SERVICES | JOSEPH ALAN CLIVER | 5066 GRACE DR | | MORRISVILLE | PA | 19067-5138 |
| 4883811 | COASTAL BEND HERALD | 3006 LORIS LN | | | BARTLESVILLE | OK | 74006-6523 |
| 4764685 | COBURN, PONIE JOSHUA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4833904 | Cole , Amie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698992 | COLE, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798790 | COLLECTIVE TRADING INC | GENERAL DELIVERY | | | ELK GROVE | CA | 95624-9999 |
| 4814083 | COLLENETTE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607068 | COLLINS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4507900 | COLLINS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4886026 | COLORAMA WHOLESALE NURSERY | PO BOX 1328 | | | GLENDORA | CA | 91740-1328 |
| 4737891 | COMBS, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716678 | CONNER, WALTER E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810552 | CONSTANCE MCINTOSH | 2431 SAN PIETRO CIR | | | PALM BCH GDNS | FL | 33410-2970 |
| 4595399 | COOK, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4430872 | COOK, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4536086 | COOPER, LAPONYA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4535658 | COPELAND, MINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4509814 | COPELAND, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4525747 | CORNWELL, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300563 | COSTA II, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4834051 | COSTELLO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855699 | Coyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760087 | CRAINE, ANGELA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656133 | CRANMORE, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650866 | CROSS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664157 | CROSSGROVE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4541523 | CRUMLEY, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245857 | CURRY, BEAUFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610594 | CUTSHAW, SUEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4873707 | CV EYECARE LLC | PMB 289 | 6510 S ACADEMY BLVD STE A | | COLORADO SPGS | CO | 80906-8691 |
| 4652085 | CVETOVAC, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656387 | DABNER, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4619505 | DACORTE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589303 | DAHIR, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603412 | DAIGNEAULT, CHERRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592555 | DAILEY, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4883177 | DAIRY VALLEY DISTRIBUTING INC | 1201 S 1ST ST | | | MOUNT VERNON | WA | 98273-4869 |
| 4167210 | DAKE, JASON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795893 | DAKOTA INTERNATIONAL TRADING | 608 GATEWAY DR STE 110 | | | N SIOUX CITY | SD | 57049-3163 |
| 4601678 | DALTON, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4346499 | DALY, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603902 | DAME, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4682170 | DANCY, SHAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4861217 | DANE ELEC CORP | 17520 VON KARMAN AVE | | | IRVINE | CA | 92614-6208 |
| 4598762 | DANG, SUSAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846919 | DANIEL JONES | PO BOX 8011 | | | Woodland Park | CO | 80863-0217 |
| 4169113 | DANIELS, QUANTELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257778 | DANIELY, ALEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611458 | DANJOU, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4721833 | DANSBY, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652606 | DARAMOLA, TAIWO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862751 | DARKO COMPANY INC | 26401 RICHMOND RD | | | BEDFORD HTS | OH | 44146-1443 |
| 4669774 | DARLING, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671379 | DARLING, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659971 | DARRAH, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616684 | DAS, JOYEETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4686772 | DAS, NISHANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4861159 | DATAMEER INC | 577 2ND ST STE 200 | | | SAN FRANCISCO | CA | 94107-1459 |
| 4687625 | DAVES, MICHAELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4801009 | DAVID LIEU | DBA METTADALI YOGA | 1720 WELLS BRANCH PKWY APT 6104 | | AUSTIN | TX | 78728-7084 |
| 4847351 | DAVID M REESE | 4205 CORTE CT | | | OCEANSIDE | CA | 92057-6480 |
| 4766509 | DAVIDSON, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617317 | DAVILA-MORAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4850144 | Davis , Karina | 3940 Songbird Circle | | | Baltimore | MD | 21227 |
| 4865554 | DAVIS ENTERPRISE | PO BOX 1470 | | | DAVIS | CA | 95617-1470 |
| 4669472 | DAVIS, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664302 | DAVIS, CORINNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635131 | DAVIS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688610 | DAVIS, EMMA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759136 | DAVIS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614701 | DAVIS, KASONDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323482 | DAVIS, LATESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4300843 | DAVIS, MARQUIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606068 | DAWSON, SCARLTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724171 | DAY, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4870092 | DAYMON WORLDWIDE TRADING | 333 LUDLOW ST STE 44 | | | STAMFORD | CT | 06902-6990 |
| 4806092 | DCT SPECIAL PROJECTS INC | PO BOX 3347 | | | HICKORY | NC | 28603-3347 |
| 4225722 | DE BLOOIS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767211 | DE LA ROSA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726555 | DEAN, DENTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4541281 | DEARMON, PENNY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4826293 | DECKER, ROB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762998 | DEHAVEN, LOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4409297 | DEL DONNA, THERESA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4743656 | DELGADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188501 | DELGADO, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4172835 | DELGADO, SAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654523 | DEMSKI, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845355 | DENNIS ROBINSON | PO BOX 223 | | | SHASTA LAKE | CA | 96019-0223 |
| 4600824 | DENTON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4794816 | DERMCO INC | DBA PRETTY SKIN STORE | 4431 W SPRUCE CT | | HIGHLAND | UT | 84003-3371 |
| 4619073 | DEROUEN, MADIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602322 | DESAVINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856314 | DESROSIERS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4814769 | DEVANEY, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607570 | DEVOLL, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358180 | DEWAR, MAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671124 | DEZIEL, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613331 | DICKERSON, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846749 | DIEGO ANDRADE | 13817 WINTER HAZEL RD APT 205 | | | Charlotte | NC | 28278-7487 |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4762811 | DIETERLE, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660791 | DILLARD, CARMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4804563 | DIMAYA LLC | DBA PRECIOUS STARS | 331 E CHARLESTON BLVD STE B | | LAS VEGAS | NV | 89104-1303 |
| 4615803 | DINH, JANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720937 | DION, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4834782 | DIPALMA, GARY & MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4632299 | DIXON, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729325 | DIXON, TRISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653992 | DIXON, ZELMA  D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4365292 | DOBBS HORTON, DHELYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719612 | DOMIAN, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602420 | DOMINGO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767697 | DOMSON, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381250 | DONAHUE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715238 | DONAHUE, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600262 | DONALD, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4850364 | DONNA GLEMAUD | 12012 85TH AVE APT 3B | | | KEW GARDENS | NY | 11415-3213 |
| 4711502 | DONNELLAN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4705642 | DONOVAN-BATSON, COLLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670438 | DORNAN, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647013 | DORNES, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4682348 | DORSEY, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4700766 | DOUGLASS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4710887 | DOYLE, GERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815021 | DPL GENERAL CONTRACTORS HIDDEN CREEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815023 | DPL GENERAL CONTRACTORS TWIN CREEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621316 | DREXLER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593063 | DRISCOLL, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815050 | DRUDGE, PAT & STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724359 | DRUIHET, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613245 | DUBENION'SMITH, SHELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666367 | DUHON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593323 | DUMBUYA, ALHAJIE ABDULAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764646 | DUNCAN, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613826 | DUNN, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594026 | DUNNE, CLAUDIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4511641 | DUONG, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765518 | Duran, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601272 | DURAN, MALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4809721 | DURHAM, CARRIE | 325 ROWLAND BLVD APT 6 | | | NOVATO | CA | 94947-4630 |
| 4835002 | DUWAT, PASCALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4854716 | DXD INVESTMENTS, LLC | ATTN: DAVID ANDERSON | PO BOX 5011 | | ELM GROVE | WI | 53122-5011 |
| 4767049 | DYESS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797908 | E MART TRADING INC | DBA E MART TRADING CORP | 15253 DON JULIAN RD | | CITY INDUSTRY | CA | 91745-1002 |
| 4618747 | EAKMAN II, MICHAEL JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4662523 | EARLE, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4513573 | EARLE, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621208 | EARLEY, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655656 | EASLEY, DOUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667271 | EASON, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815130 | Eastwood, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4547121 | EBICHI, EMEKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603957 | ECKLEY, ELISABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658629 | ECKMAN, EUVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4835063 | EDEIKEN, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610022 | EDELMAN, SHARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845981 | EDEN HUGHES | 4898 TINASA WAY | | | SAN DIEGO | CA | 92124-2426 |
| 4835072 | EDGEWATER CONTRACTORS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741328 | EDMONDS, JOYCE AND JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621497 | EDMUND, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658237 | EDWARDS, DANYELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763508 | EDWARDS, GWENDONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593712 | EDWARDS, SHERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655122 | EGUCHI, MOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726297 | EGUINO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797596 | EHTESHAM E HOQ | 4207 BRADY RIDGE DR | | | CEDAR PARK | TX | 78613-2065 |
| 4735634 | EITZEN, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815204 | EJ VENTURES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597748 | ELDER, PAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4878221 | ELEXA CONSUMER PRODUCTS INC | LA Z BOY, LEVEL MOUNT, IBLINK | 2275 HALF DAY RD STE 160 | | DEERFIELD | IL | 60015-1221 |
| 4393031 | ELIAS, MAHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797901 | ELIRIA DE SIQUEIRA | 154 ROPANGO WAY | | | HEMET | CA | 92545-9193 |
| 4578502 | ELLIOTT, ETHAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725757 | ELLIS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733506 | Ello, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585334 | Elmer , Linda  JJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4690833 | ELRIFAI, ROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612933 | EMBRY, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762842 | ENCK, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848236 | ENERGY SAVING PROS LLC | 3334 SWETZER RD | | | Loomis | CA | 95650-9504 |
| 4673206 | ENGSTROM, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725864 | Entemann , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4727600 | ENTENOK, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713872 | EPPS, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856774 | EPSTEIN, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649006 | EPTING, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4851622 | ERIC CARTER | 3239 ASPEN VALLEN CIR | | | LOUISVILLE | KY | 40241-2515 |
| 4835273 | ERIC STERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659477 | ERICKSON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4462548 | ERRIGO, VICTORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4857228 | ESKANDAR, MINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4738415 | ESPINOZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611414 | ESTEP, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603835 | ESTRADA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4826672 | ETHRIDGE, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4852661 | EUGENE ISTRE | 1010 MARION ST | | | PORT NECHES | TX | 77651-2730 |
| 4648782 | EVANS, LEIGH | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4772500 | EVANS, TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4776089 | EVANS, VIOLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604639 | EVBOTA, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715642 | FAHEY, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668628 | FAHMY, SHAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760016 | FAKHRY, MALEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659242 | FALGOUT, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4889413 | FALKNER PLUMBING COMPANY | WILLIAM H FALKNER III | 3905 N 29TH ST | | SAINT JOSEPH | MO | 64506-1303 |
| 4622875 | FAMINU, ALBERTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692127 | FANG, HUIXUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734988 | FANSLOW, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607254 | FARMER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730759 | FARR, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661164 | FARRINGER, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767520 | FARRIS, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671437 | FATHALLA, ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4769740 | FAUX, EKUNDAYO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759474 | FAVIS, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795500 | FDI SALON LLC | DBA PRETTY-SALON USA | 2532 COMMERECE PL | | TUCKER | GA | 30084-3036 |
| 4742251 | FEASTER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735094 | FEATHERS, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4775499 | FEDORIW, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612730 | FEINSTEIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610308 | FELLER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752520 | Ferguson , Lemuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720574 | FERGUSON, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4767967 | FERGUSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698389 | FERNANDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4637620 | FERRELL, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608182 | Ferrer, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760683 | FERRIN, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663023 | Findlator, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4748985 | FINLEY, JEANNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4874601 | FIRST CHOICE COFFEE SERVICES | DAIOHS USA INC | 947 N EMERALD AVE | | MODESTO | CA | 95351-1504 |
| 4872926 | FIRST CHOICE REPAIR & SERVICE | BARRY D BRANNON | 4562 HICKS LN | | COLLEGE STA | TX | 77845-3068 |
| 4664011 | FITE, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670034 | FITZGERALD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845733 | FJ PIERRE CONSTRUCTION LLC | 933 N 22ND ST | | | CAMDEN | NJ | 08105-3709 |
| 4666673 | FLEMING, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4623262 | FLETCHER, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655805 | FLORES, SUSAN L. L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4389577 | FLOWERS, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4826786 | Flynn , Gina and Bob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829600 | Flynn, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762717 | FOLL, WESLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633729 | FOLLETT, JOCELYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736236 | FORBES, MICHAELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4853657 | Ford, Karleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638772 | FORDE, MATTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4584960 | FORSUELO, AMELIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663466 | FOSTEN, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4686797 | FOSTER, CRAIG J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656086 | FOSTER, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728375 | FOSTER, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4586252 | FOUCH, BRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638710 | FOUSE, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735713 | FOUST, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730869 | FOWLKES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616320 | FOX, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652406 | FRADY, KANDACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849153 | FRANK PRAGOSA | 3258 KELLERTON PL | | | WILMINGTON | NC | 28409-4220 |
| 4815681 | FRANK, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607038 | FRANK, KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768052 | FRAZER SMITH, LAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607925 | FREDERICK, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638849 | FREEDMAN, ED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712132 | FREEMAN, LATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4767847 | FREEMAN, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4835780 | Freire, Leonardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4681199 | FRENCH, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713386 | FRIEND, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767902 | FRIEND, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698499 | FRITZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754475 | FRITZ, JOYCE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815753 | FROMENT, ARNAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4883931 | FROST AND SONS INC | 7452 158TH AVE NE | | | SPICER | MN | 56288-9530 |
| 4264848 | FROST, GREGORY | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604712 | FUCHS, KELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734340 | FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600797 | FUHRMAN, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698152 | FULLER, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709796 | FURLAN, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4704189 | GABR, WALID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4645375 | GADOMSKI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659484 | GADZIKOWSKI, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726908 | GAINES, TASUKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606518 | GAITHER, KEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633256 | GALAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4636816 | GALINDO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585792 | GALLAGHER, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722703 | GALLIGUEZ, PRESILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604499 | GALLOWAY, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672404 | GAMBINO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767736 | GAMROTH, JUDITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846187 | GANGER PROPERTY MANAGEMENT LLC | 1743 COUNTY ROAD 515 | | | MYRTLE | MS | 38650-9409 |
| 4774784 | GARBER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4835936 | Garcia , Jackie & Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698300 | Garcia , Marco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719817 | GARCIA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758874 | GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4625689 | GARCIA, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663456 | GARCIA, GEANNEETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688721 | GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670586 | GARIANO, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602592 | GARNER, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4731505 | GARNER, SHERRY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669265 | GARRETT, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614074 | GARRINGER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4739032 | GARRIS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609970 | GARRISON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656662 | GASSIN, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658825 | GATES, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4874289 | GATEWAY MULTIMEDIA | COMMERCE CITY GATEWAY INC | 12201 E ARAPAHOE RD STE B11 | | CENTENNIAL | CO | 80112-6732 |
| 4601281 | GATTI, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761033 | GATTON, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658263 | GAYLES, MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4826960 | GEARING, THOMAS ( LAS VEGAS) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654136 | GEIMER, PHOENIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4864193 | GENFLEX ROOFING SYSTEMS LLC | 200 4TH AVE 8 | | | NASHVILLE | TN | 37201-2255 |
| 4664803 | GENNA, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617539 | GENTRY, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592214 | GENTRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676872 | GEORGE, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729571 | GEORGE, PORTALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715362 | GEORGOULIS, NIKOLAOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859393 | GEOSPATIAL EXPERTS | 2080 E 134TH AVE | | | THORNTON | CO | 80241-1370 |
| 4616142 | GHIMIRE, RUPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4815982 | GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618387 | GILLASPIE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257024 | GIVANS, ANDREW A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4871170 | GLASS MASTERS WINDOW CLEANING | 500 CLAY PIKE | | | N HUNTINGDON | PA | 15642-2339 |
| 4871180 | GLOBAL AMICI INC | 8400 MIRAMAR RD STE 290 | | | SAN DIEGO | CA | 92126-6599 |
| 4688467 | GLOYD, RON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4869536 | GODIN & BAITY LLC | 6041 S SYRACUSE WAY STE 310 | | | GREENWOOD VLG | CO | 80111-9402 |
| 4598970 | GODIN, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4893292 | GODWIN, JEFFREY | 281 NOWAK RD | | | CANTONMENT | FL | 32533-1017 |
| 4734783 | GOFF, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719854 | GOLDE, NORIENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617510 | GOLDEN, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732098 | GOLINSKY, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4786776 | Gomez De Peralta, Salustina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4777154 | GOMEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760591 | GONZALEZ HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4198626 | GONZALEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767773 | GOOCH, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859118 | Good Health Natural Products | 900 High St | | | Hanover | PA | 17331-1639 |
| 4591992 | GOODE, ODELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4874843 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 11250 POPLAR AVE | | FONTANA | CA | 92337-7300 |
| 4651218 | GOSS, MOLLY C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4760537 | GOUGH, AARON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741854 | GOVE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768373 | GRACE, STEPHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4396482 | GRAHAM, JOYCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768020 | GRAHAM, NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4697731 | GRAHAM, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723158 | GRANADO, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718784 | GRANSTRAND, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4508059 | GRANT, MARK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4699158 | GRANT, MERCEDEZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4865377 | GRAPEVINE POLICE DEPARTMENT | 1007 IRA E WOODS AVE | | | GRAPEVINE | TX | 76051-4018 |
| 4604449 | GRASSO, LILLIA | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621235 | GRAVES, LATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856330 | GRAY, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641685 | GRAY, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283573 | GRAY, KIMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4584300 | GRAY, MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855662 | Gray, Stuart W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4858135 | GREAT STATE BEVERAGES INC | PO BOX 5355 | | | LACONIA | NH | 03247-5366 |
| 4603969 | GREEN, ADRIENNE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4218963 | GREEN, DIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4423049 | GREEN, HOWARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606985 | GREEN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736634 | GREENBERG, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728497 | GREENE, CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646453 | GREENE, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4851260 | GREENWICH WEST INC | 4694 ALVARADO CANYON RD STE E | | | San Diego | CA | 92120-4313 |
| 4734720 | GRESIK, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4625959 | GREWAL, MONINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717207 | GRIEME, EMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722392 | GRIFFIN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726319 | GRIGGS, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732983 | GRIVNO, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646251 | GROGAN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736417 | GROSS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652919 | GROSS, NAIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752990 | GROVES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4615417 | GRUNDER, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672208 | GU, ANLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855856 | Guardian Access & Door Hardware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647982 | GUBRUD, BARRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 53

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4447378 | GULATI, SHUBHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600418 | GULICK, RON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606971 | GULLETT, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614049 | GUNASHEKAR, PARTHIBAN Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605008 | GUNN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614092 | GURNSEY, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635798 | GUSMAO, ELIZANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635009 | GUTELIUS, PHYLLIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4662927 | GUTIERREZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715683 | GUTIERREZ, SHAUN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714669 | GUY, GLOVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257443 | GUZMAN, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648353 | GUZMAN, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4206631 | GUZMAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4869087 | H & H BUILDING AND REMODELING INC | 6220 PLUNKETT ST | | | HOLLYWOOD | FL | 33023-1835 |
| 4598070 | HAAS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606667 | HACKLER, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4637549 | HACKWORTH, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4871492 | HADDAD APPAREL GROUP LTD | 131 DOCKS CORNER RD | | | DAYTON | NJ | 08810-1531 |
| 4655116 | HADDOCK, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719605 | HADLEY, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762010 | HAGENSWIECICKI, CHELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4689103 | HAGERMAN, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603287 | HAGGIE, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381708 | HAHLE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763639 | HAIN, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643570 | HALE, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604125 | HALTON, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647546 | HAMILTON, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759428 | HAMILTON, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640958 | HAMLET, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734171 | HAMMACK, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667742 | HAMMETT, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669389 | HAMMOND, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4867490 | HAMPTON FORGE, LTD. | 446 HIGHWAY 35 SOUTH | SUITE 3 | | EATONTOWN | NJ | 07724-4290 |
| 4662911 | HAMZEH, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606453 | HANBURY, TERENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4673806 | HANGOS, HELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659108 | HANISCO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614902 | HANLEY, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597396 | HANLIN, MONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4665420 | HANN, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603041 | HANSEN, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751558 | HANSEN, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676741 | HANSEN, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4816479 | HANSON, BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598948 | HARDEN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664093 | HARDISON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622391 | HARDMAN, GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4673182 | HARDMAN, TRISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283764 | HARGROVE, KRISSHYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658445 | HARMON, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603893 | HARMS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654056 | HARMS, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722082 | HARPER, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676428 | HARR, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733114 | HARRELL, THURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602362 | HARRELSON, DAVID R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4451371 | Harris , Tyree M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638277 | HARRIS, ANGELINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856913 | HARRIS, ANGELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765556 | Harris, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856355 | HARRIS, MICHELLE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4721573 | HARRIS, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4587034 | HARRIS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651417 | HARRISON, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597911 | HARRISON, RAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4755612 | HARTLEY, SUMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660888 | HARTSELL - BASSETT, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661645 | HASHU, TOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617237 | HASKINS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4689525 | HATHAWAY, DEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4639123 | HAYDEN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601757 | HAYLES, ROCKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715879 | HAYNAL, STEVEN H. H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737364 | HEAD, RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729765 | HEARN, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4876800 | HEARST MAGAZINES | HEARST COMMUNICATIONS INC | PO BOX 90002 | | PRESCOTT | AZ | 86304-9002 |
| 4288665 | HEATON, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609768 | HEATON, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737145 | HEDEEN, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760769 | HELGELAND, JERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4827350 | Henderson Restaurant Supply | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540368 | HENDERSON, ANDREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4414059 | HENDERSON, BROOKLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724217 | HENDRICK, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4231089 | HENDRICKS, SOPHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4684458 | HENRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4372039 | HERCEG, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648681 | HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649497 | HERNANDEZ, JIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766202 | HERNANDEZ, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733045 | HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594720 | HERNANDEZ-SAENZ, NOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590361 | HERON, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4249551 | HERRING, JAMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719312 | HERRINGER, ALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4624625 | HERRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676454 | HERSH, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671753 | HEXT, DEWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4866433 | HI TECH PHARMACAL CO INC | 219 DIXON AVE | | | AMITYVILLE | NY | 11701-2831 |
| 4671768 | HICKEY, GEORGE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640645 | HICKMAN, NORMA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277152 | HIGLEY, HOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661631 | HILL, LISA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767980 | HILLEARY, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602213 | HINGLE, LEONARD  L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659364 | HINKLE, ATHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806143 | HIVES & HONEY INC | 2445 SANTA ANNA AVE | | | DALLAS | TX | 75228-1669 |
| 4416199 | HOBEN, HOLLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761249 | HOBSON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585854 | HOCHGRAVER, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720654 | HOCKINSON, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606015 | HOCKMAN, DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726271 | HODGE, LATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733277 | HODGES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597484 | HOEFAKKER, DENNIS L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4868788 | HOFFMAN BEVERAGE CO | 4105 S MILITARY HWY | | | CHESAPEAKE | VA | 23321-2701 |
| 4816817 | Hoffman, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4816818 | HOFFMAN, MARY ELLEN & DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614692 | HOLDEMAN, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4787186 | Holle, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4836927 | HOLLIDAY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4648301 | HOLLINGSWORTH, CARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4749688 | HOLLINS, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4675597 | HOLMES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4816856 | HOLOWECKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634962 | HOLSTE, HANS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719627 | HONEYWELL, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613698 | HOPFINGER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598890 | HOPKINS, TAKIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4308436 | HOSKINS, DEMETRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4278741 | HOSSELKUS, MAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646421 | HOUGLUM, TIMOTHY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594900 | HOUSE, SCOTT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648769 | HOUSE, SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594945 | HOUSER, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4639826 | HOWARD, CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856906 | HOWARD, DWANDALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717252 | HOWARD, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668497 | HOWARD, YOLANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600309 | HOWARD-HOUSTON, TAMRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4471880 | HOWELL, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4753686 | HOWELL, CIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760819 | HOWLAND, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4235895 | HUBER, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589543 | HUDDLESTON, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4639722 | HUDGINS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718807 | HUDSON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698077 | HUFFMAN, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239160 | HUFFMAN, JONATHAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4873088 | HUGHES BUILDING | BILLY DALE HUGHS JR | 401 S NEW MEXICO ST | | CELINA | TX | 75009-6475 |
| 4642512 | HUGHES, CHUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644841 | HUNTER, NIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688382 | HUTTO, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4586982 | HWANG, SUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4144265 | IAULUALO, FARESA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4875281 | Ibarra , Inocencio | 24300 Ironwood Ave | | | Moreno Valley | CA | 92557-7204 |
| 4860697 | ICE KING & COLD STORAGE INC | 4645 STATE ROUTE 33 | | | TINTON FALLS | NJ | 07753-7401 |
| 4817058 | INFINITE DESIGN SOLUTIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797309 | INFOMOVE INTERNATIONAL INC | 18218 MCDURMOTT E STE G | | | IRVINE | CA | 92614-4746 |
| 4849680 | Innovative Remodeling | 29558 County Route 54 | | | | NJ | 13622-2418 |
| 4852270 | IRENE LEMERE | 165 WILD MEADOW RD | | | GRAFTON | NH | 03240-3735 |
| 4241317 | IRIZARRY, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4869561 | IRON BRIDGE TOOLS INC | 101 NE 3RD AVE STE 1800 | | | FT LAUDERDALE | FL | 33301-1252 |
| 4857018 | IVANOVSKY, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877830 | J & D RECYCLER & ROLL OFF SERVICE | 375 W BUFFALO LN | | | HAUCHUCA CITY | AZ | 85616-8370 |
| 4877831 | J & D S RECYCLER & ROLL OFF SERVICE | 375 W BUFFALO LN | | | HAUCHUCA CITY | AZ | 85616-8370 |
| 4817128 | J. HILL CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4636534 | JACKS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714049 | JACKSON, GAYLEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592731 | JACKSON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4625662 | JACKSON, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4817163 | JACKSON, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610583 | JACQUES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4699279 | JAMES, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635956 | JAMES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4205577 | JAMES, GEORGE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711962 | JAMES, MARGARETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730048 | JAMES, PRISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4827655 | JANES, RAENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663889 | JANOW, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765255 | JAPHET, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4675797 | Jarju, Pascal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877655 | JASE SOFTWARE | JOHN ERIC MARTIN | 951 CORAL RIDGE CT | | PROSPER | TX | 75078-7932 |
| 4837427 | JAXI BUILDERS-GENERAL USE ACCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795999 | JAY-AIMEE DESIGNS INC | DBA JAY AIMEE DESIGNS | 1 GREAT NECK RD STE 1 | | GREAT NECK | NY | 11021-3323 |
| 4279760 | JAYAKRISHNAN, BEENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4358736 | JAZMATI, ALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724583 | JEAN, YARDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4771600 | JEAN-CHARLES, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4837473 | JEFF PAULSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667253 | JEFFERYS, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733384 | JENKINS, EVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764405 | JENKINS, FELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4772339 | JENKINS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716860 | JENLINK, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4851471 | JENNIFER OKONMA | 120 N HARVEY AVE | | | OAK PARK | IL | 60302-2622 |
| 4668490 | JENNINGS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659469 | JENSEN, KATHLEEN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845435 | JESSICA ADAMS | 319 HOUSTON DR | | | LADSON | SC | 29456-6262 |
| 4730928 | JESTER, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609383 | JEWELL, MATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735796 | JIMENEZ, LUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4879665 | JNS COMPANY LLC | 100 BROADWAY ST STE 5 | | | STERLING | CO | 80751-2734 |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4837675 | JOFFE, LAUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4277658 | JOHANSON, KAYLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4817550 | JOHN B ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877698 | JOHN T BANKSTON | 1607 3RD ST | | | JASPER | TX | 75951-3449 |
| 4766864 | JOHNS, STEPHEN | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713771 | JOHNSON, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4536127 | JOHNSON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618216 | JOHNSON, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752114 | JOHNSON, CHLOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759241 | JOHNSON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4619260 | JOHNSON, DLISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656829 | JOHNSON, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4174328 | JOHNSON, FRANCES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4572919 | JOHNSON, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653934 | JOHNSON, JAMES NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646989 | JOHNSON, JEREMIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4757813 | JOHNSON, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4586327 | JOHNSON, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766900 | JOHNSON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612834 | JOHNSON, KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733552 | JOHNSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596056 | JOHNSON, MISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698813 | JOHNSON, RENEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656999 | JOHNSON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614085 | JOHNSON, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593803 | JOHNSON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722656 | JOHNSON, SHAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719261 | JOHNSON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761985 | JOHNSON-ALLEN, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660404 | JOHNSTON, BRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734179 | JOLLY, PUNEET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763115 | JONES, AARON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593261 | JONES, ANGELA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718340 | JONES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643045 | JONES, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754080 | JONES, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604806 | JONES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597767 | JONES, DAPHNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641457 | JONES, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664840 | JONES, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616331 | JONES, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4668968 | JONES, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585440 | JONES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611416 | JONES, KEVIN. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728326 | JONES, LIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4753463 | JONES, LOUISE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4776854 | JONES, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4591314 | JONES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642011 | JONES, MINNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672612 | JONES, NELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610526 | JORDAN, CALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760609 | JORDAN, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4588581 | JORDAN, RONNIE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614499 | JORDAN, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831340 | JOSE & KRISTINA JARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4837872 | JOSE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4817708 | JOY POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601792 | JOYNER-CONOVER, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877814 | JSB LLC | JOSEPH S BROWN | PO BOX 653 | | GILROY | CA | 95021-0653 |
| 4767279 | JUDGE, YAMILETH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616618 | JUDY, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768487 | JUELS, MATTHEW L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4817793 | JUSTUS, ROB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717899 | Kahalewai, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595072 | KALINOWSKI, HARRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722929 | KANE, SUMANGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669266 | KANWAR, ANSHUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647872 | KARAISARIDIS, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887095 | KAREN YAN MA | 9 TOPSAIL CT | | | SACRAMENTO | CA | 95831-2439 |
| 4838079 | KARPF, CHERYL & MITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810663 | KASA MIA DESIGNS | 25 BLUEBILL AVE APT 304 | | | Naples | FL | 34108-1753 |
| 4608988 | Kasjaka , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714768 | KASTER, CHRISTINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796491 | KATHERINE BAXTER | DBA KAYS CROCHET | 39 S PARK PL | | NEWARK | OH | 43055-5505 |
| 4863029 | KATHLEEN A BUCKLEY | 225 N BROADWAY ST | | | SHELBYVILLE | IL | 62565-1602 |
| 4890346 | Kathryn Pham OD Inc (Kathryn Pham OD) | 310 S MARIE PL | 8913 Stardust Lane | | ORANGE | CA | 92868-3427 |
| 4624919 | KAUPIN, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4341856 | KEBEDE, NEGUSSIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4588570 | KEENER, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545757 | KEITH, SHUNTA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666830 | KELLAMS, KURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609850 | KELLER, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4715036 | KELLEY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607165 | KELLOGG, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4681536 | KELLY, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4772693 | KELLY, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601081 | KELSA, JUSTIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4282052 | KENNEDY, HEATHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612374 | KENNEDY, PATRINE  J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768145 | KENNEDY, WALTER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4870749 | KENNETH BOYLE | 11395 S FOREST DR | | | PAINESVILLE | OH | 44077-8960 |
| 4827913 | KENTCH,MERWIN | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4697791 | KERNS, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638296 | KERR, CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4857163 | KERR, CYNTHIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607186 | KESSLER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712347 | KETTERLING, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796855 | KEVIN MANSOOR | DBA SCRIPTURE WALL ART | PO BOX 193 | | NAPLES | ID | 83847-0193 |
| 4874545 | KEYSMART | 860 BONNIE LN | | | ELK GROVE VLG | IL | 60007-2223 |
| 4650482 | KHAN, TARIQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759120 | KIDD, KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724275 | KIEHL, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4645002 | KIERSTEAD, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667260 | KIGER, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598035 | KIGGINS, COLMCILLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761462 | KILE, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765585 | KIMBALL, BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667553 | KINDEL, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859136 | KING AND SONS PLUMBING CO | 8007 W 14TH ST | | | LINCOLN | NE | 68521-8910 |
| 4655324 | KING, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585578 | KING, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725559 | KING, STAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718919 | KINMAN, PHIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733835 | KISNER, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666844 | KITCHEN, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4803457 | KITCHENWARE STATION | 13732 MILROY PL | | | SANTA FE SPGS | CA | 90670-5131 |
| 4645261 | KITTERMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716727 | KLAGES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611251 | KLAUS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608862 | KNIGHTON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4491261 | KNOTT, BRANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756914 | KNUTSON, RAVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4786993 | Koehler, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4634518 | KOENIG, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4741054 | Kohen, Elise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4623306 | KOHN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668106 | Konkle , Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613288 | KOONTZ, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770908 | KORBY, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622302 | KOREY, SARKEES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652592 | KOULAKANI, ART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726240 | KOURI, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4878179 | KPE INVESTIGATE ENGINEERS INC | 1016 LEAVENWORTH ST | | | OMAHA | NE | 68102-2944 |
| 4718989 | KRAJEWSKI, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658979 | KRAMER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4455758 | KREINER, BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664215 | KRISHNAN, ANAND T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795702 | KRISTIN BABEK | 3021 DUFF DR | | | ARLINGTON | TX | 76013-2010 |
| 4716744 | Krohe, Lona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603574 | Kruciak , Rose  V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727087 | KUEHN, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723879 | KUHN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611210 | KUMAR, RAGHVENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716063 | KURSZEWSKI, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648030 | KURTZ, ROBYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604123 | KURTZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4818409 | Kutten, LJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4785816 | Kuykendall, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589756 | KYSER, THERESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4871747 | L & R DISTRIBUTORS INC | 88 35TH ST RE ET | 5TH FLOOR BUILDING 4 STE D | | BROOKLYN | NY | 11232 |
| 4647651 | LABATIA, RAOUF G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720991 | LABBE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728484 | LACKHAN, NALINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848885 | Laduke, Peggy | 9651 Spring Meadow Dr N | | | Mobile | AL | 36695-8767 |
| 4325846 | LAFITTE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716966 | LAFLEUR, ARMAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606231 | LAGAE, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760174 | Lahmer, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4838588 | Lahue , Maya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727691 | LAIR, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4881182 | LAKES GAS CO 27 | PO BOX 365 | | | CRIVITZ | WI | 54114-0365 |
| 4622254 | LAKOWSKE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596840 | LAL, JYOTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754183 | LALLY-ARENA, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 4734086 | LAMMERS, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652544 | LANDON, CLINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4838623 | LANDSBERG, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688462 | LANE, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4587680 | LANE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667807 | LANG, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646731 | LANGLOIS, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4838640 | LAPERE ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760010 | LARA, POLICARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4627206 | LARSEN, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585558 | LARSON, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732735 | LARY, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4740197 | LASITANI, SEMISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603884 | LATCH, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617305 | LATHAM, HUEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728355 | LATHON, TANNIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4675863 | LAUBENGAYER, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767590 | LAWLESS, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4867000 | Lawn Equipment Inc. | P.O. Box 1477 | | | Hilliard | OH | 43026-6477 |
| 4668777 | LAWRENCE, BILL | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4818599 | LAWRENCE, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766854 | LAWSON, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4255528 | LAWSON, SHERROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806191 | LAX GADGETS INC | 3210 57TH ST | | | WOODSIDE | NY | 11377-1919 |
| 4884044 | LAX GADGETS INC, 3210 | 3210 57TH ST | | | WOODSIDE | NY | 11377-1919 |
| 4878278 | LEAD GROUP LLC | 216 DANIEL DR | | | HENDERSONVILLE | NC | 28739-3914 |
| 4660189 | LEANDRO, JACKIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643212 | LEARY, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4549115 | LEBARON, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608627 | LEBLANC, SANDRA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4818649 | LEE, JOHN & CATHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4617803 | LEE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4818656 | LEE, ROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618491 | LEE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4587854 | LEHRISSE, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614478 | LEIGH, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653830 | Lemere , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4394165 | LEMPKE, BRIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729145 | LEMUS, DUVINA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4757848 | LENOX, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4532595 | LEONARD, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4773373 | LEPR0WSE, STEVEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763436 | LERARIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4740127 | LETHGO, MICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4302255 | LEUNG, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4828224 | LEVEL BUILDERS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764835 | LEVERETT, GEORGETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600069 | LEVINSON, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4857024 | Levy , Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676770 | LEWIS, CLAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650859 | LEWIS, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654074 | LEWIS, DONALD L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698427 | LEWIS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4742861 | LEWIS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643082 | LEWIS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732216 | LEWIS, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569530 | Lewis, Michael  A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764592 | LEWIS, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4591957 | LEWIS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611750 | LEWIS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4757310 | LIDELL, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669946 | LIEBMAN, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4799715 | LIFESTYLE SOLUTIONS | 6955 MOWRY AVE | | | NEWARK | CA | 94560-4923 |
| 4728897 | LIFFRIG, COLLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4858321 | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON STE #2C | | | CHICAGO | IL | 60607-2119 |
| 4699706 | LIN, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4279793 | LIN, YUFAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4849221 | LINDA MCCORISON | 7380 S JACKSON GAP WAY | | | Aurora | CO | 80016-2449 |
| 4746853 | LINDER, JANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4818828 | Lindsay, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663941 | LING, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4167639 | LINQUIST, ANNIKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674021 | LIPPERT, LAURENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604681 | LISICA, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725617 | Liu, Jiajun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728201 | LIU, LIHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758870 | LIVENGOOD, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709496 | Livingston , Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806674 | LJP INTERNATIONAL LLC | 321 HIGH ST | | | BURLINGTON | NJ | 08016-4411 |
| 4688099 | LLOYD, JEREMY MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798632 | LMC RIGHT START INC | DBA RIGHTSTART.COM | 747 3RD AVE | | NEW YORK | NY | 10017-2803 |
| 4659739 | LOBATON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4797400 | LOCK AND LUBE LLC | DBA LOCKNLUBE | 21 TECHNOLOGY DR STE 2 | | WEST LEBANON | NH | 03784-1632 |
| 4648941 | LOCKETT, LATOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655234 | Lockhart/Horton, Taisha C/Cindy N C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616054 | LOFEK, ED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766242 | LOGAN, LAKENYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667298 | LOGAN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613382 | LOMBARD, STEVINGSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759094 | LONGEST, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4322831 | LONGSTREET, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4889589 | LOPEZ LAWN & GARDEN | PO BOX 5840 | | | BROWNSVILLE | TX | 78523-5840 |
| 4197651 | LOPEZ, BRITTANY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659241 | LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728731 | LOR, SOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4740030 | LORENZO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4451547 | LORRAINE, TABITHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4863731 | LOTTI INC | 447 STATE ST APT 3A | | | BROOKLYN | NY | 11217-1829 |
| 4600714 | LOUIS, JERALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4521646 | LOUIS, TEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606285 | LOVE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668884 | LOVEJOY, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765304 | LOWE, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669325 | LOWERY, BUNNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687125 | LOWERY, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653788 | LOWRY, ETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4509161 | LUCAS, FRANCES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4584243 | LUCIDI, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887034 | LUCINDA POSTON | SEARS OPTICAL 1220 | 4028 STANNARD DR APT 1 | | TOLEDO | OH | 43613-3633 |
| 4652598 | LUE, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856492 | Lukens , Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612775 | LUMAN, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709404 | LUNA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593644 | LUPIANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760841 | LUTHER, CLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669382 | LUTTMAN, GARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819032 | LUTZ, BOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4678582 | LYNCH, MINNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4750080 | LYNCH, PATRICIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660838 | LYNN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734211 | LYONS-BURROUGHS, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734919 | MAASHA, ARNETIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669533 | MABRY, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4588433 | MABRY, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4586962 | MACARI, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602380 | MACINNES, CATHERINE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659541 | MACK, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656956 | MADRIGAL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758203 | MADSEN, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605101 | Madyatsha, Beena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609664 | MAES, KRYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4627031 | MAGLIANO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4878694 | MAHLE SERVICE SOLUTIONS | MAHLE AFTERMARKET INC | 10 INNOVATION DR | | YORK | PA | 17402-2777 |
| 4796528 | MAHLON J DRYDEN | DBA MJ DRYDEN | | | RIO RANCHO | NM | 87124-8898 |
| 4766189 | MAKELA, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715658 | MALDONADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768884 | MALINESCHUH, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714264 | Mallinger , Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641069 | MALLORY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669494 | MALONEY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643807 | MALY, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4799759 | MAN CAVE AMERICA LLC | 520 YORK ST | | | VALLEJO | CA | 94590-6024 |
| 4659620 | MANLIEF, SUE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761586 | MANNING, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722451 | MAPP, RUFUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4637113 | MARCHIONDA, EUFRASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795080 | MARCOS MACHADO BORGES JR | DBA MBJ RANCH ONLINE MALL | 11840 S STATE HIGHWAY 60 | | WHARTON | TX | 77488-8544 |
| 4796584 | MARIE TALLMAN | DBA PINEWATER QUILTING | 112 ARGUS LN STE A | | MOORESVILLE | NC | 28117-9270 |
| 4717910 | MARINO, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670172 | MARINO, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846291 | MARJORIA MOREAU | 11215 BRAMBLEBRUSH ST | | | TAMPA | FL | 33624-5408 |
| 4243654 | MARKET, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716116 | MARKEWITZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4513560 | MAROTTA, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4584494 | MARRERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767375 | MARRINER, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661996 | MARROW, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733163 | MARSDEN, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665689 | MARSHALL, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732084 | MARSHALL, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723114 | MARTIN, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614472 | MARTIN, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734745 | MARTIN, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4157145 | MARTIN, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4672833 | MARTINEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722022 | MARTINEZ, CHRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590668 | MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598146 | MARTINEZ, JESSICA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664164 | MARTINS, SIMONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819433 | MARY HAYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756600 | MASSOLETTI, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644998 | MASTRANGLO, KRISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644758 | MASTRANTONIO, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819471 | MASUOKA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717997 | MATOS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4847034 | MATTHEW CHOATE | PO BOX 2 | | | Energy | IL | 62933-0001 |
| 4723355 | MATTHIS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664638 | MATTINGLY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713139 | MATTINGLY, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4721801 | MAURTUA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806117 | MAXX GROUP LLC | 800 S Lewis Rd | Suite H | | Cararillo | CA | 93012-6621 |
| 4594507 | MAY, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764568 | MAY, LAWRNCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606456 | MAYBIN, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4623324 | MAYNOR, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714116 | MAZZAFRO, MARY-JEAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651381 | MC OWEN, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754536 | MC WILLIAMS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676264 | MCARTHER, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661632 | MCBEE, ANNALEE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736409 | MCCAIN, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605084 | MCCALL, JUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585597 | MCCARTER, DESTINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599738 | MCCARTER, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754030 | MCCARTHY, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711777 | MCCARTY, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650234 | MCCAY, NANCY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733868 | MCCLELLAN, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595055 | MCCLELLAND, ALISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651826 | MCCLENDON, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724978 | MCCLENDON, LAKENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608745 | MCCLINTOCK, HUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633238 | MCCLOUD, BEULAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671952 | MCCLURE, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4755389 | MCCLURE, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4732282 | MCCLURE, MATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644018 | MCCORISON, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616491 | MCCRACKEN, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634419 | McCrimmon, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764224 | MCCRORY, THERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4771295 | MCCULLOUGH, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720899 | MCDONALD, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606611 | MCDONALD, DORETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635147 | MCDOWELL, SHANN T. T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633624 | MCENENY, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608727 | MCGEE, CANDICE  A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4529070 | MCGEE, KIRSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4163836 | MCGEE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600717 | MCGINTY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728585 | MCGUIRE, MARQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604841 | McIlroy, Brande  T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602184 | MCINNES, INA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4677879 | MCINNIS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760269 | MCJUNKIN, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667873 | MCKEE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601729 | McKee, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762812 | MCKENNA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765337 | MCKENZIE, BETTY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614487 | MCKENZIE, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734941 | MCKENZIE, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725885 | MCKENZIE, MINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4632314 | MCKINNEY, LUCEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4181301 | MCKINNY, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656282 | McKissack, Patricia  C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4164909 | MCKOFKA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4512373 | MCLEAN, SYDNEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4427988 | MCLEOD, CHARMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4285879 | MCMAHON, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4721662 | MCMILLEN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595996 | MCMULLAN, CHRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4169780 | MCMURRY, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653841 | MCNAIR, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719773 | MCNANEY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663176 | MCNEILL, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672744 | MCPHERSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722968 | MCQUEARY, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4668800 | MCWHORTER, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763820 | MEACHAM, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4639309 | MEANS, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545168 | MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604629 | MEDINA, LITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613500 | MEDINA, RUBEN DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725884 | MEDLIN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620015 | MEDLOCK, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4637556 | MEDVE, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674579 | MEEHAN, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4278014 | MEHIC, EMIR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4839918 | MEJIA, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643870 | MEJIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643484 | MELE, ANTOINETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766725 | MELERO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797476 | MELISSA ANDREWS | 10433 WINTERFLOWER WAY | | | PARKER | CO | 80134-9542 |
| 4620012 | MELLOW, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660186 | MENDENHALL, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728190 | MENDES, GUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722966 | MENDOZA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729119 | MENDOZA, MANOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4699820 | MEQUI, DANA-MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734042 | MERENDA, MERILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4819775 | MERITAGE HOMES-STONEBRAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595661 | MERIWETHER, GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4731230 | MERKIN, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698350 | MERRIMAN, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620272 | MERRITT, RAYNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4839981 | MERSENTES, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846007 | MERTON COTA | 10031 2 170TH ST | | | OMAHA | NE | 68136-1961 |
| 4697925 | METZ, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638275 | METZ, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4662965 | MEURER, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4769754 | MEYERING, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4645635 | MEYERS, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4840102 | MICHELINE HOLLAUS INTERIORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4619635 | MICHENER, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635436 | MIKESKA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760378 | MIKOSHI, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620958 | MILES, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751607 | MILEY, WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4595917 | Miller , Marvin   H H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688328 | MILLER JR, TROY P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727255 | MILLER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4639474 | MILLER, BELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671232 | MILLER, BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4153405 | MILLER, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723639 | MILLER, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647218 | MILLER, CLYDE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4701463 | MILLER, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4476543 | MILLER, EMILY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657873 | MILLER, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759540 | MILLER, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733178 | MILLER, KATIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655620 | MILLER, MARLYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594512 | MILLER, TODD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611287 | MILLER-LOPEZ, MARNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618559 | MILNE, TIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601102 | MINGO, DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4627035 | MINI, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687786 | MINNOCK, THOMAS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728898 | MIRELES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761350 | MITCHELL, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620369 | MITCHELL, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614998 | MITCHELL, KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4531370 | MITCHELL, LEMARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752720 | MITCHELL, MICHELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764724 | MITCHELL, STEPHANIE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646559 | MLCAK, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4738989 | MOEHLE, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765097 | MOFFET, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638030 | MOHEIT, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655806 | MOLLEDA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668300 | MONCATO, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724136 | MONICIA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650306 | MONK, KATHRYN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4710766 | MONRREAL, MARENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760701 | MONTALVO, MARTHA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4828854 | MONTEFINESE, TOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4212194 | MONTOYA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760560 | MONTOYA, CHRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4346784 | MOODY, CALEB F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4659050 | MOODY, MOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688835 | MOODY, TONDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709432 | MOORE, ERWIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4637197 | MOORE, GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604198 | MOORE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607930 | MOORE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616754 | MOORE, JENNY H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717116 | MOORE, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764155 | MOORE, SHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613358 | MOORE, WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765450 | MORALES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649162 | MORALES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607348 | MOREAU, MARJORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718654 | MORENO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4853956 | Moretti, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656067 | MORGAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723323 | MORGAN, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611745 | Morgan, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592062 | MORGAN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658542 | MORRELL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4321669 | MORRIS, BRYAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606355 | MORRIS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4700595 | MORRIS, NICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726316 | MORRIS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4210475 | MORRISON, RALPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723847 | MOSES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650744 | MOSS, BRIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733808 | MOWRY, SETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720260 | MOYA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621117 | MOYO, EVELYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602321 | MOZIE, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4879377 | MR ROOTER PLUMBING | MR ROOTER OF SOUTH CENTRAL MS | 1681 PURVIS TO BAXTERVILLE RD | | PURVIS | MS | 39475-4305 |
| 4607040 | MUELLER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647901 | MUKES, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4686802 | MUNENE, MERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604005 | MUNERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711452 | MUNOZ, RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712116 | MURPHY, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4419087 | MURPHY, KARLI D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764667 | MURPHY, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668419 | MURRAY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4615698 | MURRAY, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649054 | MUSKO, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4686055 | MYERS, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646815 | MYERS, PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763580 | MYERSCOUGH, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4864323 | NA BUFFEN COMPANY INC | 11905 BORMAN DR | | | SAINT LOUIS | MO | 63146-4114 |
| 4809190 | Nar Fine Carpentry | 5600 Elvas Ave | | | Sacramento | CA | 95819-3309 |
| 4809905 | NAR FINE CARPENTRY INC | 5600 ELVAS | | | SACRAMENTO | CA | 95819-3309 |
| 4833318 | Nascimento , Carlos  G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4840675 | NATHALIE MAYORGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760798 | NAYAK, NAMITHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651915 | NDONGO, FLORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770917 | NEACE, BERNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717277 | NEAVERTH, SORINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734352 | NEISH, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722855 | NELSON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592807 | NELSON, CASSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4237753 | NELSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383663 | NELSON, LORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598061 | NELSON, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715678 | NELSON, OLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4248090 | NESBITT, DAISHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4896933 | NETTLES, CORRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668393 | NEVILLE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4879853 | NEW YORK MODEL MANAGEMENT | 71 W 23RD ST STE 301 | | | NEW YORK | NY | 10010-3519 |
| 4820418 | Newman, Ted | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4615410 | NEWVILLE, LONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859024 | NEXGEN PACKAGING LLC | 1010 EXECUTIVE DR STE 100 | | | WESTMONT | IL | 60559-6177 |
| 4338958 | NGOMBI, BRIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666282 | NGUYEN, GIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603449 | NGUYEN, LINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712722 | NGUYEN, MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848394 | NICHOLAS ESTREET | 1809 STILL POND WAY | | | BEL AIR | MD | 21015-8314 |
| 4638545 | Nichols , Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609615 | NICHOLS, LENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4734365 | NIEMI, AULIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730075 | NIEMYNSKI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654175 | NIESSNER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612977 | NIEVES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4802685 | NIKOLAY IZMERLI | DBA AWESOME TOY FACTORY | 721 N ROME AVE | | TAMPA | FL | 33606-1276 |
| 4158152 | NINNEMANN, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 53

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4665237 | NIPP, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856900 | NIX, BRANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657094 | NKANSAH, CHRISTIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729287 | NOKLEBY, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652941 | NONNEMAKER, TERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4757567 | NOONAN, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765566 | NORRIS, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862987 | NORTH CAROLINA EDUCATION LOTTERY | 2728 CAPITAL BLVD STE 144 | | | RALEIGH | NC | 27604-2261 |
| 4714369 | NORTH, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4386027 | NORTON, CHRISTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602848 | NOTTAGE, LATOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646361 | NUGENT, KATHLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590731 | NUNEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764027 | NUON, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661927 | NUTTALL, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698178 | NYE, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608806 | NYQUIST, THOMAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724915 | NYULASSY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593622 | OAKS, PAULINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829076 | O'BRIEN BUILDERS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711188 | OBRIEN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709558 | O'CONNELL, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764097 | O'DELL, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669061 | ODONNELL, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620913 | OGIER, SHAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765479 | Okafor , Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714244 | OKONMA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4749821 | OLAVARRIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726788 | OLECH, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751123 | OLIPHANT, TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725162 | OLIVER, DESIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177964 | OLIVER, RAINA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712811 | OLSEN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688027 | OLSEN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655821 | OLSON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797847 | One Triathlon Gear Inc. | 920 E Orangethorpe Ave | Suite C | | Anaheim | CA | 92891-1127 |
| 4713422 | ONEILL, MAURA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597151 | OREJEL, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4162422 | ORELLANA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4884251 | ORIGINAL JULIUS LIPS DOOR & GLASS | 303 WHETNEY AVE | | | GRETNA | LA | 70056-2510 |
| 4687276 | ORLANDO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4528260 | ORTEGO, GABRIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4755622 | ORTIZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4681259 | ORTIZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728567 | OSAYI, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4792595 | Ospina, Gilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669393 | OSTENDORF, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599923 | OTERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589249 | OTERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654712 | OTT, TELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692837 | OTTE, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729181 | OTTO, BRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652122 | OTTO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733600 | OVERSTREET, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592658 | OWEN, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4731415 | OWENS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592741 | OWENS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621744 | OWENS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4883901 | P A RITCHEY | 1252 EDWARD LN | APT A2 | | ZANESVILLE | OH | 43701-2852 |
| 4628815 | PACE, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671742 | PADILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727754 | PADINHA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672140 | PAGE, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4144456 | PAGE, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766487 | PAGE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4651383 | PAIGE, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756151 | PALLAY, MICHAELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611581 | PALMER, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765981 | PALMER, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676558 | PANICO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4270176 | PAPAGAYO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762851 | PAPALEO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724861 | PARISH, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648593 | PARK, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611308 | PARKER, LUTHER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616534 | Parkhurst, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4883885 | Parks Associates | 5080 Spectrum Dr | Suite 1000W | | Addison | TX | 75001-6492 |
| 4660997 | PARKS, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659711 | PARRACK, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770596 | PASAROW, DWAINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759257 | PASS, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610804 | PATCH, MARY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4734002 | PATEL, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609039 | PATERSON, SUSANNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724038 | PATREVITO, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4841229 | PATRICK DIPINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4201977 | PATRICK, MARIAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4739967 | PATTERSON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798472 | PAUL LIN | DRILL SPOT | 4635 NAUTILUS CT S STE 8 | | BOULDER | CO | 80301-3282 |
| 4602734 | PAULY, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4586334 | PAYNE, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763679 | PEANA, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4799223 | PEARCE AND PEARCE CO INC | 193 DEPEW AVE | | | BUFFALO | NY | 14214-1619 |
| 4730069 | PEARSON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613128 | PECK, APRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670319 | PEDRAZA MEJIA, FILEMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713477 | PEEPLES, KATRINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4820990 | PELLEGRINI, RUDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725629 | PELZER, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735285 | PENILTON, NETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608959 | PENNINGTON, ERLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4588895 | PEOPLES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605752 | PEPPER, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607262 | PEPPERDAY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4208444 | PEREZ, ERIKA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4241745 | PEREZ, IBRAHIM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765433 | PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718913 | PEREZ, NIGCSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545689 | PEREZ, ZITLALLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599465 | PERKINS, CAROL SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602782 | PERRAULT, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669654 | Perrino , Darryle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764291 | PERRY, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714151 | PETERS, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653479 | PETERS, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670465 | PETERS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4700298 | PETRE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687709 | PETROSKY, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671812 | PETTERSEN, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668125 | PETTIE, TALETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4731037 | Petty , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609733 | PFIRMAN, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4293297 | PHAN, NGOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4800888 | PHARMACY DIRECT INC | DBA PHARMACYDIRECT | 50 LIBERTY ST | | CLINTON | CT | 06413-2412 |
| 4654908 | PHARR, TELESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4273307 | PHILLIPS, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4704180 | PHILLIPS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761317 | PHILLIPS, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635625 | PICKERING, HELEN MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709659 | PINA, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4197446 | PINEDA, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4841523 | PINO, TANYIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672072 | PINSON, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613083 | PITTLER, BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722783 | PLACE, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592796 | PLASENCIA, LORRAINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766472 | PLENN, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603878 | PLOURD, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621485 | POBURKA, SHANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711604 | POENITSCH, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596505 | POINDEXTER, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634670 | POLIN, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768385 | POLITO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719206 | POLK, GREG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4251649 | PONCE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4591093 | PONZINI, LANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714987 | POOL, PAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729040 | POPE, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760881 | POPE, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659730 | POPE, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596467 | Porter Leary , Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4841608 | Porter Management Group M LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621992 | POSEY, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4636025 | POST, URSULA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728211 | POUND, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660735 | POUPARD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797814 | POURFECT PRODUCTS | 11809 N 19TH PL | | | PHOENIX | AZ | 85028-1205 |
| 4460235 | POWE, KHYAIRA M | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717476 | POWELL, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4285680 | POWELL, KEIVONTAE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718200 | POWELL, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606779 | POWELL, TERENA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4545322 | POWER, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4841623 | POWER, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4675816 | POWER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4753921 | PRAILEAU, ADRIENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797268 | PRECISION DIESEL & AUTO SUPPLIES | 3018 SHAWNEE DR STE 5 | | | WINCHESTER | VA | 22601-4320 |
| 4841646 | PRESSER, LEERON & DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717865 | PRICE, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722856 | PRIESTLEY, ASHLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641642 | PRINE, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663336 | PROCTOR, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4854833 | PROLOGIS | 2120 BLAKE ST APT 628 | | | DENVER | CO | 80205-3099 |
| 4855246 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | 2120 BLAKE ST APT 628 | | | DENVER | CO | 80205-3099 |
| 4668508 | PROVOST, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653657 | Prudent , Sheinah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4283709 | PRUETT, KEENAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618447 | PRUITT, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640405 | PRYOR, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725777 | PUCKETT, RICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715377 | PUGH, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4884813 | PURE GLOBAL BRANDS INC | 10670 N CENTRAL EXPY STE 470 | | | DALLAS | TX | 75231-1074 |
| 4614440 | PURGIEL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4705730 | PUTNAM-PETRONE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611667 | PUYOL, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605736 | PYLE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877334 | QUALITY MECHANICAL CO | JAMES R HARPER | 413 S DIETERLE DR | | OWENSBORO | KY | 42303-6245 |
| 4633852 | QUEZADA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658362 | QUINN, VERONICA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735041 | QUINTANILLA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670640 | QUINTERO, LIZDHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614697 | RABINOWITZ, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672865 | RADCLIFF, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597913 | RADER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759756 | RADOC, RANDOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612544 | RAFFERTY, KRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730580 | RAGANS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658094 | RAINSBURY, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4699344 | RAINWATER, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659559 | RAMCHARAN, SUPERSAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4525149 | RAMIREZ, ESAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649767 | RAMIREZ, LUIS A. A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856318 | RAMIREZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659184 | RAMOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752219 | RAMSEY, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4602630 | RANDALL, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661912 | RAPP, DARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795443 | RASHONDA JAMERSON | DBA DADDYS TOUCH APPAREL | PO BOX 87024 | | CANTON | MI | 48187-0024 |
| 4718306 | RASMUSSEN, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644345 | RATCLIFF, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657929 | RAUSCH, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655901 | RAUSCH, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620084 | RAYMOND, SHARLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660764 | RAZA, HASHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698163 | RAZZA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648907 | REAVES, JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829573 | REBECCA ZAJAC LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862155 | REBUILDING TOGETHER INC | 999 N CAPITAL ST NE STE 701 | | | WASHINGTON | DC | 20002-6896 |
| 4610563 | REDA, JEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644468 | REDDEKOPP, MARC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611264 | REED, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722876 | REED, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821525 | Reese, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | CAMBRIDGE CITY | IN | 47327-0031 |
| 4646685 | REGNA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4597374 | REHL, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674049 | REID, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810955 | REILLY, WILLIAM J | 5165 SOLAR RIDGE DR | | | COLORADO SPGS | SC | 80917-1360 |
| 4769000 | REINKE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4863808 | RELY SERVICES INC | 957 N PLUM GROVE RD STE B | | | SCHAUMBURG | IL | 60173-4785 |
| 4608599 | RENGSTORF, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4878511 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC SANDSTON | 14038 WASHINGTON WAY | | ASHLAND | VA | 23005 |
| 4766302 | RESON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659286 | RETHWILL, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752025 | REYNOLDS, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795345 | RFS SPORT | 601 S DUPONT AVE | | | ONTARIO | CA | 91761-1906 |
| 4716431 | RHODES, DUSTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4821611 | RIAZ, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729316 | RICH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668355 | RICHARD, ROWENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687284 | RICHARDS, TENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729706 | RICHARDS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607724 | RICHARDSON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4749349 | RICHARDSON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718300 | RICHARDSON-HORTON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718314 | Richenburg , Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4842080 | RICHMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642625 | RICO, NOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613097 | RIGGS, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4537203 | RIGGS, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4850189 | RIKMAN SERVICES INC | 11133 INTERSTATE 45 S STE 240 | | | CONROE | TX | 77302-5840 |
| 4874632 | RILEY PLUMBING | DAN RILEY PLUMBING LLC | 1019 N 13TH ST | | FORT DODGE | IA | 50501-7617 |
| 4620283 | RILEY, CLAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653923 | RINCON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716014 | RISING, ZEBADIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767255 | RISLEY, TAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733812 | RITZMAN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4177795 | RIVAS, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609711 | RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188382 | RIVERA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770804 | RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797081 | ROACH STUDIOS LLC | ROACH STUDIOS LLC | 441 E HUDSON ST | | COULMBUS | OH | 43202-2704 |
| 4880882 | ROANOKE TIMES | 201 CAMPBELL AVE SW | | | ROANOKE | VA | 24011-1105 |
| 4821741 | ROB SLIMBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669446 | ROBBINS, MARY JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635958 | ROBERSI, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602397 | ROBERSON, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4673074 | ROBERSON, MISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862811 | ROBERT GIBB & SONS INC | 2011 GREAT NORTHERN DR N | | | FARGO | ND | 58102-3250 |
| 4852982 | ROBERT J BOEHM | 401 REED RD | | | ABSECON | NJ | 08201-2110 |
| 4848078 | ROBERT PENDERGAST | 2818 GRAND VISTA CIR | | | COLORADO SPGS | CO | 80904-5242 |
| 4797503 | ROBERT R ELLIS | 15801 E 45TH PL S | | | INDEPENDENCE | MO | 64055-5213 |
| 4658019 | ROBINS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717319 | Robinson , Trina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735082 | ROBINSON, ANGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729090 | ROBINSON, CHARLEE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605908 | ROBINSON, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592153 | ROBITAILLE, BOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725517 | RODA, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4203988 | RODRIGUEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4755431 | RODRIGUEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4704733 | RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670258 | RODRIGUEZ, MADELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754353 | RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4485408 | RODRIGUEZ, SANTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665001 | ROGERS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4639552 | ROGERS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4598690 | ROHRER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796796 | ROLLING HILLS TRADING INC | 2020 SW 5TH ST | | | LINCOLN | NE | 68522-1703 |
| 4614381 | ROMAN- ALVAREZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4600828 | ROMANO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4679404 | ROMERO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4468485 | ROOMEZI, ROHANGIZ A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4256818 | ROSADO, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4623582 | ROSNER, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660860 | ROTIMI, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767787 | ROUX, ETIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759513 | ROWE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609990 | ROWEN, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4636234 | ROWLEY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641885 | ROZEA, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765206 | RUBALCABA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797654 | RUBBER DUCKY ENTERPRISES LLC | DBA RUBBER DUCKY ENTERPRISES LLC | 5735 CARRUTH LAKE DR | | CUMMING | GA | 30028-3504 |
| 4852187 | RUBEN DANIEL MEDINA | 1799 PALOMINO CT | | | OCEANSIDE | CA | 92057-5651 |
| 4839547 | Rubenstein , Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736211 | RUBRIGHT, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715227 | RUDLER, BERNARD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648002 | RUGGIERO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602732 | RUMOLO, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668048 | RUNYON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668687 | RUSCH, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761076 | RUSCH, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719886 | RUSHING, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761830 | RUSS, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633142 | RUSSELL, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4842530 | RUSSELL, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4736060 | RUSSELL, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760099 | RUSSO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654829 | RUSSO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4867961 | RYAD CONSULTING INC | 10421 BIG CANOE | | | BIG CANOE | GA | 30143-5125 |
| 4752595 | RYAN, CHARLES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718290 | RYAN, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4569902 | RYAN, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618567 | RYAN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4810488 | RYANN MINKLER | 13500 TAMIAMI TRL N STE 10 | | | NAPLES | FL | 34110-6332 |
| 4581650 | SAAVEDRA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4448085 | SABATINI, ELENA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609872 | SADLER, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4883187 | SAFETY SOLUTIONS | 6161 SHAMROCK CT | | | DUBLIN | OH | 43016-1275 |
| 4865490 | SAINTY INTERNATIONAL LLC | PO BOX 1226 | | | OAK VIEW | CA | 93002-1226 |
| 4615382 | SALES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764980 | SALZBERG, KATHLEEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768040 | SAMMARTANO, MARCIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4326349 | SANCHEZ ADAME, LILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665147 | SANCHEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661344 | SANCHEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663990 | SANDERS, JOANNE  MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4469020 | SANDERS, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654579 | SANDERS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761374 | SANDERS, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595894 | SANDERSEN, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4773936 | SANDERSON, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4676456 | SANDOVAL, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4591718 | SANDOVAL, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718864 | SANTANA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593278 | SANTANA, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768098 | SANTIAGO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4745537 | SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4864870 | SANTOKI LLC | 1100 N OPDYKE RD STE 200 | | | AUBURN HILLS | MI | 48326-2637 |
| 4602818 | SANTOS, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616152 | SAPP, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4437952 | SARKER, SHOPTOKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590566 | SATTERWHITE, CARRIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717684 | SAUER, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611202 | SAULS, LINDSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665821 | SAUNDERS, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4707928 | SAUNDERS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4750115 | SAVIGNANO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4603817 | SAVILLE, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764352 | SAWICKI, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653106 | SAYRE, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4675435 | SAYRE, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4801462 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 720 S BENNETTS BRIDGE RD | | SIMPSONVILLE | SC | 29681-4822 |
| 4732912 | SCARBROUGH, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760402 | SCHADE, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4616132 | SCHAEFFER, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4766325 | SCHEERER, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4209378 | SCHEIDT, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4588728 | SCHIMT, GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4718014 | SCHLAUCH, VIKTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764253 | Schlender, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761796 | Schmits , Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4701337 | SCHMITT, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594260 | SCHOATS, VERDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595211 | SCHOMER, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761133 | SCHOONOVER, DORLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712659 | SCHOONOVER, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660807 | SCHUETTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4611197 | SCHULTZ, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716612 | SCHWARTZ, JESSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621887 | Schweedler , Teshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604620 | Schwegman , Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822416 | SCOTT COLOMBO DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4697131 | SCOTT, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4653903 | SCOTT, MATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641318 | SCOTT, PATRICIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674353 | Scribner , Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822454 | Searle, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855828 | Sears Carpet & Upholstery Care | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648902 | SEELEY, TED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4158863 | SEGURA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613629 | SEIBER, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4743231 | SEIBERT, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609187 | SEIBERT, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4160274 | SEIF, BRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887697 | Select Staff | Select Temporaries Inc. | 12700 Hillcrest Rd | Suite 230 | Dallas | TX | 75230-2094 |
| 4661820 | SELENFRIEND, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716853 | SEMLER, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4201864 | SENCION, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728285 | SENSAT, DEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672210 | SEPULVEDA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668471 | SERRANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720673 | SERRANO, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660414 | SETTLE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726486 | SEUFERT, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735892 | SEXTON, TALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714978 | SHAH, PARESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671737 | SHARMA SATISH, SHARMA SATISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733859 | SHARPE, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4563575 | SHEA, BRETT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4713754 | SHELTON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4729529 | SHEPARD, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768365 | SHEPHERD, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655835 | SHEPHERD, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4698747 | SHERLOCK, ARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4721020 | SHERMAN, MELYSSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759481 | SHIPMAN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4795161 | SHOEMAGOO | DBA SHOEFABS | PO BOX 3756 | | SAN DIEGO | CA | 92163-1756 |
| 4607125 | SHOEMAKER, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660148 | SHORT, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589662 | SHOVER, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845359 | Showtime Construction | 130 Charles St #2 | | | Jersey City | NJ | 07307-3538 |
| 4871316 | SHRED IT RENO | 1498 KLEEPE LN | | | SPARKS | NV | 89431-6428 |
| 4700460 | SHRUM, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4843079 | SHUJMAN, DAVID & STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665739 | SHULER, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4731337 | SHUMAKER, VIKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752328 | SHUPE, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4879816 | SHUR LINE LLC | NOVA WILDCAT SHUR-LINE LLC | 10115 KINCEY AVE STE 210 | | HUNTERSVILLE | NC | 28078-6483 |
| 4720602 | SHUTE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845832 | SIGNATURE AIR CONDITIONING AND HEATING | PO BOX 62143 | | | Boulder City | NV | 89006-2143 |
| 4567426 | SILVA, ANGELO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4188404 | SILVA, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4830124 | SILVER PLUMBING & HVAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759014 | SIMANIS, LITA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4773481 | SIMMONS, GRACE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4588622 | SIMOANE, LEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4709109 | SIMONIAN, ZACHARY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797246 | SIMPLY DEVINE DECOR | DBA COTTON SHED NO 11 | 755 COUNTY ROAD NW 1050 | | TALCO | TX | 75487-4207 |
| 4601452 | SIMPSON, DEADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604789 | SIMS, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658763 | SIMS, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764342 | SINGLETON, DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4822752 | SIRCUS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609945 | SKINNER, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657355 | SLAGLEY, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4257080 | SLATER, QORTLON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724373 | SLAUGHTER, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605602 | SMILEY, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4585825 | SMITH JR, ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718588 | SMITH, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4688186 | SMITH, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608356 | SMITH, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4680337 | SMITH, BILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263746 | SMITH, CARLI E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768968 | SMITH, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634255 | SMITH, DELORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4753053 | SMITH, EGBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620297 | SMITH, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4753345 | SMITH, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716379 | SMITH, HAYDN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765558 | SMITH, JACK  R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644357 | SMITH, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4769450 | SMITH, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672652 | SMITH, LATARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718724 | SMITH, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4373135 | SMITH, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4533065 | SMITH, NEIL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4601416 | SMITH, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4717573 | SMITH, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856075 | SMITH, ROSALYN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4189438 | SMITH, SEAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4632363 | SMITH, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659586 | SMITH, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4697870 | SMITHTON, LINDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4303499 | SMOTHERS, JACOB D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763188 | SNYDER, ALEXIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4587856 | SNYDER, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612459 | SOFIELD, KERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4806156 | SOFT SCIENCE INC | 13333 E 37TH AVE | | | DENVER | CO | 80239-3506 |
| 4858364 | SOMICOM MULTIMEDIA INC | 5681 BENTGRASS DR UNIT 211 | | | SARASOTA | FL | 34235-7640 |
| 4693566 | SOOMIL, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594872 | SORGE, EILEEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592249 | SORIANO, SISMAI MUNGUIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4667661 | SORRENTINO, UMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609847 | SORTINO, CATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4883482 | SOUTHERN GLAZERS WINE & SPIRITS FL | PO BOX 90189 | | | LAKELAND | FL | 33804-0189 |
| 4728699 | SOUTHWORTH, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4689776 | SOUZA, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767633 | Sparks, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724727 | SPEAR, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649279 | SPEID, ANESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4730089 | SPENCER, MORNEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754587 | SPERLING, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4217635 | SPERRY, JARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4697894 | SPICER JR, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664189 | SPICER, DAVE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4804309 | SPORT STATION | 6939 SCHAEFER AVE STE D | | | CHINO | CA | 91710-9101 |
| 4804707 | SPRINGFIELD CLOCK SHOP | 529 E WASHINGTON ST | | | SPRINGFIELD | IL | 62701-1303 |
| 4664243 | SPUNZO, JOAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608486 | SRINIVASAN, ADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767551 | STAFFELD, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658016 | STAHL, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674262 | STALEY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4614760 | STANDOKES, LASHANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596619 | STANFEL, LENORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4714940 | STARTZEL, NORMAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4876835 | STEADFAST LANDSCAPING & MAINTENANCE | 13809 62ND AVENUE CT E | | | PUYALLUP | WA | 98373-5164 |
| 4729704 | STEED, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725772 | STEELE, POLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652910 | STEIN, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661387 | STEIN, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4745826 | STEIN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613742 | STEINFELD, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4798054 | STEPHENS A WALKER | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255-5445 |
| 4715621 | STEPHENSON, HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606149 | STEPHENSON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4540394 | STERN, AUTUMN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4887075 | STEVEN BENCH | 255 BRAMBLEWOOD | | | E AMHERST | NY | 14051 |
| 4723515 | STEVENS, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732323 | STEVENS, CORRINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4612888 | STEWART, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4382442 | STEWART, TAKARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592335 | STEWART, VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762310 | STILLER, LIESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767108 | STODGEL, CINDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4856648 | STOHLER, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4823142 | STOLTZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4754262 | STOLZ, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688939 | STORCH, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4724168 | STOTLER, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4641444 | STOTT, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4757826 | STOVALL, RON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4725805 | STOYNOVA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4615678 | STRATOS, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4830379 | Stratton , Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718195 | STROHL, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613229 | STRONG, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610842 | STRONG, LAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4656771 | STRUKELJ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720315 | STRYCKER, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4760900 | STUART, TONYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4723770 | STUBBLEBINE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732277 | STUBBS, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727293 | SUAREZ, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4613015 | SUBRAMANIUM, THIYAGARAJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666917 | SUIRE, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620196 | SULLIVAN, JANIECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598122 | SULLIVAN, KRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606548 | SULLIVAN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4712446 | SULLIVAN, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752005 | SURPRENANT, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4635253 | SURRETTE, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4823312 | SUSAN LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4823318 | SUSAN R. HALLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720480 | SWAIM, RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4245897 | SWANK, ANN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4647252 | SWARTZ, NOAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4767714 | SWEANY, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594656 | SWEARINGEN, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4418620 | SWEET FERDULA, MERCEDES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4671844 | SWETNAM, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4692799 | SWIGART, KEITH   A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4604690 | SWINDLER, MARVETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4802577 | SWINGARM USA | PO BOX 2595 | | | LAKE OZARK | MO | 65049-2595 |
| 4605099 | SWISHER, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4528175 | SYED, MURTAZA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4888334 | SYEDA KUTUB EYECARE PROFESSIONALS | SYEDA KUTUB | 2006 JONATHAN DR | | STERLING | VA | 20164-1941 |
| 4734616 | SYLVAIN, NANOUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4625189 | SYLVERAIN, MAURINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4620542 | TALAMANTEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654933 | TALBOY, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4230816 | TALLMAN, ASHLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4855689 | Talwar, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4668897 | TAMBUNTING, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715419 | TAMMINGA, DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4823431 | TANENBAUM, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4850359 | TARA BOYLE | 300 HOME PLANTATION RD | | | CONWAY | SC | 29526-2874 |
| 4668402 | TATE, TERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4711101 | TAYLOR JR, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599398 | TAYLOR, A. NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752484 | TAYLOR, BRIGID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762896 | TAYLOR, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4843888 | TAYLOR, GEORGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4642923 | TAYLOR, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638172 | TAYLOR, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4745424 | TAYLOR, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4680976 | TAYLOR-HINES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4873656 | TCI CABLEVISION OF MONTANA INC | CABLEVISION SYSTEMS CORPORATION | 1860 MONAD RD | | BILLINGS | MT | 59102 |
| 4600887 | TEMPLETON, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4725794 | TERRELL, LATISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4843950 | Terri Stern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4768921 | TERRY, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4874047 | TESLA ELECTRICAL SOLUTIONS LLC | 28 SHERMAN RIDGE RD | | | WANTAGE | NJ | 07461-3302 |
| 4769974 | TEUBERT, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4662698 | TEUFEL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4877358 | TEXAS METALS & PLASTIC RECYCLERS | JAMYKY LLC | PO BOX 405 | | BELLAIRE | TX | 77402-0405 |
| 4663722 | THACKER, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606638 | THAKER, PARAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4846371 | THOMAS DUHON | 5000 LEON DR TRLR 163 | | | LAKE CHARLES | TX | 70605-8411 |
| 4731421 | THOMAS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652754 | THOMAS, BETH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4700761 | THOMAS, CHRISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765145 | THOMAS, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239941 | THOMAS, DUSTIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658496 | THOMAS, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634642 | THOMAS, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638370 | THOMAS, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4267361 | THOMAS, ROSALYNDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764765 | THOMAS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4719974 | THOMASON, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4859945 | THOMPSON ELEVATOR INSP SERVICE INC | 830 E RAND RD STE 10 | | | MT PROSPECT | IL | 60056-2560 |
| 4658024 | THOMPSON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730805 | THOMPSON, ANTHONY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4591484 | THOMPSON, BRIAN L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4621278 | THOMPSON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4771366 | THOMPSON, EZEKIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4610885 | THOMPSON, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4686636 | THOMPSON, MIKEY G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4644304 | THOMPSON, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622268 | THOMPSON, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4608019 | THORNE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4599528 | THORNTON, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4720596 | THORNTON, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4844082 | TIBADUIZA,ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4752456 | TIEGS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756776 | TILLEM, FRANCEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4888617 | TILLERS EQUIPMENT & TOOL RENTALS LL | TILLERS EQUIPMENT & RENTALS | 18100 N SMITH DR | | MARICOPA | AZ | 85139-6855 |
| 4798076 | TIMOTHY BRYDICH | DBA BRYDICH & CO | 265 ADAMS ST | | DENVER | CO | 80206-5213 |
| 4664303 | TIMPERLEY, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4384851 | TINDER, JORDAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4851062 | Tipton , Rebecca | P.O. Box 35 | | | Blackstock | SC | 29544 |
| 4681374 | TIPTON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737569 | Todd, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4659016 | TOMLIN, HAYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664771 | TOMSIC, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4589759 | TOOMEY, HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4796725 | TOP DAWG ELECTRONICS | 8403 CROSS PARK DR STE 3G | | | AUSTIN | TX | 78754-4575 |
| 4734642 | TOPOLSKI, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4343031 | TORAIN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4242163 | TORRES, KARITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4733369 | TRACY, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4823818 | TRAHAN, TIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658965 | TREADWELL, TONEY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4646460 | TREMBLAY, BRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4862205 | TREVCO INC | 32450 N AVIS DR | | | MADISON HTS | MI | 48071-1557 |
| 4728827 | TRIMBLE, MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4844303 | TRISHA SPARBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4772966 | TRITLE, TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4823868 | Trout, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665545 | TRUEAX, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4638489 | TRUESDALE, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640147 | TRUSSELL, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4618996 | TUCKER, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664979 | TUCKER, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4272341 | TUMBAGA, JOHNATHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4620264 | TUNTSATAKAS, TEERAVIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713496 | TURKAL, MELISSA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4669685 | TURNER, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730035 | TURNER, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4759620 | UMBAUGH, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688393 | UNDERWOOD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4884876 | UNION CITY DAILY MESSENGER | 520 YORK ST | | | VALLEJO | CA | 94590-6024 |
| 4884915 | UNITED CONSTRUCTION COMPANY INC | 3120 E NORTHWESTERN PIKE | | | PARKERSBURG | WV | 26104-1105 |
| 4732747 | UPADHYAY, JIGNESH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4598337 | URBAN, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4657535 | URENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4663790 | UY, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4633118 | Vahlkamp , Merle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4886690 | VAL PRO CLEANING SERVICES INC | SEARS CARPET & UPHOLSTERY CLEANING | 2910 S HIGHLAND DR | STE E | LAS VEGAS | NV | 89109-1052 |
| 4234452 | VALDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727640 | VAN BEEK, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4344207 | VANCE, DARRIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609462 | VANDENBERG, JOSEPH JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4688385 | VANDENESSEN, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4732589 | Vanhooser, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4881563 | VARNEY INC | PO BOX 7266 | | | ROANOKE | VA | 24019-0266 |
| 4355264 | VASSER, BRENDAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4240670 | VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4649179 | VELEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824053 | VICKY KOUTSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848511 | VICTORIA GREENWAY | 11909 COWNE CT | | | NOKESVILLE | VA | 20181 |
| 4594893 | VIETZE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4183466 | VILLALOBOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621077 | VILLALOVOS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761442 | VILLANUEVA, VALERIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621731 | VILLANUEVA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4383672 | VILLARREAL, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824092 | VINDERLIND, BOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4747390 | VINES, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665254 | VISANESCU, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655130 | VOGEL, KEITH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4684237 | VOGEL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4686818 | VUKELICH, DANIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4619488 | WADE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4621425 | WADE, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4606374 | WADELINGTON, LINELL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4728111 | WADFORD, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4660962 | WAGNER, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4674845 | WAGNER, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4650964 | WALINE, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4763315 | WALKER, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4415234 | WALKER, KELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4591684 | WALLIS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4594954 | WALLS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592621 | WALSH, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4697913 | WALTON, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4845385 | WANDISA YBARRA | 1421 PEAKS VIEW DR | | | CLARKDALE | AZ | 86324-3266 |
| 4824221 | WANG , ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4707394 | WARD , JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4615046 | WARD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4665355 | WARD, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4770479 | WARD, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824234 | WARD, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4672651 | WARDEN, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4715511 | WARNER, CLIFF J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761473 | WARREN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4678007 | WARTHINGTON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4889239 | WASHBURN MECHANICAL | WASHBURN MECHANICAL SERVICES | 302 HILLSIDE CIR | | CADIZ | KY | 42211-8173 |
| 4794984 | WATERLINE MARKETING COMPANY | DBA CREAMRIGHT PRODUCTS | 13245 TAMIAMI TRL E | | NAPLES | FL | 34114-8499 |
| 4680783 | Watkins , Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4623586 | WATKINS, KRISTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4596689 | WATKINS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4664863 | WATKINS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4368731 | WATSON, DEONTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4716629 | WEATHERS, VONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640891 | WEAVER, ROY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4804277 | WEB LINENS INCORPORATED | DBA BLOWOUT BEDDING | 1601 SHERMAN AVE STE D | | PENNSAUKEN | NJ | 08110-2632 |
| 4262689 | WEBB, JERMICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4632327 | WEBSTER, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4730460 | WELCH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605119 | WELCH, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824342 | WENT, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713020 | WESLEY, STANLEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4634072 | WESSEL, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4858524 | WEST VALLEY VIEW INC | 250 N LITCHFIELD RD STE 130 | | | GOODYEAR | AZ | 85338-1380 |
| 4430460 | WEST-ASHLEY, MARQUEESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4164339 | WESTON, RYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 51 of 53

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4699700 | WHALEN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4593425 | WHARTON, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655647 | WHATLEY, CARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4727688 | Wheeler , Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655071 | WHEELER, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4787622 | Wheeler, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4602391 | WHEELER, MIKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4263732 | WHEELER, SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4239696 | WHEELER, VICTORIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4844856 | WHITE, CARAJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4609440 | WHITE, ELEXIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4592844 | WHITE, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735056 | WHITE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4670656 | WHITE, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4737120 | WHITE, VERNICA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4738761 | WHITFIELD, SHANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4747557 | WHITFIELD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4695939 | WHITING, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4595814 | WICKS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4171044 | WIDMER, KELLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4726469 | WIELING, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4607741 | WIGGINS, GAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4661168 | WIGGINS-JOHNSON, GALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4619718 | WIGHTMAN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4655554 | WILBANKS, CALEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4605615 | WILBOURN, NAPOLEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797955 | WILDLIFE WONDERS | 9011  PARK BLVD STE 207 | | | SEMINOLE | FL | 33777-4123 |
| 4547792 | WILFORD, AMAREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4761449 | WILKINS, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658052 | WILLIAMS, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4622359 | WILLIAMS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4233029 | WILLIAMS, DERRICKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4666490 | WILLIAMS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4584563 | WILLIAMS, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4587117 | WILLIAMS, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4658047 | WILLIAMS, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4398523 | WILLIAMS, JORDAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4652129 | WILLIAMS, JOYCELYN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4381682 | WILLIAMS, MATTHEW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4844936 | WILLIAMS,JAMES&SUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756361 | WILLIS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4663337 | WILSON, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4758709 | WILSON, FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4718818 | WILSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4722714 | WILSON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4590466 | WILSON, SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4735311 | WILSON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4640554 | WINGO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824528 | Wink, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4883915 | WISE POWER EQUIPMENT LLC | PAUL E WISE | 1721 RING RD | | ELIZABETHTOWN | KY | 42701-9497 |
| 4595635 | WISEMAN, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4764101 | WOMACK, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4824563 | WOMEN'S CANCER RESOURCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4865504 | WOOD BUILDING CO INC | 800 WESTRIVER DR | | | HENRICO | VA | 23229-6232 |
| 4722361 | WOOD, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4654371 | WOOD, JAMES ERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4762462 | WOOD, KEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4668865 | WOOD, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4831105 | Woodruff , Jake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4648975 | WRIGHT, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4769267 | WRIGHT, DENISE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4388254 | WRIGHT, LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4797433 | XIE INC | DBA KRUSTALLOS | 801 E7TH ST STE 108 | | LOS ANGELES | CA | 90021-1450 |
| 4277220 | YEE, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4848777 | YOLANDA MITCHELL | 7105 VIA LOCANDA AVE | | | LAS VEGAS | NV | 89131-0115 |
| 4792300 | Young, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4533116 | YOUNKERS, TERRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4728121 | YOUSSEF, AMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765028 | ZARRELLA, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4771132 | ZARRIN-KHAMEH, NEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4527964 | ZARYCKI, JACOB T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4323469 | ZENO, LASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4713695 | ZIELINSKI, KRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4687517 | ZODIACO, PHIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4643567 | ZSCHUNKE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4751956 | ZUBA, JENNIFER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)