Andrew V. Tenzer, Esq.
Leslie A. Plaskon, Esq.
Shlomo Maza, Esq.
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Tel: (212) 318-6000
Fax: (212) 319-4090
andrewtenzer@paulhastings.com
leslieplaskon@paulhastings.com
shlomomaza@paulhastings.com

*Attorneys for GACP II, L.P.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------- x
                        :

In re:                        :

SEARS HOLDING CORPORATION, *et al.*,

Debtors.[1]

---------------------------------------------------------- x

| | |
|---|---|
| Hearing Date: | December 20, 2018 at 10:00 am (ET) |
| Objection Date: | December 17, 2018 at 4:00 pm (ET) |
| | Chapter 11 |
| | Case No. 18-23538-RDD |
| | (Jointly Administered) |

**NOTICE OF FILING OF REVISED PROPOSED ORDER IN CONNECTION WITH,
AND DECLARATIONS IN SUPPORT OF, APPLICATION OF GA CAPITAL FOR
ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO
BANKRUPTCY CODE SECTIONS 503(b)(3)(D) AND 503(b)(4)**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE THAT** on December 9, 2018, GACP II, L.P. ("GA Capital") filed the *Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section 503(b)(3)(D) and 503(b)(4)* [Docket No. 1102] (the "Application"), as well as the *Motion of GA Capital for Order Shortening Notice Period with Respect to Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section 503(b)(3)(D) and 503(b)(4)* [Docket No. 1103] (the "Motion to Shorten").

**PLEASE TAKE FURTHER NOTICE THAT** annexed hereto as **Exhibit A** is the *Supplemental Declaration of Robert Louzan in Support of Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section 503(b)(3)(D) and 503(b)(4)* (the "Supplemental Louzan Declaration").

**PLEASE TAKE FURTHER NOTICE THAT** annexed hereto as **Exhibit B** is the *Declaration of Leslie A. Plaskon in Support of Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section 503(b)(3)(D) and 503(b)(4)* (the "Plaskon Declaration").

**PLEASE TAKE FURTHER NOTICE THAT** annexed hereto as **Exhibit C** is a revised proposed order granting the relief requested in the Application (the "Revised Proposed Order").

**PLEASE TAKE FURTHER NOTICE THAT** annexed hereto as **Exhibit D** is a redline of the Revised Proposed Order, marked against the version filed with the Application.

**PLEASE TAKE FURTHER NOTICE THAT** the Motion to Shorten and the Application will be heard by the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300

- 2 -

Quarropas Street, White Plains, New York, 10601-4140 (the "Bankruptcy Court"), on **December 20, 2018 at 10:00 a.m. (Prevailing Eastern Time)** (the "Hearing"), or as soon thereafter as the Court determines.

[*Remainder of page intentionally left blank.*]

Dated:  December 12, 2018          */s/ Andrew V. Tenzer*
          New York, New York

                    PAUL HASTINGS LLP
                    Andrew V. Tenzer, Esq.
                    Leslie A. Plaskon, Esq.
                    Shlomo Maza, Esq.
                    200 Park Avenue
                    New York, New York 10166
                    Telephone:  (212) 318-6000
                    andrewtenzer@paulastings.com
                    leslieplaskon@paulhastings.com
                    shlomomaza@paulhastings.com

                    *Counsel to GACP II, L.P.*

## EXHIBIT A
**Supplemental Louzan Declaration**

Andrew V. Tenzer, Esq.
Leslie A. Plaskon, Esq.
Shlomo Maza, Esq.
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Tel: (212) 318-6000
Fax: (212) 319-4090
andrewtenzer@paulhastings.com
leslieplaskon@paulhastings.com
shlomomaza@paulhastings.com

*Attorneys for GACP II, L.P.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------- x
                      :
In re:                  :
                      : Chapter 11
SEARS HOLDING CORPORATION, *et al.*,  :
                      : Case No. 18-23538-RDD
              Debtors.[1]  : (Jointly Administered)
----------------------------------------------------------- x

### SUPPLEMENTAL DECLARATION OF ROBERT LOUZAN IN SUPPORT OF APPLICATION OF GA CAPITAL FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO BANKRUPTCY CODE SECTIONS 503(b)(3)(D) AND 503(b)(4)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Pursuant to 28 U.S.C. § 1746, I, Robert Louzan, declare as follows:

1.      All of the facts set forth herein are based on my personal knowledge and, if called upon to testify to the contents of this declaration, I could and would do so.

2.      I am a managing director of Great American Capital Partners, L.P., located at 11100 Santa Monica Boulevard, Suite 800, Los Angeles, California, 90025.

3.      I submit this declaration in support of the *Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Sections 503(b)(3)(D) and 503(b)(4)* (the "Application").[2]

4.      Attached as **Exhibit 1** to this declaration is a true and correct copy of GA Capital's expenses (other than the fees and expenses owed to Paul Hastings and Province) incurred in connection with the GA Capital DIP.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:   December 12, 2018

                                        */s/ Robert Louzan*_____
                                        Robert Louzan

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Application.

**<u>Exhibit 1</u>**

B. Riley Co.
Expense Report
12/12/2018

**Name:** _____    *Expense repaid via AP ACH.*

**ALL EXPENSES MUST BE SUBMITTED CORRECTLY WITHIN 60 DAYS TO BE REIMBURSED.**

| Type (Examples) | Description (Examples) |
|---|---|
| Travel | Air, Car, Taxi, Hotel, Parking |
| Meals & Entertainment | Breakfast, Lunch, Dinner, Business Meals, Tips, |
| Telephone | Hotel, Payphone, Cellphone, Long distance |
| Conferences | Employee development |
| Supplies | Ink Cartridges |
| Postage/Shipping | Fed Ex |
| Miscellaneous | |

| Date | Type | Description | Amount | Job/Client (if applicable) | Billable | Subsidiary | Header Memo | Expense Account | Amount | Memo | Department | Class | Location | Amort Schedule | Amort Start | Amort End | I/C Subsidiary | I/C Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/18 | Travel | RL - Parking / GACP II Fund - Parking at train while in NY for business development meetings - Sears | 10.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IRL | 890010 | 10.00 | RL - GACP II Fund Exp - Parking / GACP II Fund - Parking at train while in NY for business development meetings - Sears | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/26/18 | Travel | RL - Train / GACP II Fund - Parking while in White Plains, NY for business development meetings - Sears | 30.50 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IRL | 890010 | 30.50 | RL - GACP II Fund Exp - Train / GACP II Fund - Parking at train while in NY for business development meetings - Sears | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/27/18 | Travel | RL - Parking / GACP II Fund - Parking while in White Plains, NY for bankruptcy court hearing - Sears | 12.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IRL | 890010 | 12.00 | RL - GACP II Fund Exp - Parking / GACP II Fund - Parking while in White Plains, NY for bankruptcy court hearing - Sears | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/27/18 | Meals & Entertainment | RL - Dinner / GACP II Fund - dinner / R Louzan & M. Shields - Sears | 64.15 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IRL | 890010 | 64.15 | RL - GACP II Fund Exp - Dinner / GACP II Fund - dinner / R Louzan & M. Shields - Sears | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 10/29/18 | Meals & Entertainment | MS - Sears Holdings Jr. DIP / GACP II - Urban Plates | 55.41 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 55.41 | MS - Sears Holdings Jr. DIP / GACP II - Urban Plates | 75100 0000000 0000 | | | | | | BRCM | 123011 |
| 11/25/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Air | 455.20 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 455.20 | MS - Sears Holdings Jr. DIP / GACP II - Air | 75100 0000000 0000 | | | | | | BRCM | 123011 |
| 11/25/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Air | 97.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 97.00 | MS - Sears Holdings Jr. DIP / GACP II - Air | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/26/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Uber to Airport | 19.42 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 19.42 | MS - Sears Holdings Jr. DIP / GACP II - Uber to Airport | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/26/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Cab to Hotel | 73.20 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 73.20 | MS - Sears Holdings Jr. DIP / GACP II - Cab to Hotel | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/26/18 | Meals & Entertainment | MS - Sears Holdings Jr. DIP / GACP II - Food Per Diem | 100.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 100.00 | MS - Sears Holdings Jr. DIP / GACP II - Food Per Diem | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/27/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Taxi | 10.38 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 10.38 | MS - Sears Holdings Jr. DIP / GACP II - Taxi | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/27/18 | Meals & Entertainment | MS - Sears Holdings Jr. DIP / GACP II - Food Per Diem | 100.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 100.00 | MS - Sears Holdings Jr. DIP / GACP II - Food Per Diem | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/28/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Taxi | 76.13 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 76.13 | MS - Sears Holdings Jr. DIP / GACP II - Taxi | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/28/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Air Internet | 39.95 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 39.95 | MS - Sears Holdings Jr. DIP / GACP II - Air Internet | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/28/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Air | 433.20 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 433.20 | MS - Sears Holdings Jr. DIP / GACP II - Air | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/29/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Air | 79.99 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 79.99 | MS - Sears Holdings Jr. DIP / GACP II - Air | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/29/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Air | 30.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 30.00 | MS - Sears Holdings Jr. DIP / GACP II - Air | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/28/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Air | 15.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 15.00 | MS - Sears Holdings Jr. DIP / GACP II - Air | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/28/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Cab | 36.31 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 36.31 | MS - Sears Holdings Jr. DIP / GACP II - Cab | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/26/18 | Travel | MS - Sears Holdings Jr. DIP / GACP II - Uber tip | 5.00 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IMS | 890010 | 5.00 | MS - Sears Holdings Jr. DIP / GACP II - Uber tip | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/05/18 | Travel | RL - Airfare / GACP II Fund - Airfare to LA to attend various business / marketing meetings with team | 2,064.40 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IRL | 890010 | 2,064.40 | RL - GACP II Fund Exp - Airfare / GACP II Fund - Airfare to LA to attend various business / marketing meetings with team | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/05/18 | Travel | RL - Hotel / GACP II Fund - while in LA attending various business meetings | 1,248.62 | Sears Holdings Jr. DIP / GACP II | Yes | GAX | 11301IRL | 890010 | 1,248.62 | RL - GACP II Fund Exp - Hotel / GACP II Fund - while in LA attending various business meetings | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/28/18 | Travel | MS - Hotel | 961.72 | Sears Holdings Jr. DIP / GACP II | Yes | | | 890010 | 961.72 | MS - Sears Holdings Jr. DIP / GACP II - Hotel | 75100 | 0000000 0000 | | | | | BRCM | 123011 |
| 11/28/18 | Meals & Entertainment | JY - Evening Office Meals | 200.00 | Sears Holdings Jr. DIP / GACP II | Yes | | | 121218MS | 890010 | | | | | | | | | | |

****No Entries past this point** | | | **Total** | **6,217.58** | | | | | | | | | | | | | | | |

Manager Approval (required) _____          Employee Signature (required) _____

## **EXHIBIT B**
**Plaskon Declaration**

Andrew V. Tenzer, Esq.
Leslie A. Plaskon, Esq.
Shlomo Maza, Esq.
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Tel: (212) 318-6000
Fax: (212) 319-4090
andrewtenzer@paulhastings.com
leslieplaskon@paulhastings.com
shlomomaza@paulhastings.com

*Attorneys for GACP II, L.P.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------  x
                                :
                                :
In re:                           :
                                : Chapter 11
SEARS HOLDING CORPORATION, *et al.*,   :
                                : Case No. 18-23538-RDD
                     Debtors.[1]   : (Jointly Administered)
---------------------------------------------------------  x

**DECLARATION OF LESLIE A. PLASKON IN SUPPORT OF APPLICATION OF**
**GA CAPITAL FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES**
**PURSUANT TO BANKRUPTCY CODE SECTIONS 503(b)(3)(D) AND 503(b)(4)**

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Pursuant to 28 U.S.C. § 1746, I, Leslie A. Plaskon, declare as follows:

1.      All of the facts set forth herein are based on my personal knowledge and, if called upon to testify to the contents of this declaration, I could and would do so.

2.      I am a partner with the law firm of Paul Hastings LLP, counsel for GACP II, L.P. ("GA Capital"), and practice out of the firm's office located at 200 Park Avenue, New York, New York, 10166.  I have been duly admitted to practice in the State of New York.

3.      I submit this declaration in support of the *Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Sections 503(b)(3)(D) and 503(b)(4)* (the "Application").[2]

4.      The Application seeks, among other things, allowance and payment of Paul Hastings' fees and expenses totaling $1,817,266.28 through November 29, 2018.  The Application reserved the right to supplement this total.

5.      Attached as **Exhibit 1** hereto are true and correct copies (edited for privilege and confidentiality) of Paul Hastings' invoices through December 11, 2018, totaling $1,979,287.21 in fees and expenses incurred in connection with the proposal, negotiation, finalization, and documentation of the GA Capital DIP and in connection with the Application.

6.      In representing GA Capital, Paul Hastings maintained detailed records of the time expended, and services provided, by its professionals and paraprofessionals.  These time records were generated by the person who rendered the services provided, and were generated in the ordinary course of Paul Hastings' practices.  Paul Hastings also maintained detailed records of expenses incurred in connection with its services.  I believe that Paul Hastings' time records and itemization of expenses provide sufficient information for the Court to determine that the hourly

---

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Application.

rates and numbers of hours worked were reasonable, and that the services provided were the services a reasonable professional would have provided under the circumstances.

7.      With respect to the information required to be disclosed pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Application includes a detailed statement of the services rendered, time expended, and expenses incurred by Paul Hastings on behalf of GA Capital.  Neither Paul Hastings nor GA Capital has received any payments, or been promised payment, of the fees and expenses requested in the Application.  No agreement or understanding exists between Paul Hasting and GA Capital and any other entity for the sharing of the fees and expenses requested in the Application.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:          December 12, 2018
                New York, New York

                                        */s/ Leslie A. Plaskon*
                                        Leslie A. Plaskon

**Exhibit 1**
**Paul Hastings Invoices**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

GA Capital
2nd Floor
101 Merritt 7
Norwalk, CT 06851

Attn: Robert Louzan

December 11, 2018

Please Refer to
Invoice Number: 2177868

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Sears**
PH LLP Client/Matter # 90029-00025
Leslie A. Plaskon

| | |
|---|---:|
| Legal fees for professional services for the period ending December 11, 2018 | $1,965,357.50 |
| Costs incurred and advanced | 13,929.71 |
| **Current Fees and Costs Due** | **$1,979,287.21** |
| **Total Balance Due - Due Upon Receipt** | **$1,979,287.21** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*

# PAUL HASTINGS

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

GA Capital
2nd Floor
101 Merritt 7
Norwalk, CT 06851

Attn: Robert Louzan

December 11, 2018

Please Refer to
Invoice Number: 2177868

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Sears**
PH LLP Client/Matter # 90029-00025
Leslie A. Plaskon

| | |
|---|---:|
| Legal fees for professional services for the period ending December 11, 2018 | $1,965,357.50 |
| Costs incurred and advanced | 13,929.71 |
| **Current Fees and Costs Due** | **$1,979,287.21** |
| **Total Balance Due - Due Upon Receipt** | **$1,979,287.21** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*

# PAUL HASTINGS

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

GA Capital
2nd Floor
101 Merritt 7
Norwalk, CT 06851

December 11, 2018

Please Refer to
Invoice Number: 2177868

Attn: Robert Louzan

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 11, 2018

**Sears**                                                         **$1,965,357.50**

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 10/16/2018 | Andrew V. Tenzer | Call with R. Louzan and review term sheet regarding DIP structure | 1.30 | 1,625.00 |
| 10/17/2018 | Andrew V. Tenzer | Review of DIP docs, DIP motion, etc.; call with R. Louzan regarding same | 0.80 | 1,000.00 |
| 10/18/2018 | Andrew V. Tenzer | Review pleadings and term sheet; calls with L. Plaskon, GA, and counsel to BofA and Wells regarding deal structure; correspondence with S. Maza regarding scheduling | 2.00 | 2,500.00 |
| 10/18/2018 | Leslie A. Plaskon | Call with R. Louzan regarding possible DIP financing; review existing terms and structure | 1.80 | 2,430.00 |
| 10/21/2018 | Andrew V. Tenzer | Review issues related to adequate protection | 1.20 | 1,500.00 |
| 10/22/2018 | Andrew V. Tenzer | Revise draft DIP term sheet; correspondence with L. Plaskon and client regarding provisions of Junior DIP term sheet | 4.80 | 6,000.00 |
| 10/22/2018 | Leslie A. Plaskon | Calls with R. Louzan regarding DIP structure; review documents and existing term sheets | 2.30 | 3,105.00 |
| 10/22/2018 | Shlomo Maza | Review DIP motion and junior DIP term sheet | 1.30 | 1,150.50 |

GA Capital                                                                                    Page 2
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 10/22/2018 | Winnie Wu | Review DIP objections by lenders for S. Maza | 2.70 | 472.50 |
| 10/23/2018 | Leslie A. Plaskon | Calls regarding potential DIP financing; review existing documents | 1.80 | 2,430.00 |
| 10/23/2018 | Shlomo Maza | Review Junior DIP Term sheet, interim DIP order, and first day declaration in connection with junior DIP facility | 2.10 | 1,858.50 |
| 10/24/2018 | Jocelyn Kuo | Prepare notice of appearance; review docket for adjourned hearing regarding junior financing | 0.80 | 344.00 |
| 10/24/2018 | Leslie A. Plaskon | Review structure of junior DIP and term sheet | 0.80 | 1,080.00 |
| 10/24/2018 | Shlomo Maza | Conference with A. Tenzer regarding DIP; call with Weil regarding Junior DIP scheduling; email GACP, L. Plaskon, A. Tenzer regarding same; review Sixth Amendment to credit agreement | 2.10 | 1,858.50 |
| 10/25/2018 | Andrew V. Tenzer | Call with PH and GA teams regarding DIP financing | 0.70 | 875.00 |
| 10/25/2018 | Jocelyn Kuo | Electronically file with the court notice of appearance; electronically service notice of appearance; coordinate with R. Lupo hard copy service of notice of appearance | 0.90 | 387.00 |
| 10/25/2018 | Jocelyn Kuo | Research case outcome of competitive/alternative financing for S. Maza | 1.20 | 516.00 |
| 10/25/2018 | Leslie A. Plaskon | Calls with GA Capital regarding DIP financing; address structure issues | 1.30 | 1,755.00 |
| 10/25/2018 | Shlomo Maza | Reply to emails from L. Plaskon regarding DIP, Sears BOD and case milestones and DIP motion scheduling; review and finalize Notice of Appearance for filing; confer with L. Plaskon in advance of lender call; research regarding alternative DIP; review Sixth Amended credit agreement; prepare email to A. Tenzer regarding same; reply to email from A. Tenzer regarding DIP schedule; call with lenders, L. Plaskon, and A. Tenzer | 4.40 | 3,894.00 |

GA Capital                                                                                    Page 3
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 10/26/2018 | Andrew V. Tenzer | Calls and correspondence with GA Capital, L. Plaskon, GA, Lazard and Weil regarding path forward and NDA; mark up NDA regarding same | 2.00 | 2,500.00 |
| 10/26/2018 | Leslie A. Plaskon | Calls with GA regarding DIP; calls with Lazard and Weil; review non-disclosure agreement | 1.30 | 1,755.00 |
| 10/26/2018 | Shlomo Maza | Call with GAC, L. Plaskon, and A. Tenzer regarding DIP issues | 0.60 | 531.00 |
| 10/29/2018 | Andrew V. Tenzer | Discuss status with L. Plaskon; call with PH and Weil teams regarding NDA | 0.30 | 375.00 |
| 10/29/2018 | Leslie A. Plaskon | Mark-up non-disclosure agreement; call with Weil regarding same; calls with GA regarding DIP structure | 0.80 | 1,080.00 |
| 10/29/2018 | Shlomo Maza | Revise NDA regarding permitted entities; further revise same to incorporate L. Plaskon comments; call with S. Husley (Weil), L. Plaskon, and A. Tenzer regarding NDA | 0.60 | 531.00 |
| 10/30/2018 | Andrew V. Tenzer | Correspondence regarding NDA and review | 1.50 | 1,875.00 |
| 10/30/2018 | Leslie A. Plaskon | Work on DIP financing; calls with Lazard regarding NDA process and NDA terms; emails with Weil regarding same | 1.30 | 1,755.00 |
| 10/30/2018 | Shlomo Maza | Call with L. Plaskon regarding NDA; revise same regarding Permitted Entities list and to incorporate A. Tenzer comments; email Weil regarding same; further email to Weil regarding same | 1.40 | 1,239.00 |
| 10/30/2018 | Winnie Wu | Draft and file certificate of service | 0.90 | 157.50 |

GA Capital                                                                                                    Page 4
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/2018 | Shlomo Maza | Prepare for meeting with A. Tenzer regarding Sears junior DIP; email A. Tenzer regarding junior DIP hearing; email D. Cash and L. Plaskon regarding ABL DIP credit agreement; prepare emails to lender group regarding NDA; call with de Gosztonyi regarding DIP group and NDAs; follow up emails with de Gosztonyi regarding same; email L. Plaskon regarding same; further email L. Plaskon regarding NDA emails; call with L. Plaskon regarding same; review email from D. de Gosztonyi (Lazard) regarding status of clearing lender group; finalize emails to lender group regarding NDAs | 4.80 | 4,248.00 |
| 11/01/2018 | Andrew V. Tenzer | Correspondence with S. Maza, L. Plaskon and debtor professionals regarding NDAs | 1.50 | 1,875.00 |
| 11/01/2018 | Jocelyn Kuo | Correspond with S. Maza regarding GA Partners NDA | 0.20 | 86.00 |
| 11/01/2018 | Leslie A. Plaskon | Work on non-disclosure agreements and various telephone conferences regarding DIP financing terms; review ABL DIP terms, order and structure | 2.80 | 3,780.00 |
| 11/01/2018 | Shlomo Maza | Call with S. Hulsey (Weil) regarding NDAs; email L. Plaskon regarding same; further call with Weil regarding junior DIP timing issues; email Weil regarding executed NDA; email L. Plaskon and A. Tenzer and GAC regarding junior DIP timing issues; review edits to NDA from FPA; email Weil regarding same | 6.60 | 5,841.00 |
| 11/02/2018 | Leslie A. Plaskon | DIP financing calls and emails regarding NDA, preparation of term sheet; review structure and priority issues | 2.30 | 3,105.00 |

GA Capital
90029-00025
Invoice No. 2177868

Page 5

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/02/2018 | Shlomo Maza | Review notice of hearing regarding Junior DIP and reply to email from A. Tenzer regarding same; reply to email from R. Louzan regarding collateral question for DIP and priority issues; review email from BlackRock/TCP regarding NDA; call with BlackRock regarding same; email L. Plaskon regarding same; email Weil and Lazard regarding same; review bidding procedures motion; email A. Tenzer regarding same | 3.10 | 2,743.50 |
| 11/03/2018 | Leslie A. Plaskon | Work on proposals; review DIP order regarding priority and collateral issues | 1.80 | 2,430.00 |
| 11/04/2018 | Andrew V. Tenzer | Work with L. Plaskon, C. Ross, S. Maza and others to draft term sheet for junior DIP; call with client regarding same; call with L. Plaskon regarding same | 5.80 | 7,250.00 |
| 11/04/2018 | Christopher G. Ross | Review term sheets and background materials and discuss with A. Tenzer and L. Plaskon; preparation of term sheets | 6.20 | 6,820.00 |
| 11/04/2018 | Leslie A. Plaskon | Work on DIP term sheets; review pleadings filed and diligence regarding unencumbered assets and collateral, sale process, milestones and wind-down issues; calls with Client regarding the same | 8.30 | 11,205.00 |
| 11/04/2018 | Shlomo Maza | Reply to emails from L. Plaskon regarding term sheet from company; reply to email from L. Plaskon regarding collateral terms; call with C. Ross regarding same; call with L. Plaskon, A. Tenzer, C. Ross, GAC regarding term sheet; email A. Tenzer regarding term sheet in connection with same; call with A. Tenzer regarding collateral package and adequate protection; prepare term sheet in connection with same; call with A. Tenzer, L. Plaskon, C. Ross, and GACP regarding same; email C. Ross regarding same | 3.10 | 2,743.50 |
| 11/05/2018 | Andrew Hurley | Review DIP Motion; review DIP materials generally | 1.50 | 1,065.00 |
| 11/05/2018 | Andrew Hurley | Review and revise term sheet | 6.50 | 4,615.00 |
| 11/05/2018 | Andrew Hurley | Attention to correspondence | 0.40 | 284.00 |

GA Capital                                                                                      Page 6
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/05/2018 | Andrew V. Tenzer | Numerous calls and correspondence regarding drafting of DIP term sheet; review and revise same | 2.00 | 2,500.00 |
| 11/05/2018 | Christopher G. Ross | Discuss term sheets with R. Louzan, J. Ahn, J. Yin, M. Shields and L. Plaskon; revisions to term sheet | 4.00 | 4,400.00 |
| 11/05/2018 | Christopher G. Ross | Review term sheets and background materials and revise term sheets | 4.70 | 5,170.00 |
| 11/05/2018 | Leslie A. Plaskon | Work on DIP term sheets; numerous calls with GA regarding same; address syndication issues and questions; coordinate real estate diligence and access; calls with real estate team regarding leases, level of review and collateral issues; review employee wage motion, potential PBGC issues for wind-down | 8.80 | 11,880.00 |
| 11/05/2018 | Shlomo Maza | Call with GAC, L. Plaskon, C. Ross, A. Tenzer regarding DIP term sheets; call with A. Tenzer regarding encumbered assets in connection with same; revise 450mm DIP term sheet regarding adequate protection and prepetition debt; call with C. Ross regarding changes to same; revise term sheet in connection with comments from C. Ross and A. Tenzer; call with GAC, L. Plaskon, A. Tenzer, and C. Ross regarding priority of liens in DIP term sheets; follow up call with GAC, L. Plaskon, and C. Ross regarding same; call with L. Plaskon and C. Ross regarding same; revise 600mm term sheet; calls with C. Ross and L. Plaskon regarding same | 4.90 | 4,336.50 |
| 11/06/2018 | Andrew Hurley | Prepare defined terms to term sheet; review and revise term sheet | 6.20 | 4,402.00 |
| 11/06/2018 | Andrew V. Tenzer | Sears call with client and L. Plaskon; correspondence with S. Maza, L. Plaskon, C. Ross regarding various issues | 1.00 | 1,250.00 |
| 11/06/2018 | Christopher G. Ross | Discuss term sheets with R. Louzan, J. Ahn, J. Yin, M. Shields, S. Maza and L. Plaskon and revisions to term sheet | 2.00 | 2,200.00 |
| 11/06/2018 | Derek D. Cash | Research question regarding carve-out for S. Maza | 0.40 | 258.00 |

GA Capital                                                                                   Page 7
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/06/2018 | Leslie A. Plaskon | Work on DIP financing; review of ESL term sheet and ABL interim order regarding collateral priority and AP rights; numerous calls with GA, Lazard and Weil regarding structure and terms | 3.80 | 5,130.00 |
| 11/06/2018 | Shlomo Maza | Revise 450 mm term sheet regarding unencumbered assets; email A. Tenzer regarding same; reply to emails from L. Plaskon regarding credit agreement; call with A. Hurley regarding same; email L. Plaskon regarding 450mm term sheet and unencumbered assets treatment; call with C. Ross regarding same; revise term sheet; email L. Plaskon regarding options for treatment of same; prepare email to client regarding same; revise same to incorporate L. Plaskon comments; reply to email from L. Plaskon regarding carve-out | 2.70 | 2,389.50 |
| 11/07/2018 | Andrew Hurley | Teleconference with client regarding term sheet | 0.50 | 355.00 |
| 11/07/2018 | Andrew Hurley | Teleconference with client regarding term sheet | 1.00 | 710.00 |
| 11/07/2018 | Andrew V. Tenzer | Review comments on term sheet and send issues list; calls and correspondence with L. Plaskon, client regarding revised term sheet; discuss DIP order with M. Comerford; review and discuss revised security language with S. Maza; calls with individual lenders regarding 350M structure | 3.80 | 4,750.00 |
| 11/07/2018 | Christopher G. Ross | Discuss transaction with J. Ahn, M. Shields, J. Yin, R. Louzan, M. Comerford, L. Plaskon, A. Tenzer and S. Maza | 2.70 | 2,970.00 |
| 11/07/2018 | Christopher G. Ross | Review term sheets | 4.00 | 4,400.00 |

GA Capital                                                                    Page 8
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/07/2018 | Leslie A. Plaskon | Review mark-up regarding term sheet; numerous calls with GA Capital and real estate team; emails regarding same with deal team; review Sears Home Improvement LOI (unencumbered collateral) and Parts Direct status; coordinate collateral diligence with client and real estate team; analyze bankruptcy lease issues regarding same | 5.80 | 7,830.00 |
| 11/07/2018 | Michael E. Comerford | Review DIP term sheet; participate in call regarding same ; calls with S. Maza regarding DIP term sheet and capital structure; calls with C. Ross regarding same; review existing interim DIP order; review related motion and exhibits regarding background and lien structure | 6.80 | 8,160.00 |
| 11/07/2018 | Shlomo Maza | Review email from J. Ahn (GAC) regarding term sheet issues list; reply to email from A. Tenzer regarding same; exchange emails with A. Tenzer regarding priority; review Weil markup of term sheet; reply to email from L. Plaskon regarding interim DIP order structure; further revise term sheet regarding FILO priority | 2.00 | 1,770.00 |
| 11/07/2018 | Shlomo Maza | Confer with A. Tenzer regarding 506(c) issues; reply to email from A. Tenzer regarding same; call with L. Plaskon and C. Ross regarding collateral package in connection with 450mm term sheet; email A. Tenzer regarding adequate protection and same; confer with A. Tenzer regarding same; confer with M. Comerford regarding interim DIP order; call with GAC, A. Tenzer, L. Plaskon, and C. Ross regarding term sheet; call with L. Plaskon regarding priority issues; call with M. Comerford regarding same in connection with DIP order; call with C. Ross regarding edits to term sheet; revise term sheet regarding priority issues; email A. Tenzer regarding same; call with GAC, A. Tenzer, L. Plaskon, and C. Ross regarding term sheet; email S. Hulsey (Weil) regarding interim DIP Order | 3.70 | 3,274.50 |

GA Capital                                                                              Page 9
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/08/2018 | Andrew Hurley | Revise term sheet; review defined terms; attention to correspondence | 5.00 | 3,550.00 |
| 11/08/2018 | Andrew Hurley | Teleconference with client regarding term sheet | 0.40 | 284.00 |
| 11/08/2018 | Andrew Hurley | Attention to correspondence | 1.00 | 710.00 |
| 11/08/2018 | Andrew V. Tenzer | Numerous calls and correspondence with PH team, Weil and Lazard, GA team, ABL lenders, and individual junior DIP lenders regarding term sheets for proposed junior DIP financing | 3.80 | 4,750.00 |
| 11/08/2018 | Christopher G. Ross | Review and revise term sheet | 0.70 | 770.00 |
| 11/08/2018 | Christopher G. Ross | Review and revise defined term annex and discuss same with A. Hurley | 3.10 | 3,410.00 |
| 11/08/2018 | Christopher G. Ross | Conference calls with Skadden, Weil, Lazard, GA and L. Plaskon | 4.10 | 4,510.00 |
| 11/08/2018 | Derek D. Cash | Research regarding bankruptcy matters for S. Maza | 0.60 | 387.00 |
| 11/08/2018 | Leslie A. Plaskon | Numerous calls with Weil, GA, Lazard and Skadden regarding work on DIP term sheets; calls and emails with DIP lenders/syndicate; respond to syndicate questions regarding wind-down, real estate diligence, collateral priority and intermediate issues; review subtenant revenue issue; review and follow up with team regarding vendor credit issue | 6.80 | 9,180.00 |
| 11/08/2018 | Michael E. Comerford | Drafting interim DIP order; participate in call regarding term sheet for same; review term sheet changes | 7.50 | 9,000.00 |

GA Capital                                                                                          Page 10
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/08/2018 | Shlomo Maza | Review Weil markup to term sheet; email A. Tenzer and L. Plaskon regarding 364(d) issue regarding same; confer with A. Tenzer regarding same; email C. Ross regarding same; email A. Tenzer regarding DIP objection timing; call with GAC, L. Plaskon, A. Tenzer, C. Ross, Lazard, and Weil; call with GAC, L. Plaskon, A. Tenzer and C. Ross regarding term sheet; call with GA, PH team, and ABL DIP Agents regarding term sheet; confer with M. Comerford regarding DIP order; reply to email from L. Plaskon regarding intellectual property issues; email GAC regarding same | 3.50 | 3,097.50 |
| 11/08/2018 | Shlomo Maza | Prepare chart regarding collateral packages in various term sheet structures | 0.90 | 796.50 |
| 11/09/2018 | Andrew Hurley | Attention to correspondence | 1.00 | 710.00 |
| 11/09/2018 | Andrew Hurley | Prepare signature packet to term sheet; multiple correspondence regarding the same | 0.50 | 355.00 |
| 11/09/2018 | Andrew Hurley | Teleconference with client regarding term sheet | 0.40 | 284.00 |
| 11/09/2018 | Andrew Hurley | Teleconference with client | 0.10 | 71.00 |
| 11/09/2018 | Andrew Hurley | Teleconference with opposing counsel regarding term sheet | 0.50 | 355.00 |
| 11/09/2018 | Andrew V. Tenzer | Numerous conference calls with PH team, GA team and debtor team regarding revised term sheets; correspondence with PH team regarding Option 1 term sheet; email to S. Maza regarding security/priority section of term sheet; review pleadings | 3.70 | 4,625.00 |
| 11/09/2018 | Bradley V. Ritter | Review initial real estate due diligence materials | 1.50 | 1,725.00 |
| 11/09/2018 | Christopher G. Ross | Conference calls with Lazard, Weil, GA and L. Plaskon regarding term sheet issues | 2.80 | 3,080.00 |
| 11/09/2018 | Christopher G. Ross | Review defined term annex | 1.00 | 1,100.00 |
| 11/09/2018 | Christopher G. Ross | Review and revise term sheet | 1.50 | 1,650.00 |

GA Capital
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/09/2018 | Leslie A. Plaskon | Work on term sheets and diligence coordination; numerous calls regarding same with GA and syndicate; attention to diligence regarding collateral and intermediate issues with senior DIP | 7.30 | 9,855.00 |
| 11/09/2018 | Michael E. Comerford | Drafting interim DIP order; review same; participate in call regarding term sheet and loan structure | 6.10 | 7,320.00 |
| 11/09/2018 | Shlomo Maza | Reply to email from L. Plaskon regarding intellectual property collateral; reply to email from L. Plaskon regarding 300/300 collateral; call with L. Plaskon regarding same; review A. Tenzer email regarding same; revise 300/300 term sheet regarding same; call with M. Comerford regarding DIP order; review markup of 300/300 from Weil; email M. Comerford regarding same; call with GAC, Weil, and PH regarding 300/300 structure term sheet; calls with A. Tenzer regarding same; review email from A. Tenzer regarding same | 2.40 | 2,124.00 |
| 11/10/2018 | Andrew Hurley | Teleconference with lenders regarding term sheet | 0.70 | 497.00 |
| 11/10/2018 | Andrew V. Tenzer | Review and respond to issues related to GA comments and correspondence with PH and GA teams regarding same; review revised term sheet to prepare for lender call; call with proposed lender group regarding term sheet and process; call with Blue Torch and correspondence regarding same on real estate | 2.50 | 3,125.00 |
| 11/10/2018 | Bradley V. Ritter | Review due diligence memo | 1.50 | 1,725.00 |
| 11/10/2018 | Christopher G. Ross | Lender conference call | 0.60 | 660.00 |
| 11/10/2018 | Christopher G. Ross | Review and revise term sheets and email regarding same | 1.10 | 1,210.00 |

GA Capital                                                                                          Page 12
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/10/2018 | Leslie A. Plaskon | Calls on DIP term sheet with Weil, syndicate and GA; review and discuss mark-ups from Weil; address waterfall priority issues; calls regarding budget and budget timing review; revise summary of PD offer; calls regarding switch from 450 to 300/350 term sheet; coordinate diligence and review of unencumbered assets | 2.30 | 3,105.00 |
| 11/10/2018 | Michael E. Comerford | Review Sears term sheet turns from Weil and C. Ross; correspond with S. Maza regarding same | 1.10 | 1,320.00 |
| 11/11/2018 | Andrew Hurley | Prepare correspondence regarding collateral treatment under junior DIP | 1.00 | 710.00 |
| 11/11/2018 | Andrew Hurley | Teleconference with client; attention to correspondence | 0.50 | 355.00 |
| 11/11/2018 | Andrew Hurley | Review emergency motion regarding intercompany notes; research collateral treatment under junior DIP | 3.50 | 2,485.00 |
| 11/11/2018 | Andrew V. Tenzer | Review and respond to issues related to GA comments and correspondence with PH and GA teams regarding same; review revised term sheet | 1.50 | 1,875.00 |
| 11/11/2018 | Christopher G. Ross | Conference calls | 0.90 | 990.00 |
| 11/11/2018 | Christopher G. Ross | Review term sheet and email regarding same | 1.10 | 1,210.00 |
| 11/11/2018 | Leslie A. Plaskon | Review Weil term sheet mark-up; calls with GA team regarding revised term sheet; address bankruptcy/diligence questions; review draft of intercreditor term sheet and mark-up of same; review DIP ABL regarding ICA | 4.80 | 6,480.00 |
| 11/11/2018 | Michael E. Comerford | Review revised term sheet; review DIP order regarding same | 1.10 | 1,320.00 |
| 11/11/2018 | Shlomo Maza | Email A. Hurley regarding DB sale motion in connection with CDS; call with A. Hurley regarding same; review sale motion; review issues list email from C. Ross; emails with M. Comerford regarding DIP Order, ICA, and term sheet changes | 1.40 | 1,239.00 |

GA Capital                                                                              Page 13
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/12/2018 | Andrew Hurley | Teleconference with Skadden regarding term sheet | 0.60 | 426.00 |
| 11/12/2018 | Andrew Hurley | Review and revise term sheet | 0.90 | 639.00 |
| 11/12/2018 | Andrew Hurley | Teleconference with opposing counsel regarding term sheet | 0.50 | 355.00 |
| 11/12/2018 | Andrew Hurley | Review term sheet markup | 0.20 | 142.00 |
| 11/12/2018 | Andrew Hurley | Revise term sheet | 6.70 | 4,757.00 |
| 11/12/2018 | Andrew Hurley | Teleconference with client regarding term sheet | 0.30 | 213.00 |
| 11/12/2018 | Andrew V. Tenzer | Calls and correspondence with client, debtor and lender professionals; review revised versions of term sheet and discuss with L. Plaskon and C. Ross; mark up ICA term sheet | 3.80 | 4,750.00 |
| 11/12/2018 | Bradley V. Ritter | Review and revise due diligence materials; review and revise DIP term sheet; discuss same with client; review initial due diligence materials | 7.50 | 8,625.00 |
| 11/12/2018 | Christopher G. Ross | Review term sheet and discussions regarding same | 1.60 | 1,760.00 |
| 11/12/2018 | Justin Orr | Correspond with B. Ritter regarding DIP financing; review and analyze lease abstracts | 0.50 | 322.50 |
| 11/12/2018 | Leslie A. Plaskon | Work on term sheet; continue coordination of Real Estate diligence; review capital structure/property issues; wind-down; numerous calls and emails with GA, Weil, Lazard regarding revision to term sheet; emails with lenders regarding collateral; review SRAC MTN pleadings (unencumbered assets) | 8.50 | 11,475.00 |
| 11/12/2018 | Michael E. Comerford | Review updated DIP term sheet; review draft DIP order; correspond with S. Maza regarding same; review intercreditor term sheet regarding DIP facility; correspond with S. Maza regarding same; call with Weil regarding junior DIP; call with Weil and Skadden regarding junior DIP; call with S. Maza regarding collateral issue | 3.80 | 4,560.00 |

GA Capital                                                                                    Page 14
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/12/2018 | Shlomo Maza | Call with C. Ross regarding term sheet; Review email from A. Hurley regarding sale motion and collateral; email C. Ross regarding same; email L. Plaskon regarding same; review term sheet markup from Weil; revise term sheet to address same; email C. Ross regarding same; call with A. Hurley regarding schedule to term sheet; call with Weil, Lazard, GAC, and L. Plaskon and C. Ross regarding term sheet issues; reply to email from L. Plaskon regarding same; call with Lazard, ABL DIP Agents, Weil, GAC, and PH team regarding term sheet; call with A. Hurley regarding term sheet structure and schedules; review email from A. Hurley regarding same; email L. Plaskon regarding unencumbered assets schedule; prepare same; email L. Plaskon regarding same; emails M. Comerford regarding term sheets | 6.00 | 5,310.00 |
| 11/12/2018 | Timothy Breems | Review and analyze real estate leases, title insurance policies, surveys, and ancillary documents contained in data room; prepare comments of the same | 3.90 | 2,515.50 |
| 11/12/2018 | Timothy Breems | Confer with B. Ritter, J. Orr, and GA Capital representatives to review and analyze Sears' real estate interests | 1.60 | 1,032.00 |
| 11/12/2018 | Vincent Buehler | Draft summaries of purchase agreements | 3.80 | 3,724.00 |
| 11/13/2018 | Alan W. Weakland | Conference with D. Roth, call with B. Ritter | 0.30 | 360.00 |
| 11/13/2018 | Andrew Hurley | Review insurance requirements; multiple correspondence regarding the same | 0.30 | 213.00 |
| 11/13/2018 | Andrew Hurley | Review and revise term sheet | 1.00 | 710.00 |
| 11/13/2018 | Andrew Hurley | Teleconference with client regarding term sheet | 0.30 | 213.00 |
| 11/13/2018 | Andrew Hurley | Attention to correspondence | 0.80 | 568.00 |
| 11/13/2018 | Andrew Hurley | Revise intercreditor term sheet | 0.50 | 355.00 |

GA Capital                                                                          Page 15
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/13/2018 | Andrew V. Tenzer | Calls and correspondence with client, debtor and lender professionals; review revised versions of term sheet and discuss with L. Plaskon and C. Ross; call with lenders and email to working group regarding same | 2.40 | 3,000.00 |
| 11/13/2018 | Bradley V. Ritter | Review and organize real estate due diligence materials; reorganize items for due diligence review; create due diligence templates; begin due diligence review | 6.50 | 7,475.00 |
| 11/13/2018 | Christopher G. Ross | Review and revise term sheet and discuss same with L. Plaskon, M. Comerford, R. Louzan, J. Ahn and M. Shields | 3.50 | 3,850.00 |
| 11/13/2018 | Jocelyn Kuo | Coordinate telephonic appearance of S. Maza and A. Tenzer for November 15, 2018 hearing | 0.40 | 172.00 |
| 11/13/2018 | Justin Orr | Review and analyze diligence material and leas abstract form; correspond with T. Breems regarding diligence materials | 1.10 | 709.50 |
| 11/13/2018 | Leslie A. Plaskon | Work on DIP credit documents; coordinate Real Estate and Bankruptcy diligence; numerous calls with GA, lenders, Weil; review pleadings, motions, corporate structure, intercompany issues and non-debtors | 10.30 | 13,905.00 |
| 11/13/2018 | Michael E. Comerford | Discuss junior dip term sheet with S. Maza; draft related schedule of unencumbered property; review same; review toys dip order regarding proposed language for junior dip term sheet; correspond with L. Plaskon regarding same; draft DIP order for junior dip; review same; review related updates to term sheet for DIP | 7.40 | 8,880.00 |

GA Capital                                                                                           Page 16
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/13/2018 | Shlomo Maza | Review revised term sheet and annex; call with L. Plaskon regarding same and unencumbered schedule; confer with M. Comerford and L. Plaskon regarding same; confer with M. Comerford regarding same; prepare same; revise same to incorporate M. Comerford comments; email L. Plaskon regarding same; emails with C. Ross regarding revised term sheet; call with A. Tenzer, L. Plaskon, C. Ross, and GACP regarding term sheet issues | 3.10 | 2,743.50 |
| 11/13/2018 | Timothy Breems | Prepare lease, title, and survey abstracts covering Sears' real estate interests | 2.80 | 1,806.00 |
| 11/13/2018 | Timothy Breems | Review and analyze real estate leases, title insurance policies, surveys, and ancillary documents contained in data room; prepare comments of the same | 3.30 | 2,128.50 |
| 11/13/2018 | Timothy Breems | Confer with B. Ritter, J. Orr, and GA Capital representatives to review and analyze Sears' real estate interests | 1.30 | 838.50 |
| 11/13/2018 | Vincent Buehler | Review and edit summaries of purchase agreements | 1.20 | 1,176.00 |
| 11/14/2018 | Amy Lawrence | Review term sheet; review and revise tax provisions of credit agreement; telephone call with A. Hurley regarding same | 1.80 | 1,764.00 |
| 11/14/2018 | Andrew Hurley | Attention to correspondence | 1.00 | 710.00 |
| 11/14/2018 | Andrew Hurley | Review credit agreement; review term sheet | 9.50 | 6,745.00 |
| 11/14/2018 | Andrew V. Tenzer | Numerous calls and emails with PH, debtors, and client regarding finalization of sheet; review objections filed by UCC to various pleadings | 2.60 | 3,250.00 |
| 11/14/2018 | Bradley V. Ritter | Revise abstract forms and assign due diligence project to firm associates; discuss same with review team; conduct review with client; revise property level abstract forms | 8.50 | 9,775.00 |
| 11/14/2018 | Christopher G. Ross | Review and revise term sheet and discuss same with L. Plaskon and A. Hurley; all hands call; review credit agreement and precedent | 2.90 | 3,190.00 |

GA Capital                                                                                    Page 17
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/14/2018 | Jamie L. Tran | Review and abstract leases | 3.80 | 2,698.00 |
| 11/14/2018 | Justin Orr | Review and analyze diligence materials; prepare Hayward, CA lease abstract | 2.80 | 1,806.00 |
| 11/14/2018 | Leslie A. Plaskon | Work on loan documentation, covenant; review pleadings, term sheet; numerous calls and emails with GA Capital, Weil and lender regarding loan terms and comparison to Senior DIP | 9.80 | 13,230.00 |
| 11/14/2018 | Max Patinkin | Review background; review dropbox; preliminary review of lease materials | 2.00 | 1,770.00 |
| 11/14/2018 | Michael E. Comerford | Review draft DIP order; revise same; review revised term sheet in connection with same; participate in call regarding Junior DIP TS with Weil and L. Plaskon | 8.70 | 10,440.00 |
| 11/14/2018 | Michelle Sassounian Yadegar | Review White Plain Lease; draft lease abstract; conference with T. Breems regarding the same; review documents | 3.00 | 2,940.00 |
| 11/14/2018 | Shlomo Maza | Review email from L. Plaskon regarding divestitures; review markup of term sheet; email to L. Plaskon regarding same | 0.50 | 442.50 |
| 11/14/2018 | Theresa S. Clark | Review and analyze leases and prepare lease abstracts | 0.60 | 531.00 |
| 11/14/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, and Sears' counsel to review and analyze Sears' real estate interest | 2.90 | 1,870.50 |
| 11/14/2018 | Timothy Breems | Review and analyze Sears' real estate interest; prepare comments and abstracts of the same | 5.70 | 3,676.50 |
| 11/15/2018 | Amy Lawrence | Review and revise tax provisions of credit agreement; telephone call with A. Hurley regarding same; review ABL provisions; email to A. Hurley regarding same | 2.00 | 1,960.00 |
| 11/15/2018 | Andrew Hurley | Draft and review credit agreement | 10.00 | 7,100.00 |
| 11/15/2018 | Andrew Hurley | Attention to correspondence | 0.50 | 355.00 |
| 11/15/2018 | Andrew V. Tenzer | Review UCC objection to ABL DIP and memo summarizing same; call with professionals regarding wind down budget | 1.30 | 1,625.00 |
| 11/15/2018 | Bradley V. Ritter | Review additional due diligence materials; revise | 7.50 | 8,625.00 |

GA Capital                                                                                     Page 18
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/15/2018 | Christopher G. Ross | Review credit agreement and precedent | 6.00 | 6,600.00 |
| 11/15/2018 | David P. Stanek | Review and analyze data room documents; review and analyze lease for Kearny, NJ; prepare lease abstract; discuss same with T. Breems; verify debtor-in-possession overview facts regarding Kearny, NJ lease | 5.30 | 4,452.00 |
| 11/15/2018 | Derek V. Roth | Telephone call with T. Breems regarding diligence; conference with M. Sassounian, M. Rutter regarding same | 0.50 | 600.00 |
| 11/15/2018 | Eliana Vivier | Attention to diligence | 3.20 | 2,064.00 |
| 11/15/2018 | Eric R. Keller | Review and revision of ERISA provisions in term sheet and credit agreement; conduct ERISA due diligence on borrower | 1.80 | 2,205.00 |
| 11/15/2018 | Felicia L. Holley | Review lease documents for 1725 Annapolis MD; prepare lease abstract | 2.00 | 940.00 |
| 11/15/2018 | Geoffrey Zee | Review leases | 2.10 | 1,627.50 |
| 11/15/2018 | Jamie L. Tran | Review and abstract leases | 5.90 | 4,189.00 |
| 11/15/2018 | Joseph Camp | Review ground lease documents | 0.40 | 258.00 |
| 11/15/2018 | Justin Orr | Review and analyze Hayward, CA and Heath, OH lease files, prepare said lease abstracts | 3.30 | 2,128.50 |
| 11/15/2018 | Leslie A. Plaskon | Work on loan documents; review employee/ERISA issues/pleadings regarding same; edit summaries of divestitures for syndicate; calls with lenders regarding same and regarding DIP terms; calls with lenders regard loan terms; conferences with client regarding M3 wind-down calls; calls regarding retention of financial for GA Capital advisor; review first day pleadings including ABL DIP objection; review email summaries regarding same | 9.80 | 13,230.00 |
| 11/15/2018 | Mark S. Rutter | Review lease | 0.40 | 336.00 |

GA Capital                                                                         Page 19
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/15/2018 | Max Patinkin | Review lease, lease modification, and additional lease amendments for Times Square property; draft abstract; review lease, lease amendments and associated documents for Bridgehampton property; draft lease abstract; additional mattes; follow up items | 8.50 | 7,522.50 |
| 11/15/2018 | Michael E. Comerford | Attend hearing regarding Sears concerning various agenda matters; review objection from UCC regarding DIP issues; correspond with E. Keller regarding employee motion in connection with DIP diligence; correspond with L. Plaskon regarding Sears hearing; review PBGC reports in connection with employee diligence; correspond with E. Keller regarding same; call with MIII and Lazard regarding carve out issues; correspond with L. Plaskon regarding same; review draft credit agreement regarding bankruptcy issues | 6.60 | 7,920.00 |
| 11/15/2018 | Michelle Sassounian Yadegar | Review leases; review abstract forms; review dataroom; review documents; draft lease abstracts; conference regarding the same | 6.50 | 6,370.00 |
| 11/15/2018 | Nancy Zambrana | Review diligence documents | 1.00 | 645.00 |
| 11/15/2018 | Robin Swartz | Reviewed leases and prepared summary | 6.00 | 5,100.00 |
| 11/15/2018 | Roxanne M. Thrapp | Review lease for Sears loan | 1.30 | 838.50 |
| 11/15/2018 | Shlomo Maza | Telephonically attend portions of 11.15.18 hearing; review UCC omnibus DIP objection; prepare email regarding same to client; revise same to incorporate comments from M. Comerford; review credit agreement regarding bankruptcy issues; reply to email from M. Comerford regarding ERISA and wage motion | 3.70 | 3,274.50 |
| 11/15/2018 | Steve Serna | Abstract space lease for Baltimore, Maryland property | 3.80 | 3,192.00 |

GA Capital
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/15/2018 | Theresa S. Clark | Review and analyze lease agreement and prepare lease abstract for store #7777 and 9146 | 2.00 | 1,770.00 |
| 11/15/2018 | Theresa S. Clark | Review and analyze lease agreement and prepare lease abstract for store #9146 | 1.70 | 1,504.50 |
| 11/15/2018 | Theresa S. Clark | Review and analyze lease agreement and prepare lease abstract for store #7777 | 1.00 | 885.00 |
| 11/15/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 5.10 | 3,289.50 |
| 11/15/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, and Sears' counsel to review and analyze Sears' real estate interest | 2.40 | 1,548.00 |
| 11/15/2018 | Todd J. Fieldston | Attention to due diligence on leases | 3.00 | 2,775.00 |
| 11/15/2018 | William J. Son | Exchange emails with T. Breems regarding diligence matters; review data site; review leases | 2.90 | 2,436.00 |
| 11/16/2018 | Abigail R. Siegel | Abstract ground lease for client GA Capital in connection with Sears Real Estate diligence project | 1.80 | 1,026.00 |
| 11/16/2018 | Adam D. Rose | Reviewing Credit Agreement; reviewing precedents; internal team checklist call; revising guarantee and collateral agreement; reviewing term sheet; studying structure chart. | 7.20 | 6,048.00 |
| 11/16/2018 | Allan Warner | Attention paid to lease reviews and correspondence with T. Breems | 0.50 | 322.50 |
| 11/16/2018 | Andrew Hurley | Teleconference regarding status items | 0.50 | 355.00 |
| 11/16/2018 | Andrew Hurley | Review organizational documents; prepare and review closing checklist; revise credit agreement | 5.50 | 3,905.00 |
| 11/16/2018 | Andrew Hurley | Attention to correspondence | 0.50 | 355.00 |
| 11/16/2018 | Andrew V. Tenzer | Call with PH team regarding documentation and closing checklist; correspondence and calls with Debtor professionals, lenders regarding surcharge issues and Sparrow transaction; revise draft email regarding same | 2.20 | 2,750.00 |

GA Capital                                                                                   Page 21
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/16/2018 | Ashik Shah | Review lease; prepare space lease abstract | 2.00 | 1,290.00 |
| 11/16/2018 | Bradley V. Ritter | Review and summarize additional due diligence materials | 5.50 | 6,325.00 |
| 11/16/2018 | Christopher G. Ross | Review and revise credit agreement | 9.20 | 10,120.00 |
| 11/16/2018 | David P. Stanek | Review and analyze all data room documents for Omaha, NE, St. Paul, MN, Saugus, MA, Jacksonville, FL, and Exton, PA; review and analyze Jacksonville, FL lease and all related documents; prepare lease abstract regarding same | 5.30 | 4,452.00 |
| 11/16/2018 | Eliana Vivier | Attention to diligence | 9.50 | 6,127.50 |
| 11/16/2018 | Felicia L. Holley | Review lease documents for 1725 Annapolis MD; prepare lease abstract; review lease documents for 8818 Pearl City, HI; prepare lease abstract | 4.50 | 2,115.00 |
| 11/16/2018 | Geoffrey Zee | Review leases; prepare abstracts | 0.30 | 232.50 |
| 11/16/2018 | Jamie L. Tran | Review and abstract leases | 5.00 | 3,550.00 |
| 11/16/2018 | Jennifer Garrett | Prepare lease summaries; internal emails with T. Breems regarding same | 6.00 | 5,880.00 |
| 11/16/2018 | Jill A. Ames | Review lease documents; prepare abstracts | 4.00 | 2,360.00 |
| 11/16/2018 | Leslie A. Plaskon | Work on DIP documentation, including drafting and mark-up of loan sheet and DIP order, numerous calls with GA Capital regarding loan terms and draft; calls with lender and Kramer Levine regarding credit agreement terms and issues; coordinate with real estate team due diligence items and missing leases/RE | 12.30 | 16,605.00 |
| 11/16/2018 | Mark S. Rutter | Review leases and prepare abstracts | 6.70 | 5,628.00 |
| 11/16/2018 | Max Patinkin | Diligence review. | 2.00 | 1,770.00 |
| 11/16/2018 | Michael E. Comerford | Revise summary of wind-down call for client; correspond with client regarding; same ; call with internal team regarding Junior DIP and open issues; discuss issues regarding collateral with S. Maza; review corporate chart regarding; same; review DIP credit agreement ; call with Weil and Lazard regarding wind-down issues ; summarize same for L. Plaskon | 3.80 | 4,560.00 |

GA Capital                                                                                          Page 22
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/16/2018 | Michelle Sassounian Yadegar | Review documents; review datasite; review leases; draft lease abstracts; revise lease abstracts to conform to new form; review spreadsheets; conference regarding the same | 5.50 | 5,390.00 |
| 11/16/2018 | Nancy Zambrana | Review diligence documents | 2.00 | 1,290.00 |
| 11/16/2018 | Robin Swartz | Prepared lease summary. | 5.50 | 4,675.00 |
| 11/16/2018 | Roxanne M. Thrapp | Review Sears leases #4448, #2829 and #2306 and prepare lease abstracts | 7.80 | 5,031.00 |
| 11/16/2018 | Shlomo Maza | Call with Weil regarding DIP order scheduling; call with A. Hurley regarding Junior DIP guarantors; email PH team regarding Org Chart; call with L. Plaskon, A. Tenzer, M. Comerford, A. Hurley regarding DIP issues; call with M. Comerford regarding DIP collateral and non-DBs; reply to email from M. Comerford regarding same; review disclosures regarding Sparrow entities and Sparrow loans; call with M. Comerford regarding same; reply to email from A. Tenzer regarding same; call with A. Hurley regarding credit agreement; email A. Tenzer and M. Comerford regarding UCC discovery issues | 3.20 | 2,832.00 |
| 11/16/2018 | Steve Serna | Prepare abstract for Baltimore Maryland property | 0.60 | 504.00 |
| 11/16/2018 | Steve Serna | Abstract Cumberland, MD space lease | 4.40 | 3,696.00 |
| 11/16/2018 | Steve Serna | Prepare Tuscaloosa, Al ground lease; review ground lease and documents ancillary to same | 3.30 | 2,772.00 |
| 11/16/2018 | Sunny E. Lee | Conference call with A Hurley regarding lien search and certified charters, review of charters and good standing certificates and index the same, and prepare diligence results for review. | 3.50 | 1,592.50 |
| 11/16/2018 | Theresa S. Clark | Review and analyze lease agreement and prepare lease abstract for store #9146 | 1.10 | 973.50 |
| 11/16/2018 | Theresa S. Clark | Review and analyze lease documents for store #2215 | 1.00 | 885.00 |

GA Capital                                                                                    Page 23
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/16/2018 | Tiara Goldberger | Review lease agreements [lease 1624] | 2.00 | 1,140.00 |
| 11/16/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 6.30 | 4,063.50 |
| 11/16/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, and Sears' counsel to review and analyze Sears' real estate interest | 2.80 | 1,806.00 |
| 11/16/2018 | Todd J. Fieldston | Attention to due diligence on leases | 4.00 | 3,700.00 |
| 11/16/2018 | Victoria Kim | Drafted lease abstracts | 0.50 | 322.50 |
| 11/16/2018 | William J. Son | Review data site; review leases | 4.10 | 3,444.00 |
| 11/17/2018 | Abigail R. Siegel | Abstract ground lease for client GA Capital in connection with Sears Real Estate diligence project | 3.30 | 1,881.00 |
| 11/17/2018 | Adam D. Rose | Reviewing ABL guarantee and collateral agreement; reviewing Credit Agreement; drafting Term guarantee and collateral agreement. | 4.00 | 3,360.00 |
| 11/17/2018 | Andrew Hurley | Revise credit agreement; attention to correspondence | 2.00 | 1,420.00 |
| 11/17/2018 | Andrew Hurley | Update checklist | 0.50 | 355.00 |
| 11/17/2018 | Andrew V. Tenzer | Review and revise draft of interim DIP Order; review and revise draft of DIP intercreditor agreement; correspondence with lender group regarding surcharge, Sparrow and related issues | 9.50 | 11,875.00 |
| 11/17/2018 | Bradley V. Ritter | Review and summarize additional due diligence materials | 7.50 | 8,625.00 |
| 11/17/2018 | Christopher G. Ross | Review and revise credit agreement | 1.90 | 2,090.00 |
| 11/17/2018 | Eliana Vivier | Attention to diligence | 4.90 | 3,160.50 |
| 11/17/2018 | Geoffrey Zee | Review leases; prepare lease abstracts | 6.00 | 4,650.00 |
| 11/17/2018 | Joseph Camp | Review ground lease documents; prepare abstract of same | 2.30 | 1,483.50 |
| 11/17/2018 | Justin Orr | Review and analyze lease documents for Colorado Springs, CO and Glendale, CA; prepare such lease abstracts | 3.80 | 2,451.00 |

GA Capital                                                                                          Page 24
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/17/2018 | Leslie A. Plaskon | Work on documentation for DIP financing; calls with C. Ross and client regarding credit agreement; calls regarding non-debtor assets, funding of wind-down account; review and revise order and changes to credit agreement and reflect same; emails regarding calls with advisors and due diligence | 6.80 | 9,180.00 |
| 11/17/2018 | Mark S. Rutter | Prepare ground lease abstract; prepare space lease abstract | 8.80 | 7,392.00 |
| 11/17/2018 | Michael E. Comerford | Review interim DIP order; incorporate comments from A. Tenzer regarding same; review revised interim DIP order; review DIP objections; correspond with S. Maza regarding same | 5.90 | 7,080.00 |
| 11/17/2018 | Michelle Sassounian Yadegar | Review documents; review data site; review leases; analyze lease provisions; prepare lease abstracts; conference regarding the same | 7.50 | 7,350.00 |
| 11/17/2018 | Robin Swartz | Prepared lease summaries. | 9.00 | 7,650.00 |
| 11/17/2018 | Shlomo Maza | Review DIP Objections; email M. Comerford draft client to client regarding same; review KEIP motion | 3.00 | 2,655.00 |
| 11/17/2018 | Steve Serna | Prepare Tuscaloosa, Al ground lease; review ground lease and documents ancillary to same | 2.70 | 2,268.00 |
| 11/17/2018 | Theresa S. Clark | Review and analyze lease agreement documents for Store #2215 and prepare lease abstract | 2.80 | 2,478.00 |
| 11/17/2018 | Tiara Goldberger | Review lease agreements [lease 1624 and 1640] | 7.00 | 3,990.00 |
| 11/17/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 0.70 | 451.50 |
| 11/17/2018 | Timothy Breems | Confer with B. Ritter and real estate diligence team to review and analyze Sears' real estate interest | 1.80 | 1,161.00 |
| 11/17/2018 | Victoria Kim | Drafted lease abstracts | 3.00 | 1,935.00 |
| 11/17/2018 | William J. Son | Review leases; prepare abstracts | 6.60 | 5,544.00 |

GA Capital                                                                                                     Page 25
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/18/2018 | Abigail R. Siegel | Abstract leases for client GA Capital in connection with Sears Real Estate diligence project | 4.20 | 2,394.00 |
| 11/18/2018 | Adam D. Rose | Revising guarantee and collateral agreement; drafting emails regarding guarantee and collateral agreement. | 2.70 | 2,268.00 |
| 11/18/2018 | Andrew Hurley | Revise closing checklist | 0.50 | 355.00 |
| 11/18/2018 | Andrew Hurley | Review bylaws | 1.40 | 994.00 |
| 11/18/2018 | Andrew Hurley | Prepare and review signature pages | 1.70 | 1,207.00 |
| 11/18/2018 | Andrew V. Tenzer | Review revised DIP order and correspondence with PH team regarding same | 1.50 | 1,875.00 |
| 11/18/2018 | Bradley V. Ritter | Review and summarize additional due diligence materials | 8.50 | 9,775.00 |
| 11/18/2018 | Christopher G. Ross | Review security agreement and email regarding same | 2.70 | 2,970.00 |
| 11/18/2018 | Felicia L. Holley | Prepare lease abstract for 8818 Pearl City, HI; review lease documents for 8287 Ontario CA and prepare lease abstract | 5.00 | 2,350.00 |
| 11/18/2018 | Geoffrey Zee | Prepare lease abstracts | 3.90 | 3,022.50 |
| 11/18/2018 | Jenna E. Carroll | Attention to lease reviews | 1.00 | 570.00 |
| 11/18/2018 | Justin Orr | Review and analyze Colorado Springs, CO and Janesville, WI lease files; prepare lease abstracts of the same | 3.20 | 2,064.00 |
| 11/18/2018 | Leslie A. Plaskon | Work on DIP documents and closing; review and revise loan agreement, collateral agreement and DIP order; coordination of comments and issues resolution with GA Capital and syndicate; review intercreditor agreement; discussions regarding anti-marshalling provisions | 5.80 | 7,830.00 |
| 11/18/2018 | Mark S. Rutter | Revise abstracts | 0.20 | 168.00 |
| 11/18/2018 | Max Patinkin | Sears lease review diligence | 1.30 | 1,150.50 |
| 11/18/2018 | Michael E. Comerford | Review DIP objection summaries from S. Maza; revise same; review summary from S. Maza regarding KEIP/KERP Motion ; revise same; correspond with client regarding same | 3.10 | 3,720.00 |

GA Capital                                                              Page 26
90029-00025
Invoice No. 2177868

---

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/18/2018 | Nancy Zambrana | Review diligence documents | 7.00 | 4,515.00 |
| 11/18/2018 | Robin Swartz | Review emails and discuss with R. Kaplain; review at data room | 0.50 | 425.00 |
| 11/18/2018 | Roxanne M. Thrapp | Review Sears leases #2306 and prepare lease abstract | 3.30 | 2,128.50 |
| 11/18/2018 | Shlomo Maza | Further review KEIP motion and prepare email to M. Comerford regarding same | 1.10 | 973.50 |
| 11/18/2018 | Sunny E. Lee | Review of due diligence and lien search results and draft lien summary. | 3.30 | 1,501.50 |
| 11/18/2018 | Theresa S. Clark | Review and analyze lease documents for store #1243 | 3.20 | 2,832.00 |
| 11/18/2018 | Tiara Goldberger | Review lease agreements [lease 1640 and 1644] | 6.30 | 3,591.00 |
| 11/18/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 4.80 | 3,096.00 |
| 11/18/2018 | Timothy Breems | Confer with B. Ritter and real estate diligence team to review and analyze Sears' real estate interest | 1.40 | 903.00 |
| 11/18/2018 | Todd M. Schneider | Review intellectual property related revisions to guarantee and collateral agreement | 1.00 | 980.00 |
| 11/18/2018 | Victoria Kim | Drafted lease abstracts | 5.00 | 3,225.00 |
| 11/18/2018 | William J. Son | Review leases; prepare abstracts | 5.30 | 4,452.00 |
| 11/19/2018 | Adam D. Rose | Responding to lender comments; reviewing DIP Order and Credit Agreement to prepare responses to lender comments; reviewing and revising closing checklist; revising guarantee and collateral agreement. | 3.10 | 2,604.00 |
| 11/19/2018 | Amy Lawrence | Review and revise forms of tax certificates; emails to and from A. Hurley regarding same | 0.50 | 490.00 |
| 11/19/2018 | Andrew Hurley | Draft and review tax exhibits to DIP credit agreement | 0.90 | 639.00 |
| 11/19/2018 | Andrew Hurley | Review insurance certificates; multiple correspondence regarding the same | 0.50 | 355.00 |
| 11/19/2018 | Andrew Hurley | Review materials in data room | 0.60 | 426.00 |

GA Capital                                                                                      Page 27
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/19/2018 | Andrew Hurley | Review governing documents | 1.00 | 710.00 |
| 11/19/2018 | Andrew Hurley | Attention to correspondence | 1.80 | 1,278.00 |
| 11/19/2018 | Andrew Hurley | Draft and review fee letter; multiple correspondence regarding the same | 1.10 | 781.00 |
| 11/19/2018 | Andrew Hurley | Update closing checklist | 0.40 | 284.00 |
| 11/19/2018 | Andrew Hurley | Review and revise credit agreement; multiple correspondence regarding the same | 1.40 | 994.00 |
| 11/19/2018 | Andrew V. Tenzer | Review revised DIP Order, DIP ABL Order, pleadings and CA; discussions with M. Comerford regarding intercreditor agreement; call with M. Comerford, Blue Torch regarding DIP Order and DIP document | 1.40 | 1,750.00 |
| 11/19/2018 | Ashik Shah | Review leases and confer with T. Breems; prepare lease abstracts | 5.50 | 3,547.50 |
| 11/19/2018 | Bradley V. Ritter | Review abstracts and summarize in due diligence memos for client; discuss individual reviews with team | 16.50 | 18,975.00 |
| 11/19/2018 | Christopher G. Ross | Review security agreement and discuss same with A. Rose | 0.60 | 660.00 |
| 11/19/2018 | Christopher G. Ross | Review and revise credit agreement and discuss same with L. Plaskon and M. Comerford | 5.40 | 5,940.00 |
| 11/19/2018 | David P. Stanek | Prepare ground lease abstract for Store 1041 (Omaha, NE); review and analyze all ground lease and related documents regarding same | 3.20 | 2,688.00 |
| 11/19/2018 | Eliana Vivier | Attention to diligence | 2.60 | 1,677.00 |
| 11/19/2018 | Felicia L. Holley | Review 8273 Lawrence KS lease; prepare lease abstract; revise lease abstracts; review 9551 Paradise CA lease; prepare lease abstract | 5.00 | 2,350.00 |
| 11/19/2018 | Geoffrey Zee | Review leases and prepare lease abstracts | 8.50 | 6,587.50 |
| 11/19/2018 | Jamie L. Tran | Review and abstract leases | 4.20 | 2,982.00 |
| 11/19/2018 | Jennifer Garrett | Prepare lease summaries; internal emails with T. Breems regarding same; internal conference with J. Carroll and E. Ort regarding preparation of lease summaries | 5.50 | 5,390.00 |

GA Capital                                                                                          Page 28
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/19/2018 | Jill A. Ames | Work on lease abstracts | 2.50 | 1,475.00 |
| 11/19/2018 | Jocelyn Kuo | Coordinate telephonic appearance for S. Maza regarding November 19, 2018 hearing | 0.20 | 86.00 |
| 11/19/2018 | Jocelyn Kuo | Correspond with S. Maza regarding DIP financing precedent pleadings | 0.30 | 129.00 |
| 11/19/2018 | Joseph Camp | Review ground lease documents; prepare abstract of same | 0.80 | 516.00 |
| 11/19/2018 | Judy Kim | [Unit 1944 - Yorktown Heights, NY] - Review Lease documents and prepare Lease abstract | 2.40 | 936.00 |
| 11/19/2018 | Justin Orr | Review and analyze Clovis, CA, Colorado Springs, CO, and Burlington, VT; prepare lease abstracts thereof | 5.90 | 3,805.50 |
| 11/19/2018 | Lauren-Kelly E. D. Greenbacker | Review and comment on sanctions provisions of financing agreement; conference with L. Kaplan regarding same | 0.60 | 504.00 |
| 11/19/2018 | Lawrence D. Kaplan | Review agreements; telephone conference with L. Greenbacker regarding edits regarding sanctions | 0.80 | 960.00 |
| 11/19/2018 | Leslie A. Plaskon | Work on DIP documentation, including credit agreement, ancillary documents; call with deal team regarding closing checklist and open items for closing | 8.80 | 11,880.00 |
| 11/19/2018 | Mark S. Rutter | Prepare space lease abstract | 2.70 | 2,268.00 |
| 11/19/2018 | Matthew C. Sheehan | Review lease documents and prepare summary of same. | 5.10 | 4,513.50 |
| 11/19/2018 | Max Patinkin | Sears diligence; review updated forms | 1.50 | 1,327.50 |
| 11/19/2018 | Michael E. Comerford | Review DIP order; review credit agreement; revise same regarding bankruptcy related issues; review comments to intercreditor; revise same; correspond with various lenders regarding DIP order; review motion regarding approval of junior DIP | 8.30 | 9,960.00 |
| 11/19/2018 | Michelle Sassounian Yadegar | Review leases; draft lease abstracts | 7.50 | 7,350.00 |
| 11/19/2018 | Nancy Zambrana | Review diligence documents | 4.50 | 2,902.50 |

GA Capital
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/19/2018 | Robin Swartz | Finalized lease abstracts; started ground lease abstract. | 8.00 | 6,800.00 |
| 11/19/2018 | Roxanne M. Thrapp | Review Sears Lease #1268 and prepare abstract | 4.00 | 2,580.00 |
| 11/19/2018 | Sarah Farhadian | Attention to lease document review | 3.70 | 3,274.50 |
| 11/19/2018 | Shlomo Maza | Call with M. Comerford regarding wind-down account precedent; research regarding same; email M. Comerford regarding same; call with M. Comerford regarding lender group; emails to M. Comerford regarding same; telephonically attend hearing regarding MTN notes; prepare draft email to GAC regarding MTN notes hearing and asset sales and bidding procedures statements at prior hearing; call with A. Hurley regarding IP issues; call with M. Comerford regarding MTN hearing | 4.10 | 3,628.50 |
| 11/19/2018 | Steve Serna | Review lease documents for lease 2784 | 0.40 | 336.00 |
| 11/19/2018 | Steve Serna | Review and abstract space lease 3074 for Miami Florida KMART | 3.60 | 3,024.00 |
| 11/19/2018 | Sunny E. Lee | Review of due diligence and lien search results and draft lien summary. | 10.50 | 4,777.50 |
| 11/19/2018 | Theresa S. Clark | Review and analyze lease documents in connection with diligence review | 0.50 | 442.50 |
| 11/19/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, and Sears' counsel to review and analyze Sears' real estate interest | 3.60 | 2,322.00 |
| 11/19/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 7.70 | 4,966.50 |
| 11/19/2018 | Todd J. Fieldston | Conduct due diligence | 11.00 | 10,175.00 |
| 11/19/2018 | Victoria Kim | Drafted lease abstract | 3.00 | 1,935.00 |
| 11/19/2018 | William J. Son | Review leases; prepare abstracts | 6.70 | 5,628.00 |
| 11/20/2018 | Abigail R. Siegel | Review space lease for client GA Capital in connection with Sears loan | 2.80 | 1,596.00 |

GA Capital                                                                                     Page 30
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/20/2018 | Adam D. Rose | Reviewing and revising schedules to Credit Agreement; reviewing and revising IP Security Agreements; call with Weil regarding guarantee and collateral agreement; reviewing comments to guarantee and collateral agreement. | 2.10 | 1,764.00 |
| 11/20/2018 | Alana Gramer | Prepare UCC-1s and forward same to A. Hurley. | 2.50 | 1,075.00 |
| 11/20/2018 | Allan Warner | Review lease documents and prepare lease abstract for T. Breems. | 4.30 | 2,773.50 |
| 11/20/2018 | Amy Lawrence | Review and revise tax provisions of credit agreement; telephone calls with C. Ross and A. Hurley regarding same; emails to and from C. Ross and A. Hurley regarding same | 2.00 | 1,960.00 |
| 11/20/2018 | Andrew Hurley | Prepare for teleconference with client; teleconference with client regarding credit agreement | 1.30 | 923.00 |
| 11/20/2018 | Andrew Hurley | Draft and review intellectual property security agreements | 0.50 | 355.00 |
| 11/20/2018 | Andrew Hurley | Revise exhibits to credit agreement; update closing checklist | 0.60 | 426.00 |
| 11/20/2018 | Andrew Hurley | Prepare and review signature pages | 0.60 | 426.00 |
| 11/20/2018 | Andrew Hurley | Review diligence; multiple correspondence regarding the same | 1.50 | 1,065.00 |
| 11/20/2018 | Andrew Hurley | Draft and review exhibits to credit agreement | 3.10 | 2,201.00 |
| 11/20/2018 | Andrew Hurley | Attention to correspondence | 2.50 | 1,775.00 |
| 11/20/2018 | Andrew V. Tenzer | Review revised DIP Order; DIP ABL Order, pleadings and CA; discussions with M. Comerford regarding intercreditor agreement; call with M. Comerford, Blue Torch regarding DIP Order and DIP document | 2.50 | 3,125.00 |
| 11/20/2018 | Ashik Shah | Review lease documents; prepare lease abstract | 5.10 | 3,289.50 |
| 11/20/2018 | Bradley V. Ritter | Prepare summary due diligence memo of all ground and space leases revised to date | 15.50 | 17,825.00 |

GA Capital                                                                                       Page 31
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/20/2018 | Christopher G. Ross | Discuss credit agreement with GA, A. Lawrence and L. Plaskon | 2.60 | 2,860.00 |
| 11/20/2018 | Christopher G. Ross | Review and revise credit agreement | 3.40 | 3,740.00 |
| 11/20/2018 | Daniel M. Liebowitz | Review environmental disclosures and prepare summary of analysis | 6.60 | 5,544.00 |
| 11/20/2018 | Daniel M. Liebowitz | Conference with T. Mounteer regarding review of property assessment reports | 0.40 | 336.00 |
| 11/20/2018 | David P. Stanek | Prepare ground lease abstract for Store 1041 (Omaha, NE); review and analyze all ground lease and related documents regarding same | 3.50 | 2,940.00 |
| 11/20/2018 | Derek D. Cash | Prepare summary for S. Maza and M. Comerford regarding Second day hearing | 0.90 | 580.50 |
| 11/20/2018 | Derek D. Cash | Review second day hearing motions and relief granted | 2.40 | 1,548.00 |
| 11/20/2018 | Eliana Vivier | Attention to diligence | 0.90 | 580.50 |
| 11/20/2018 | Elizabeth Elliott | Research on the complaint, the answer, the February 21 ruling, and the notices of appeal for the MASSOUD AFZAL VS SEARS ROEBUCK AND CO ET AL case for Eric Keller in the DC office | 0.50 | 167.50 |
| 11/20/2018 | Eric R. Keller | Conduct due diligence on PBGC and wage and hour litigation claims | 2.30 | 2,817.50 |
| 11/20/2018 | Felicia L. Holley | Review 9551 Paradise CA lease; finalize lease abstract | 1.30 | 611.00 |
| 11/20/2018 | Geoffrey Zee | Review leases; prepare lease abstracts | 3.50 | 2,712.50 |
| 11/20/2018 | Irene Chang | S. Maza - Research existing case of Oswaldo Cruz v. Sears | 0.40 | 118.00 |
| 11/20/2018 | Jamie L. Tran | Review and abstract leases; prepare correspondence to T. Breems regarding same | 7.90 | 5,609.00 |
| 11/20/2018 | Jenna E. Carroll | Prepare lease abstracts | 1.10 | 627.00 |
| 11/20/2018 | Jill A. Ames | Work on lease abstracts | 1.50 | 885.00 |
| 11/20/2018 | Joseph Camp | Review ground lease documents; prepare abstracts of same | 2.00 | 1,290.00 |

GA Capital                                                                                        Page 32
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/20/2018 | Judy Kim | [Unit 1944 - Yorktown Heights, NY] - Prepare Ground Lease Abstract | 5.30 | 2,067.00 |
| 11/20/2018 | Justin Orr | Review and analyze Seritage Master Lease and associated recapture and termination letters, Lands' End Master Sublease Agreements, Clovis, CA lease; prepare abstracts thereof | 10.10 | 6,514.50 |
| 11/20/2018 | Leslie A. Plaskon | Work on DIP documentation; calls with GA Capital; revisions to DIP credit agreement; review and revise DIP intercreditor agreement; review fee letter; calls with real estate team regarding real estate review; review revised DIP motion; diligence wind-down; calls with lender syndicate | 9.80 | 13,230.00 |
| 11/20/2018 | Lindsey Smith | Review lease for North Wales property | 2.90 | 1,870.50 |
| 11/20/2018 | Mark S. Rutter | Prepare space lease abstract; revise all abstracts | 2.30 | 1,932.00 |
| 11/20/2018 | Matthew C. Sheehan | Review lease files and prepare summary of same. | 5.00 | 4,425.00 |
| 11/20/2018 | Max Patinkin | Review Wasilla Alaska lease materials; review Piqua Ohio lease materials; complete abstracts | 6.00 | 5,310.00 |
| 11/20/2018 | Michael E. Comerford | Review DIP increditor agreement; revise same; review DIP order for ABL; discuss same with S. Maza; meeting with L. Plaskon regarding DIP ICA; review DIP credit agreement regarding further revisions; correspond with Weil regarding Province retention; review engagement letter for Province; revise same; correspond with Province regarding same; correspond with L. Quaintance (Lazard) regarding VDR access; correspond with Province in connection with same; review supplemental DIP motion; review e-mails summaries from S. Maza; discuss same with him | 11.50 | 13,800.00 |
| 11/20/2018 | Michelle Sassounian Yadegar | Review lease documents; draft lease abstracts; conference regarding the same | 10.80 | 10,584.00 |

GA Capital                                                                    Page 33
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/20/2018 | Nancy Zambrana | Review diligence documents | 3.00 | 1,935.00 |
| 11/20/2018 | Robin Swartz | Prepared lease abstracts | 3.00 | 2,550.00 |
| 11/20/2018 | Roxanne M. Thrapp | Review Sears Lease #2683 and prepare abstract | 3.30 | 2,128.50 |
| 11/20/2018 | Sarah Farhadian | Prepare lease abstract for unit 1125 in Coral Gables, FL | 4.20 | 3,717.00 |
| 11/20/2018 | Shlomo Maza | Confer with M. Comerford regarding Sears open issues; revise ICA to incorporate A. Tenzer comments; email M. Comerford regarding same; confer with M. Comerford regarding ICA; review org chart; confer with M. Comerford regarding Junior DIP Motion; review same; confer with M. Comerford regarding open issues in connection with same; reply to email from L. Plaskon regarding employee issues; reply to email from E. Keller regarding same; email D. Cash regarding second day hearing; call with L. Plaskon, C. Ross, and GAC; review DIP order from Weil and Skadden; confer with M. Comerford regarding same; revise interim DIP order; email A. Tenzer regarding same; reply to email from E. Keller regarding employees issues | 12.60 | 11,151.00 |
| 11/20/2018 | Sunny E. Lee | Continue review of lien search results and preparation of lien summary. | 8.80 | 4,004.00 |
| 11/20/2018 | Theresa S. Clark | Review and analyze lease agreement; prepare lease abstract in connection with Store #2215 | 1.30 | 1,150.50 |
| 11/20/2018 | Thomas R. Mounteer | Review contents of DIP financing dataroom to determine strategy for responding to request regarding assessment of owned real property environmental condition effect on value | 1.80 | 2,160.00 |
| 11/20/2018 | Thomas R. Mounteer | Review environmental disclosures for eight of 50 of top 50 (by appraised value) owned and ground leased sites | 6.00 | 7,200.00 |

GA Capital                                                                    Page 34
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/2018 | Thomas R. Mounteer | Telephone conference with B. Ritter and T. Breems regarding disclosures, leased locations and environmental reports, approach toward diligence, etc. | 0.40 | 480.00 |
| 11/20/2018 | Thomas R. Mounteer | Prepare preliminary report for GA on review of environmental disclosures and possible next steps | 1.60 | 1,920.00 |
| 11/20/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 6.10 | 3,934.50 |
| 11/20/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, and Sears' counsel to review and analyze Sears' real estate interest | 1.80 | 1,161.00 |
| 11/20/2018 | Todd J. Fieldston | Conduct due diligence | 11.50 | 10,637.50 |
| 11/20/2018 | Todd M. Schneider | Review security interests and lien filings and conference with A. Hurley regarding intellectual property; prepare summary of encumbrances on intellectual property for team | 3.00 | 2,940.00 |
| 11/20/2018 | Victoria Kim | Drafted lease abstract | 4.00 | 2,580.00 |
| 11/20/2018 | William J. Son | Review leases; prepare abstracts | 3.00 | 2,520.00 |
| 11/20/2018 | Winnie Wu | Correspond with S. Maza and M. Comerford regarding filed pleadings and case calendar; review case management procedures; review all filed pleadings for critical dates; revise case calendar | 2.80 | 490.00 |
| 11/21/2018 | Abigail R. Siegel | Abstract Richmond, IN space lease for client GA Capital in connection with Sears Real Estate diligence project | 0.80 | 456.00 |
| 11/21/2018 | Adam D. Rose | Revising guarantee and collateral agreement; Analyzing precedent security agreements in connection with revising guarantee and collateral agreement; internal team call regarding status and next steps. | 4.30 | 3,612.00 |
| 11/21/2018 | Alana Gramer | Update UCC-1s and forward same to A. Hurley. | 0.40 | 172.00 |
| 11/21/2018 | Allan Warner | Review lease documents and prepare lease review for T. Breems | 2.20 | 1,419.00 |
| 11/21/2018 | Andrew Hurley | Draft and review term loan note | 0.70 | 497.00 |

GA Capital                                                                                    Page 35
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/21/2018 | Andrew Hurley | Teleconference with client regarding real estate dalliance | 1.20 | 852.00 |
| 11/21/2018 | Andrew Hurley | Update closing checklist | 0.20 | 142.00 |
| 11/21/2018 | Andrew Hurley | Attention to correspondence | 0.90 | 639.00 |
| 11/21/2018 | Andrew Hurley | Review UCC-1s | 1.60 | 1,136.00 |
| 11/21/2018 | Andrew Hurley | Review signature pages | 1.40 | 994.00 |
| 11/21/2018 | Andrew Hurley | Teleconference regarding status | 0.50 | 355.00 |
| 11/21/2018 | Andrew V. Tenzer | Review revised version of interim DIP order and email to S. Maza regarding same; call with M. Comerford, Farallon regarding DIP order and follow up email to PH team regarding same; correspondence with Blue Torch regarding nature of facility; email to Weil regarding proposed revisions to DIP order; call with M. Comerford, S Maza, Skadden and Weil regarding comments on DIP order; draft email updates to client regarding same; emails to C. Ross regarding BK comments on credit agreement from lenders; correspondence regarding buyout right; call with PH team regarding next steps | 4.30 | 5,375.00 |
| 11/21/2018 | Ashik Shah | Review lease documents and prepare abstract | 2.00 | 1,290.00 |
| 11/21/2018 | Bradley V. Ritter | Review and revise due diligence memo; several long calls with client; review and summarize due diligence materials | 14.50 | 16,675.00 |
| 11/21/2018 | Christopher G. Ross | Conference calls regarding DIP order and credit agreement | 1.10 | 1,210.00 |
| 11/21/2018 | Christopher G. Ross | Email regarding credit agreement and ancillary documents | 3.20 | 3,520.00 |
| 11/21/2018 | Christopher G. Ross | Review security agreement and disclosure schedules and email regarding same | 2.20 | 2,420.00 |
| 11/21/2018 | David P. Stanek | Review and analyze lease and all lease documents for Store 1073 - Exton, PA; prepare lease abstract | 4.60 | 3,864.00 |
| 11/21/2018 | Derek D. Cash | Research regarding landlord rights in bankruptcy | 1.10 | 709.50 |
| 11/21/2018 | Derek D. Cash | Review second day pleadings | 1.50 | 967.50 |

GA Capital                                                                                        Page 36
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/21/2018 | Eli Ort | Attention to lease abstract | 3.10 | 1,767.00 |
| 11/21/2018 | Eric R. Keller | Conduct due diligence on PBGC claims and Cruz litigation; research issues regarding same | 2.00 | 2,450.00 |
| 11/21/2018 | Geoffrey Zee | Review leases; prepare lease abstracts | 2.70 | 2,092.50 |
| 11/21/2018 | James Pesavento | Prepare signature pages to the loan documents; review drafted UCC-1 financing statements | 3.80 | 2,166.00 |
| 11/21/2018 | Jamie L. Tran | Review and abstract leases | 5.60 | 3,976.00 |
| 11/21/2018 | Jenna E. Carroll | Prepare Lease Abstract | 0.60 | 342.00 |
| 11/21/2018 | Jill A. Ames | Work on lease abstracts | 1.50 | 885.00 |
| 11/21/2018 | Jocelyn Kuo | Prepare schedules 1-3 for financing documents; compare organizational chart with list of debtors for S. Maza | 0.70 | 301.00 |
| 11/21/2018 | Joseph Camp | Review ground lease and lease documents; prepare abstracts of same | 1.20 | 774.00 |
| 11/21/2018 | Judy Kim | [Units 9761 and 9608] - Review Lease documents and prepare Lease abstracts | 5.60 | 2,184.00 |
| 11/21/2018 | Justin Orr | Correspond with GA Capital regarding leased and ground lease abstracts; review and analyze Woodbridge, NJ lease file; prepare abstract thereof; prepare Seritage Master Lease Abstract; correspond with B. Ritter regarding lease abstracts | 6.30 | 4,063.50 |
| 11/21/2018 | Leslie A. Plaskon | Revise ICA; due diligence regarding call; due diligence regarding employee liabilities; address DIP order issues; address credit agreement comments; numerous calls and emails with GA Capital, Weil, deal team and lender regarding open issues | 7.80 | 10,530.00 |
| 11/21/2018 | Lindsey Smith | Review North Wales Lease and forty one attendant lease documents | 6.20 | 3,999.00 |
| 11/21/2018 | Mark S. Rutter | Perform final review of leases | 0.30 | 252.00 |
| 11/21/2018 | Matthew C. Sheehan | Review lease files and prepare summary of same. | 5.00 | 4,425.00 |

GA Capital                                                                Page 37
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/21/2018 | Michael E. Comerford | Review interim DIP order issues with S. Maza; review mark-up to DIP ICA from L. Plaskon; revise same; correspond with Skadden regarding same; review e-mail summary from D. Cash regarding second day relief; revise same; review related motions for summaries; correspond with client regarding second day relief; call regarding real estate diligence with PH and lenders; call with lender regarding comments to DIP order; review revised DIP order from S. Maza; further revisions to same; correspond with client regarding same; correspond with B. Ritter regarding real estate issues; review corporate chart regarding debtor entities in connection with real estate question; call with B. Ritter regarding; same | 10.00 | 12,000.00 |
| 11/21/2018 | Nancy Zambrana | Review diligence documents | 5.70 | 3,676.50 |
| 11/21/2018 | Roxanne M. Thrapp | Review REAs and underlying lease documents for abstract | 3.00 | 1,935.00 |
| 11/21/2018 | Shlomo Maza | Review ESL 2004 motion; email M. Comerford regarding same; emails with D. Cash and M. Comerford regarding De Minimis Sale Order; regarding view same; email C. Ross regarding same; call with L. Plaskon, A. Tenzer, M. Comerford, C. Ross, A. Hurley regarding DIP issues | 1.40 | 1,239.00 |

GA Capital
90029-00025
Invoice No. 2177868

Page 38

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/21/2018 | Shlomo Maza | Reply to A. Tenzer email regarding streamlining interim DIP order; review pleadings regarding PBGC and employee issues; reply to email from M. Comerford regarding real estate research issues regarding section 362 and 365; call with M. Comerford, A. Tenzer, and lender regarding DIP order; confer with D. Cash regarding real estate issues; confer with L. Plaskon regarding DIP order, employee issues, and real estate issues; revise interim DIP order regarding same; confer with M. Comerford regarding interim DIP priority and budget sections; email L. Plaskon, M. Comerford, and A. Tenzer regarding same; revise interim DIP order priority section; call with J. Kuo regarding org chart and DIP order and ICA schedules; email E. Keller regarding employee issues; call A. Hurley regarding employee issues call | 3.70 | 3,274.50 |
| 11/21/2018 | Sunny E. Lee | Continue review of lien search results and preparation of lien summary. | 9.50 | 4,322.50 |
| 11/21/2018 | Theresa S. Clark | Review and analyze ground lease in connection with Store #1278 | 2.60 | 2,301.00 |
| 11/21/2018 | Thomas R. Mounteer | Participate in download telephone conference | 0.30 | 360.00 |
| 11/21/2018 | Thomas R. Mounteer | Review D. Liebowitz's summary of environmental disclosures for the 10 highest appraised value owed and ground-leased properties below Top 50 properties and revise diligence report in preparation for download telephone conference | 3.50 | 4,200.00 |
| 11/21/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, and Sears' counsel to review and analyze Sears' real estate interest | 2.50 | 1,612.50 |
| 11/21/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 7.40 | 4,773.00 |
| 11/21/2018 | Todd J. Fieldston | Conduct due diligence | 7.80 | 7,215.00 |
| 11/21/2018 | Victoria Kim | Drafted lease abstract | 2.50 | 1,612.50 |

GA Capital                                                                                                  Page 39
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/21/2018 | William J. Son | Review lease | 0.60 | 504.00 |
| 11/21/2018 | Winnie Wu | Correspond with M. Comerford, S. Maza, A. Tenzer and L. Plaskon regarding recently filed pleadings; Correspond with S. Maza regarding DIP | 0.50 | 87.50 |
| 11/22/2018 | Allan Warner | Review lease documents and prepare lease abstracts for T. Breems | 2.00 | 1,290.00 |
| 11/22/2018 | Andrew Hurley | Attention to correspondence; revise promissory note; update closing checklist | 0.50 | 355.00 |
| 11/22/2018 | Derek D. Cash | Research regarding landlords' rights | 0.90 | 580.50 |
| 11/22/2018 | Eric R. Keller | Conduct due diligence on PBGC claims and Cruz litigation; research issues regarding same; prepare summary of analysis for same | 3.50 | 4,287.50 |
| 11/22/2018 | Michael E. Comerford | Review and respond to various correspondences regarding Junior DIP documents | 1.00 | 1,200.00 |
| 11/22/2018 | Shlomo Maza | Emails with C. Ross regarding CA issues | 0.30 | 265.50 |
| 11/22/2018 | Sunny E. Lee | Continue review of lien search results and preparation of lien summary. | 3.30 | 1,501.50 |
| 11/22/2018 | Theresa S. Clark | Review and analyze ground lease documents and prepare lease abstract for Store #1278 | 3.00 | 2,655.00 |
| 11/23/2018 | Adam D. Rose | Call with borrower's counsel; call regarding dip order; reviewing changes to GCA | 2.30 | 1,932.00 |
| 11/23/2018 | Andrew Hurley | Teleconference regarding orders | 0.70 | 497.00 |
| 11/23/2018 | Andrew Hurley | Review credit agreement | 0.50 | 355.00 |
| 11/23/2018 | Andrew Hurley | Teleconference regarding employee claims | 1.00 | 710.00 |
| 11/23/2018 | Andrew Hurley | Review lien search results | 1.30 | 923.00 |
| 11/23/2018 | Andrew Hurley | Attention to correspondence | 0.70 | 497.00 |
| 11/23/2018 | Andrew Hurley | Update closing checklist; draft and review flow of funds agreement | 0.90 | 639.00 |
| 11/23/2018 | Andrew Hurley | Teleconference with client regarding issues list | 0.90 | 639.00 |
| 11/23/2018 | Andrew Hurley | Revise credit agreement; review employee claims; multiple correspondence regarding the same | 2.10 | 1,491.00 |

GA Capital
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/23/2018 | Andrew V. Tenzer | Review revised DIP term sheet and correspondence with PH team regarding same; correspondence with PH team regarding provisions of DIP order; revised mark up of DIP order and conference call with PH, Skadden, Choate and Weil teams regarding same; correspondence with various parties regarding CCH setoff issues | 4.80 | 6,000.00 |
| 11/23/2018 | Bradley V. Ritter | Review and revise lease abstracts and provide updated abstracts to client | 16.00 | 18,400.00 |
| 11/23/2018 | Christopher G. Ross | Email regarding credit agreement and ancillary documents | 0.60 | 660.00 |
| 11/23/2018 | Christopher G. Ross | Conference calls regarding DIP order and credit agreement | 2.00 | 2,200.00 |
| 11/23/2018 | Derek D. Cash | Research regarding shopping centers | 1.60 | 1,032.00 |
| 11/23/2018 | Derek D. Cash | Research regarding ground leases | 0.50 | 322.50 |
| 11/23/2018 | Derek D. Cash | Draft email summarizing research for S. Maza | 0.90 | 580.50 |
| 11/23/2018 | Derek D. Cash | Research regarding easements | 2.00 | 1,290.00 |
| 11/23/2018 | Derek D. Cash | Summarize second day motions resolved with CNO's | 1.40 | 903.00 |
| 11/23/2018 | Eric R. Keller | Conduct due diligence on PBGC claims and Cruz litigation; research issues regarding same; prepare summary of analysis for same; telephone conference with client regarding same | 3.30 | 4,042.50 |
| 11/23/2018 | Joseph Camp | Review ground lease documents; prepare abstract of same | 2.70 | 1,741.50 |
| 11/23/2018 | Justin Orr | Review and analyze Woodbridge, NJ lease documents; prepare abstract thereof; review and analyze Torrance, CA lease documents; prepare abstract thereof | 11.80 | 7,611.00 |

GA Capital                                                                                                    Page 41
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/23/2018 | Leslie A. Plaskon | Work on DIP documentation including review of notes regarding M3 cell on wind-down and summary of real estate diligence; review revised DIP order; calls with GA Capital and ABL regarding marshalling and sale issue and ICA; address lender comments to DIP agreement; review issues list; call with CA Capital regarding same; review ABL and precedents regarding issues; emails regarding severance; numerous calls and emails regarding same | 12.80 | 17,280.00 |
| 11/23/2018 | Lindsey Smith | Review documents and draft abstract for North Wales Property; send abstract to T. Breems | 6.80 | 4,386.00 |
| 11/23/2018 | Max Patinkin | Diligence and lease material review | 3.50 | 3,097.50 |
| 11/23/2018 | Michael E. Comerford | Review comments from Weil and Skadden regarding interim junior DIP order; review issues list from A. Tenzer regarding same; respond to same with additional issues; correspond with GA Capital regarding issues list for DIP; review incremental comments to DIP order from Weil; review incremental DIP comments from Skadden regarding junior DIP; revising interim Junior DIP order; review same; review issues regarding dip objections by CCH and Illinois; correspond with L. Plaskon regarding same; review comments to DIP ICA from Skadden | 12.30 | 14,760.00 |
| 11/23/2018 | Roxanne M. Thrapp | Prepare lease abstract for lease #3239 · | 3.30 | 2,128.50 |

GA Capital                                                                    Page 42
90029-00025
Invoice No. 2177868

---

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/23/2018 | Shlomo Maza | Call with L. Plaskon, E. Keller, M. Comerford, A. Tenzer, GACP, and Province regarding employee liability issues and PBGC; reply to email from M. Comerford regarding same; research regarding second circuit law regarding same and successor liability; email A. Tenzer, E. Keller, L. Plaskon, M. Comerford regarding same; reply to email from M. Comerford regarding unencumbered property leases and schedule 2; call with Weil, Skadden, A. Tenzer, and M. Comerford regarding DIP Order issues list; email A. Hurley regarding severance claims; email D. Cash and L. Plaskon; real estate research; further emails with D. Cash regarding same | 3.10 | 2,743.50 |
| 11/23/2018 | Sunny E. Lee | Communications with A Hurley, review of lien search and diligence parameters, and research tax liens. | 0.80 | 364.00 |
| 11/23/2018 | Theresa S. Clark | Review and analyze lease agreement and prepare lease abstract for store #1243 | 1.50 | 1,327.50 |
| 11/23/2018 | Theresa S. Clark | Review and analyze lease documents and prepare lease abstract for store #1274 | 4.20 | 3,717.00 |
| 11/23/2018 | Theresa S. Clark | Review and analyze declaration of restrictions and amendment documents; prepare ground lease abstract | 2.30 | 2,035.50 |
| 11/23/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 9.40 | 6,063.00 |
| 11/23/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, and Sears' counsel to review and analyze Sears' real estate interest | 2.80 | 1,806.00 |
| 11/23/2018 | Todd J. Fieldston | Conduct due diligence | 2.00 | 1,850.00 |
| 11/23/2018 | Todd M. Schneider | Review latest intellectual property revisions to guarantee and collateral agreement and prepare correspondence to A. Rose regarding same | 0.50 | 490.00 |

GA Capital                                                                                   Page 43
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/24/2018 | Adam D. Rose | Revise GCA; revise Credit Agreement; review ABL agreement and make conforming changes; revise ICA; internal calls regarding closing | 13.50 | 11,340.00 |
| 11/24/2018 | Andrew Hurley | Teleconference regarding credit agreement issues list | 1.60 | 1,136.00 |
| 11/24/2018 | Andrew Hurley | Revise credit agreement; revise intercreditor agreement; attention to correspondence | 7.40 | 5,254.00 |
| 11/24/2018 | Andrew V. Tenzer | Review revised DIP order; review revised intercreditor agreement; correspondence regarding liens on leases; correspondence with lender and debtor processionals regarding ICA; correspondence with PH team regarding definitions in credit agreement and priority chart | 7.40 | 9,250.00 |
| 11/24/2018 | Bradley V. Ritter | Review additional documents and revise same; address numerous questions from client; send updated abstracts to client | 6.50 | 7,475.00 |
| 11/24/2018 | Derek D. Cash | Prepare summary of bidding procedures process letter and order | 0.60 | 387.00 |
| 11/24/2018 | Derek D. Cash | Review bidding process filings | 0.60 | 387.00 |
| 11/24/2018 | Leslie A. Plaskon | Wok on DIP documentation; review intercreditor changes and discuss with client and lenders; emails with deal team and Skadden regarding same; address excluded property issues in DIP order; review confirming changes to ABL; review and revise issues; call with Weil and company regarding open credit agreement issues; calls and emails with client regarding same; address leasehold property in order with team; review DIP order clauses for credit agreement; review global bid procedures letter; coordinate with team regarding closing check list and open items | 14.50 | 19,575.00 |
| 11/24/2018 | Lindsey Smith | Review lease and attendant documents for Jensen Beach property; draft abstract and send to T. Breems | 4.30 | 2,773.50 |

GA Capital                                                                                      Page 44
90029-00025
Invoice No. 2177868

---

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/24/2018 | Michael E. Comerford | Review DIP order comments from A. Tenzer; revise same; correspond with Weil and Skadden regarding same; correspond with client regarding various DIP issues; correspond with lender regarding same; review DIP ICA comments; revise same; review excluded property related issues; correspond with lender regarding same; further review DIP order; make further changes; review ABL DIP credit agreement regarding definitions; review junior DIP regarding same; correspond with A. Hurley regarding same; review A. Tenzer comments to DIP ICA; revise certain definitions regarding same; correspond with A. Rose regarding same; review DIP credit agreement and interim order regarding issues regarding lien descriptions; correspond with S. Maza regarding same | 14.90 | 17,880.00 |
| 11/24/2018 | Robin Swartz | Reviewed Ground lease and REA and prepared lease abstract | 4.00 | 3,400.00 |
| 11/24/2018 | Shlomo Maza | Research regarding lease language in DIP orders; call with M. Comerford regarding same; email L. Plaskon, C. Ross, A. Tenzer, and M. Comerford regarding same; review Junior DIP order and CA and ABL DIP Order and CA regarding permitted liens; email A. Tenzer, M. Comerford, C. Ross, L. Plaskon regarding same; emails with A. Rose regarding same; revise interim DIP order regarding same and lease proceeds; email L. Plaskon regarding same | 3.90 | 3,451.50 |
| 11/24/2018 | Theresa S. Clark | Review and analyze lease documents for Store #2215 | 3.30 | 2,920.50 |
| 11/24/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, GA Capital representatives and Sears' counsel to review and analyze Sears' real estate interest | 1.80 | 1,161.00 |
| 11/24/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 4.40 | 2,838.00 |

GA Capital                                                                          Page 45
90029-00025
Invoice No. 2177868

---

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/24/2018 | Todd J. Fieldston | Conduct due diligence | 2.00 | 1,850.00 |
| 11/25/2018 | Adam D. Rose | Reviewing Credit Agreement; revising Credit Agreement; revising ICA; revising GCA; reviewing Opinion; revising Closing Checklist; call regarding Open Issues; call regarding closing checklist | 14.30 | 12,012.00 |
| 11/25/2018 | Andrew Hurley | Revise credit agreement | 0.40 | 284.00 |
| 11/25/2018 | Andrew Hurley | Attention to correspondence | 1.10 | 781.00 |
| 11/25/2018 | Andrew Hurley | Teleconference with opposing counsel regarding outstanding items; internal call regarding outstanding items | 1.10 | 781.00 |
| 11/25/2018 | Andrew V. Tenzer | Review and revise DIP order and ICA; calls on both documents with Skadden, Weil, Choate and PH | 9.50 | 11,875.00 |
| 11/25/2018 | Bradley V. Ritter | Review and revise credit agreement and schedules thereto; revise updated abstracts and distribute same | 6.50 | 7,475.00 |
| 11/25/2018 | Christopher G. Ross | Conference calls and email regarding open issues on credit agreement and closing checklist | 5.90 | 6,490.00 |
| 11/25/2018 | Eric R. Keller | Review and comment on revisions to credit agreement and proposed disclosures to credit agreement | 0.50 | 612.50 |
| 11/25/2018 | Leslie A. Plaskon | Work on DIP documentation; numerous calls with Weil and Skadden regarding open issues; emails regarding documentation with GA Capital and syndicate lenders; review collateral agreement; review revised DIP credit agreement; review order; review DIP ABL agreement | 12.50 | 16,875.00 |
| 11/25/2018 | Max Patinkin | Diligence and lease material review | 2.80 | 2,478.00 |

GA Capital
90029-00025
Invoice No. 2177868

Page 46

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/25/2018 | Michael E. Comerford | Review modified DIP order; correspond with S. Maza regarding same; call with A. Tenzer and S. Maza regarding DIP Order revisions; calls with Skadden regarding DIP ICA; review notes regarding same; calls with Weil and Skadden regarding DIP Order revisions; review changes in connection with same; call with S. Maza in connection with same; review changes to DIP ICA; revise same; discuss revisions with L. Plaskon; correspond with client regarding pleading updates; review related pleadings in connection with same | 8.60 | 10,320.00 |
| 11/25/2018 | Shlomo Maza | Emails with A. Tenzer regarding permitted liens issues and changes to DIP order; reply to email M. Comerford regarding lease proceeds and DIP Order; revise DIP Order to incorporate same; review redline of DIP order from Weil; call with A. Tenzer and M. Comerford regarding same; revise DIP order regarding same; review redline from Skadden; call with Weil, Skadden, A. Tenzer and M. Comerford regarding ICA and DIP order; review revised ABL DIP Credit Agreement from Skadden regarding permitted liens; email L. Plaskon, A. Tenzer, M. Comerford regarding same; call with A. Tenzer and L. Plaskon regarding ICA and DIP Order; further revise DIP order; email A. Tenzer, M. Comerford, L. Plaskon, C. Ross regarding same; call with M. Comerford regarding priority chart | 6.90 | 6,106.50 |

GA Capital
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/25/2018 | Shlomo Maza | Email L. Plaskon regarding excluded collateral; Reply to email from A. Tenzer regarding senior permitted liens; further email regarding same; review Skadden mark of Junior DIP CA in connection with same; reply to email from L. Plaskon regarding same; revise DIP order to incorporate A. Tenzer comments and further comments; reply to email from A. Tenzer regarding excluded collateral and further emails from L. Plaskon and A. Tenzer regarding permitted liens; reply to email from A. Tenzer regarding revised interim order | 2.40 | 2,124.00 |
| 11/25/2018 | Theresa S. Clark | Prepare lease abstract for store #2215 | 1.80 | 1,593.00 |
| 11/25/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, GA Capital representatives and Sears' counsel to review and analyze Sears' real estate interest | 0.80 | 516.00 |
| 11/25/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 2.70 | 1,741.50 |
| 11/25/2018 | Todd J. Fieldston | Conduct due diligence | 6.00 | 5,550.00 |
| 11/26/2018 | Adam D. Rose | Preparing for closing; revising ancillary documentation including secretary certificate, borrowing notice, funds flow, resolutions, closing certificate; calls regarding closing status; reviewing and revising opinions; internal discussions regarding opinions; calls regarding open points | 15.00 | 12,600.00 |
| 11/26/2018 | Alana Gramer | Telephone call with A. Hurley regarding UCC review; review UCC drafts against Skadden UCCs; email to A. Hurley with my findings | 1.50 | 645.00 |
| 11/26/2018 | Allan Warner | Attention paid to additional documents uploaded to the data room in connection with lease abstracts | 0.10 | 64.50 |
| 11/26/2018 | Andrew Hurley | Attention to closing | 13.50 | 9,585.00 |

GA Capital
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/26/2018 | Andrew Hurley | Teleconference with client regarding credit agreement | 0.60 | 426.00 |
| 11/26/2018 | Andrew Hurley | Teleconference regarding credit agreement | 1.10 | 781.00 |
| 11/26/2018 | Andrew V. Tenzer | Numerous calls and emails with PH team, Skadden, Weil, GA and other lenders to finalize DIP credit agreement, DIP order and DIP intercreditor agreement | 16.50 | 20,625.00 |
| 11/26/2018 | Bradley V. Ritter | Review and revise schedules to credit agreement and update abstracts | 14.50 | 16,675.00 |
| 11/26/2018 | Christopher G. Ross | Review and revise credit agreement, legal opinions and ancillary documents | 5.60 | 6,160.00 |
| 11/26/2018 | Christopher G. Ross | Discussions regarding open issues on credit agreement, intercreditor agreement, DIP order, ancillary documents and closing processes with J. Ahn, M. Shields, R. Louzan, H. Chung, Skadden, Weil, L. Plaskon, A. Tenzer, M. Comerford, A. Rose and A. Hurley | 8.60 | 9,460.00 |
| 11/26/2018 | David P. Stanek | Review and analyze lease and all lease documents for Placerville, CA space lease; prepare lease abstract regarding same | 2.50 | 2,100.00 |
| 11/26/2018 | Derek D. Cash | Research regarding cash management order | 0.10 | 64.50 |
| 11/26/2018 | Derek D. Cash | Research regarding landlord rights | 0.60 | 387.00 |
| 11/26/2018 | Eli Ort | Lease abstract 7.13 | 1.70 | 969.00 |
| 11/26/2018 | Eric R. Keller | Telephone conference with A. Hurley regarding disclosure schedules; telephone conference with C. Ross regarding credit agreement; telephone conference with Weil regarding disclosure schedules | 0.80 | 980.00 |
| 11/26/2018 | Irina Marinescu | Review and respond to correspondence for closing documentation; review facility documents; confer with client regarding syndication | 2.00 | 1,780.00 |
| 11/26/2018 | James Pesavento | Review drafted UCC-1 financing statements for filing; review schedules to GACP Junior DIP credit agreement | 2.10 | 1,197.00 |
| 11/26/2018 | Jennifer Garrett | Review and summarize space and ground leases | 3.50 | 3,430.00 |

GA Capital
90029-00025
Invoice No. 2177868

Page 49

---

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/26/2018 | Justin Orr | Review and analyze lease abstracts and Seritage Master Lease; review and analyze Woodbridge, NJ lease files | 3.30 | 2,128.50 |
| 11/26/2018 | Leslie A. Plaskon | Work on finalizing credit agreement; address open real estate issues; review DIP Order regarding issues; address opinions, schedules, budget; numerous calls and emails regarding same; address Vendor Credit issues and intercreditor agreement issues; calls with ABL Counsel regarding same; meeting with Province; review Committee objections; calls regarding same and potential settlement; review surcharge issue | 15.80 | 21,330.00 |
| 11/26/2018 | Michael E. Comerford | Work on various matters for DIP; numerous calls in connection with same; revisions to DIP ICA, DIP order, schedules` | 15.00 | 18,000.00 |
| 11/26/2018 | Nancy Zambrana | Review diligence documents and prepare abstract | 2.40 | 1,548.00 |
| 11/26/2018 | Roxanne M. Thrapp | Prepare lease abstract for #3239 Kansas City, MO | 1.30 | 838.50 |
| 11/26/2018 | Sarah Farhadian | Prepare lease abstract for unit 1745 | 0.80 | 708.00 |
| 11/26/2018 | Shlomo Maza | Email L. Plaskon, A. Tenzer, M. Comerford, C. Ross, regarding excluded property; call with M. Comerford regarding DIP conflicts issues; email A. Tenzer regarding excluded property; call with M. Comerford regarding unencumbered property and CA priority provision; review Weil markup of DIP Order; email A. Tenzer and M. Comerford regarding same; call with A. Tenzer regarding same; email Weil regarding same; review email from S. Singh regarding excluded collateral; email A. Tenzer regarding same; email A. Tenzer and L. Plaskon regarding same; call with Skadden/Weil regarding CA markup ; call with L. Plaskon, M. Comerford, C. Ross, A. Hurley, A. Rose regarding open issues list | 4.00 | 3,540.00 |

GA Capital                                                                    Page 50
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|------|------|------|------|
| 11/26/2018 | Shlomo Maza | Emails with S. Singh regarding excluded collateral/leases; research regarding same; emails with M. Comerford and A. Tenzer regarding same; review first day transcript regarding same; call with R. Ringer (KL) and M. Comerford regarding same; call with N. Hwango (Weil) and M. Comerford regarding same; call with A. Tenzer regarding same; review UCC DIP Objection; review email from A. Goldenstein (Weil) regarding excluded collateral; call with A. Goldenstein regarding same; email A. Tenzer regarding same; review emails from R. Schrock regarding 506(c); confer with M. Comerford regarding same; review DIP order mark form Weil; confer with M. Comerford regarding same; further emails with A. Goldinstein regarding lease issues; research regarding 506(c) | 5.60 | 4,956.00 |
| 11/26/2018 | Shlomo Maza | Review and revise ICA and Junior DIP regarding defined term issues and priority provisions | 1.30 | 1,150.50 |
| 11/26/2018 | Shlomo Maza | Email J. Kuo regarding 11.27.18 hearing prep; review ICA priority chart redline; confer with M. Comerford regarding same; reply to email from L. Plaskon regarding same; emails with L. Plaskon and C. Ross regarding vendor credits; revise schedule 3 regarding same; confer with M. Comerford and A. Tenzer regarding DIP order in advance of call with Weil/Skadden; call with Weil/Skadden regarding same; call with S. Singh (Weil), A. Tenzer, M. Comerford regarding UCC issues in connection with DIP order; reply to email from L. Plaskon regarding open issues and excluded collateral; email M. Comerford and D. Cash regarding cash management and de minims court orders; reply to emails from A. Tenzer and L. Plaskon regarding priority language in credit agreement and avoidance and D&O proceeds | 3.00 | 2,655.00 |

GA Capital                                                                          Page 51
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/26/2018 | Sunny E. Lee | Review of schedules to credit agreement and discussions with A Hurley regarding the same, and prepare summary report for review and comment. | 4.80 | 2,184.00 |
| 11/26/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 3.40 | 2,193.00 |
| 11/26/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, GA Capital representatives and Sears' counsel to review and analyze Sears' real estate interests | 2.20 | 1,419.00 |
| 11/26/2018 | Timothy Breems | Review and analyze credit agreement's real estate schedules; prepare comments of the same | 2.60 | 1,677.00 |
| 11/26/2018 | Todd J. Fieldston | Review additional due diligence materials | 0.50 | 462.50 |
| 11/26/2018 | Winnie Wu | Correspond with S. Maza, M. Comerford, A. Tenzer, L. Plaskon and D. Cash regarding filed pleadings; review all filed pleadings for critical dates; correspond with S. Maza regarding reference materials and electronic device order for November 27 hearing; prepare electronic device order; prepare reference materials for November 27 hearing | 1.80 | 315.00 |
| 11/27/2018 | Adam D. Rose | Drafting funds flow; reviewing revised documents; reviewing ABL CA against Junior CA; drafting emails | 4.30 | 3,612.00 |
| 11/27/2018 | Adam D. Rose | Reviewing opinions; discussions regarding opinions; checklist discussions; | 3.00 | 2,520.00 |
| 11/27/2018 | Andrew Hurley | Attention to closing | 6.90 | 4,899.00 |
| 11/27/2018 | Andrew V. Tenzer | Numerous calls and emails with PH team and GA team to finalize DIP docs and discuss alternative proposal; travel to and attend final DIP hearing; follow up discussions and correspondence with PH and GA teams regarding next steps | 7.30 | 9,125.00 |
| 11/27/2018 | Ashik Shah | Review leases and prepare abstract | 4.10 | 2,644.50 |

GA Capital                                                                                                      Page 52
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|----------------|-------------|-------|--------|
| 11/27/2018 | Bradley V. Ritter | Review and revise abstracts to address Prop 13 and other tax questions in California; review additional lease questions for client; finalize review process and end due diligence review with transaction | 5.50 | 6,325.00 |
| 11/27/2018 | Christopher G. Ross | Discussions regarding DIP order and credit agreement with S. Shulzhenko, L. Plaskon, A. Rose and A. Hurley; review and revise credit agreement; listen to hearing | 5.60 | 6,160.00 |
| 11/27/2018 | David P. Stanek | Review and analyze lease and all related lease documents for Grand Junction, CO; prepare lease abstract for same | 2.00 | 1,680.00 |
| 11/27/2018 | Derek D. Cash | Research regarding cash collateral order for S. Maza | 0.70 | 451.50 |
| 11/27/2018 | Derek D. Cash | Research regarding easement enforcement | 2.30 | 1,483.50 |
| 11/27/2018 | Derek D. Cash | Draft summaries regarding recent filings | 0.50 | 322.50 |
| 11/27/2018 | Irina Marinescu | Confer internally and with client regarding allocations; draft and circulate assignment agreements | 1.50 | 1,335.00 |
| 11/27/2018 | Jocelyn Kuo | Correspond with W. Wu regarding reference materials for November 27, 2018 hearing | 0.40 | 172.00 |
| 11/27/2018 | Jocelyn Kuo | Coordinate telephonic appearance for L. Plaskon and S. Maza regarding November 27, 2018 hearing; correspond with S. Maza regarding November 27, 2018 hearing | 0.60 | 258.00 |
| 11/27/2018 | Justin Orr | Review and analyze Woodbridge, NJ REA documents; prepare abstract | 1.60 | 1,032.00 |
| 11/27/2018 | Leslie A. Plaskon | Pre-closing and attend DIP hearing (by Court call); numerous calls and emails with client, Weil, committee counsel and deal team regarding final changes to documents; address committee requests and conferences with client, Weil and UCC regarding new bidder | 6.00 | 8,100.00 |
| 11/27/2018 | Max Patinkin | Review space lease agreements and ancillary documents; take notes for abstract | 2.40 | 2,124.00 |

GA Capital                                                                                  Page 53
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/27/2018 | Michael E. Comerford | Prepare for and attend hearing; finalize documents. | 10.00 | 12,000.00 |
| 11/27/2018 | Sarah Farhadian | Prepare lease abstract for unit 1745 and unit 1755 | 6.00 | 5,310.00 |
| 11/27/2018 | Shlomo Maza | Review DIP order and CA filings in prep for DIP hearing; prepare hearing documents; reply to email from A. Tenzer regarding CA priority provision; travel to and from White Plains for DIP hearing; attend DIP hearing | 5.70 | 5,044.50 |
| 11/27/2018 | Sunny E. Lee | Review of diligence responses, communications with A Hurley and indexing of the same. | 3.80 | 1,729.00 |
| 11/27/2018 | Theresa S. Clark | Review and analyze updated title documents for Torrance, CA lease | 1.30 | 1,150.50 |
| 11/27/2018 | Thomas R. Mounteer | Review report from T. Breems on additional environmental disclosures | 0.20 | 240.00 |
| 11/27/2018 | Timothy Breems | Review and analyze Sears' real estate interests; prepare comments and abstracts of the same | 3.50 | 2,257.50 |
| 11/27/2018 | Timothy Breems | Confer with B. Ritter, real estate diligence team, GA Capital representatives and Sears' counsel to review and analyze Sears' real estate interests | 1.80 | 1,161.00 |
| 11/27/2018 | Winnie Wu | Correspond with S. Maza, M. Comerford, A. Tenzer, L. Plaskon and D. Cash regarding filed pleadings;review all filed pleadings for critical dates; correspond with S. Maza and M. Comerford regarding reference materials for November 27 hearing; prepare reference materials for November 27 hearing | 1.90 | 332.50 |
| 11/28/2018 | Derek D. Cash | Research regarding substantial contribution | 0.20 | 129.00 |
| 11/28/2018 | Jocelyn Kuo | Correspond with W. Wu regarding substantial contribution precedent research | 0.20 | 86.00 |

GA Capital                                                                    Page 54
90029-00025
Invoice No. 2177868

---

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/28/2018 | Shlomo Maza | Reply to emails from A. Tenzer and L. Plaskon regarding substantial contribution; confer with L. Plaskon and L. Despins regarding same; further confer with L. Plaskon regarding same; confer with D. Cash regarding research regarding substantial contribution; review same; review precedent regarding 503(b)(3)(B) motions | 3.70 | 3,274.50 |
| 11/28/2018 | Winnie Wu | Review substantial contribution motions for S. Maza | 1.20 | 210.00 |
| 11/29/2018 | Andrew V. Tenzer | Calls and correspondence with S. Maza and L. Plaskon regarding substantial contribution | 1.00 | 1,250.00 |
| 11/29/2018 | Derek D. Cash | Supplemental research regarding substantial contribution | 1.20 | 774.00 |
| 11/29/2018 | Derek D. Cash | Research regarding substantial contribution | 2.30 | 1,483.50 |
| 11/29/2018 | Derek D. Cash | Research regarding administrative claim | 1.60 | 1,032.00 |
| 11/29/2018 | Jocelyn Kuo | Correspond with W. Wu regarding substantial contribution precedent research | 0.20 | 86.00 |
| 11/29/2018 | Shlomo Maza | Research regarding substantial contribution; review precedent regarding same; draft motion regarding same; confer with D. Cash regarding substantial contribution research and reliance issues; confer with L. Plaskon regarding motion and DIP issues; research regarding admin expenses and Reading; email L. Plaskon regarding same; confer with D. Cash regarding research project in connection with same | 8.80 | 7,788.00 |
| 11/29/2018 | Winnie Wu | Review substantial contribution motions for S. Maza | 0.90 | 157.50 |
| 11/30/2018 | Derek D. Cash | Research regarding Reading exception | 0.50 | 322.50 |

GA Capital                                                                    Page 55
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 11/30/2018 | Shlomo Maza | Research regarding reliance in connection with substantial contribution motion; call with T. Breems regarding RE review in connection with same; email C. Ross and A. Hurley; regarding lien search in connection with same; call with C. Ross regarding same; call with A. Hurley regarding term sheet timing issues and lien searches; prepare substantial contribution motion; email L. Plaskon and A. Tenzer regarding same; call with L. Plaskon regarding same | 5.50 | 4,867.50 |
| 11/30/2018 | Timothy Breems | Confer with S. Maza to review and analyze real estate diligence performed in connection with motion for substantial contribution | 0.20 | 129.00 |
| 11/30/2018 | Timothy Breems | Prepare summary of real estate diligence performed to be used in motion for substantial contribution | 0.50 | 322.50 |
| 12/02/2018 | Andrew V. Tenzer | Review substantial contribution motion | 0.70 | 875.00 |
| 12/03/2018 | Andrew V. Tenzer | Review and revise substantial contribution motion; call with client regarding same | 1.50 | 1,875.00 |
| 12/03/2018 | Derek D. Cash | Research regarding Reading exception | 0.90 | 580.50 |
| 12/03/2018 | Leslie A. Plaskon | Review and revise Substantial Contribution application | 1.30 | 1,755.00 |
| 12/03/2018 | Shlomo Maza | Call with A. Tenzer and L. Plaskon regarding substantial contribution motion; email K. Logue regarding possible claims in connection with same; confer with K. Logue regarding same; email L. Plaskon and A. Tenzer regarding same; research regarding 503(b)(4); confer with A. Tenzer regarding same; further research regarding same; email A. Tenzer regarding same | 5.00 | 4,425.00 |
| 12/04/2018 | Andrew V. Tenzer | Review and revise substantial contribution motion; call with client regarding same | 2.00 | 2,500.00 |

GA Capital                                                                  Page 56
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 12/04/2018 | Shlomo Maza | Call with B. Louzan, M. Shields, A. Tenzer, and L. Plaskon regarding substantial contribution motion; review timeline from M. Shields; revise motion to incorporate comments from L. Plaskon and A. Tenzer; confer with L. Plaskon regarding same; review caselaw from K. Logue regarding contract claims; research remedies in connection with same; email A. Tenzer and L. Plaskon regarding same | 7.30 | 6,460.50 |
| 12/05/2018 | Andrew V. Tenzer | Meeting with PH team regarding substantial contribution motion; call with client and PH teams regarding same; review and revise same plus motion to shorten | 1.20 | 1,500.00 |
| 12/05/2018 | Derek D. Cash | Research regarding affidavit | 0.80 | 516.00 |
| 12/05/2018 | Derek D. Cash | Research regarding claims | 0.30 | 193.50 |
| 12/05/2018 | Shlomo Maza | Research regarding 503(b) and advisor fees; confer with L. Plaskon regarding comments to substantial contribution motion; revise same; review substantial contribution precedent; call with L. Despins regarding 503(b) research; call with L. Plaskon regarding possible causes of action; confer with D. Cash regarding Reading research; prepare declarations in support of substantial contribution motion; revise motion to incorporate comments from B. Louzan and J. Ahn; email A. Tenzer regarding same | 7.30 | 6,460.50 |
| 12/05/2018 | Winnie Wu | Correspond with S. Maza regarding December 20, 2018 omnibus hearing | 0.10 | 17.50 |
| 12/06/2018 | Andrew V. Tenzer | Meeting with PH team regarding substantial contribution motion; call with client and PH teams regarding same; review and revise same plus motion to shorten | 3.20 | 4,000.00 |
| 12/06/2018 | Derek D. Cash | Supplemental research | 2.40 | 1,548.00 |
| 12/06/2018 | Derek D. Cash | Research regarding claims | 1.70 | 1,096.50 |
| 12/06/2018 | Derek D. Cash | Research regarding claims | 1.90 | 1,225.50 |

GA Capital
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 12/06/2018 | Shlomo Maza | Confer with L. Plaskon, L. Despins, and A. Tenzer regarding substantial contribution motion; confer with A. Tenzer regarding DIP hearing transcript; prepare declaration in connection with same; revise same to incorporate comments from A. Tenzer, J. Ahn and B. Louzan; emails with B, Louzan regarding DIP timing in connection with declaration; revise motion to incorporate comments from A. Tenzer; reply to email from A. Tenzer regarding declaration vs. affidavit; confer with D. cash regarding same; emails with B Louzan regarding expenses; review RDD procedures regarding motion to seal; prepare motion to seal in connection with substantial contribution motion; redact motion and declaration; research regarding motion to seal | 6.60 | 5,841.00 |
| 12/06/2018 | Shlomo Maza | Revise substantial contribution motion to incorporate comments | 0.80 | 708.00 |
| 12/06/2018 | Shlomo Maza | Call with L. Plaskon and A. Tenzer and GACP regarding substantial contribution motion | 0.60 | 531.00 |
| 12/06/2018 | Shlomo Maza | Emails with A. Tenzer and L. Plaskon regarding filing status; confer with J. Kuo regarding filing issues; finalize substantial contribution motion for filing | 1.10 | 973.50 |
| 12/07/2018 | Alex Bongartz | Review draft application for allowance of administrative expense and related pleadings; telephone conferences with S. Maza regarding same; correspond with S. Maza and L. Plaskon regarding same | 1.30 | 1,560.00 |
| 12/07/2018 | Andrew V. Tenzer | Correspondence regarding filing of substantial contribution motion and review revised version of same; call with Weil, PH regarding same; follow up correspondence regarding same | 2.50 | 3,125.00 |

GA Capital                                                                Page 58
90029-00025
Invoice No. 2177868

| Date | Timekeeper Name | Description | Hours | Amount |
|------|-----------------|-------------|-------|--------|
| 12/07/2018 | Shlomo Maza | Call with S. Singh (Weil), L. Plaskon, and A. Tenzer regarding substantial contribution motion; prepare motion to shorten regarding same; email A. Tenzer regarding same; revise same; call with L. Plaskon regarding filing motion; revise same to incorporate comments from L. Despins; email A. Tenzer regarding open issues in connection with motion; call with A. Bongartz regarding same | 3.00 | 2,655.00 |
| 12/09/2018 | Andrew V. Tenzer | Correspondence regarding filing of substantial contribution motion and review revised version of same | 0.50 | 625.00 |
| 12/09/2018 | Shlomo Maza | Revise motion to shorten; email A. Tenzer and L. Plaskon regarding same; revise substantial contribution motion to incorporate L. Despins comments; email L. Despins, A. Tenzer and L. Plaskon regarding same; finalize motion and motion to shorten for filing; calls with J. Kuo regarding same | 1.40 | 1,239.00 |
| 12/10/2018 | Andrew V. Tenzer | Call with P. Schwartzberg regarding substantial contribution motion; correspondence with S. Maza and L. Plaskon regarding same | 0.30 | 375.00 |
| 12/10/2018 | Shlomo Maza | Research regarding allowability of fees under 503(b)(4) | 1.50 | 1,327.50 |
| | **Total** | | **2,119.90** | **1,965,357.50** |

### Timekeeper Summary

| Name | Hours | | Rate |
|------|-------|--|------|
| Leslie A. Plaskon | 218.80 | hours at | $1,350.00 |
| Andrew V. Tenzer | 130.10 | hours at | $1,250.00 |
| Eric R. Keller | 14.20 | hours at | $1,225.00 |
| Derek V. Roth | 0.50 | hours at | $1,200.00 |
| Alan W. Weakland | 0.30 | hours at | $1,200.00 |
| Thomas R. Mounteer | 13.80 | hours at | $1,200.00 |
| Bradley V. Ritter | 150.00 | hours at | $1,150.00 |
| Michael E. Comerford | 153.50 | hours at | $1,200.00 |
| Alex Bongartz | 1.30 | hours at | $1,200.00 |

GA Capital                                                                      Page 59
90029-00025
Invoice No. 2177868

| Name | Hours | | Rate |
|------|-------|---|------|
| Lawrence D. Kaplan | 0.80 | hours at | $1,200.00 |
| Christopher G. Ross | 115.10 | hours at | $1,100.00 |
| Jennifer Garrett | 15.00 | hours at | $980.00 |
| Amy Lawrence | 6.30 | hours at | $980.00 |
| Vincent Buehler | 5.00 | hours at | $980.00 |
| Todd M. Schneider | 4.50 | hours at | $980.00 |
| Michelle Sassounian Yadegar | 40.80 | hours at | $980.00 |
| Todd J. Fieldston | 47.80 | hours at | $925.00 |
| Irina Marinescu | 3.50 | hours at | $890.00 |
| Max Patinkin | 30.00 | hours at | $885.00 |
| Shlomo Maza | 182.80 | hours at | $885.00 |
| Theresa S. Clark | 35.20 | hours at | $885.00 |
| Matthew C. Sheehan | 15.10 | hours at | $885.00 |
| Sarah Farhadian | 14.70 | hours at | $885.00 |
| Adam D. Rose | 75.80 | hours at | $840.00 |
| Daniel M. Liebowitz | 7.00 | hours at | $840.00 |
| David P. Stanek | 26.40 | hours at | $840.00 |
| William J. Son | 29.20 | hours at | $840.00 |
| Steve Serna | 18.80 | hours at | $840.00 |
| Lauren-Kelly E. D. Greenbacker | 0.60 | hours at | $840.00 |
| Mark S. Rutter | 21.40 | hours at | $840.00 |
| Geoffrey Zee | 27.00 | hours at | $775.00 |
| Andrew Hurley | 143.00 | hours at | $710.00 |
| Jamie L. Tran | 32.40 | hours at | $710.00 |
| Roxanne M. Thrapp | 27.30 | hours at | $645.00 |
| Ashik Shah | 18.70 | hours at | $645.00 |
| Justin Orr | 53.70 | hours at | $645.00 |
| Eliana Vivier | 21.10 | hours at | $645.00 |
| Nancy Zambrana | 25.60 | hours at | $645.00 |
| Timothy Breems | 112.00 | hours at | $645.00 |
| Victoria Kim | 18.00 | hours at | $645.00 |
| Allan Warner | 9.10 | hours at | $645.00 |
| Joseph Camp | 9.40 | hours at | $645.00 |

GA Capital                                                                                          Page 60
90029-00025
Invoice No. 2177868

| | | | |
|---|---|---|---|
| Lindsey Smith | 20.20 | hours at | $645.00 |
| Derek D. Cash | 33.40 | hours at | $645.00 |
| Eli Ort | 4.80 | hours at | $570.00 |
| Jenna E. Carroll | 2.70 | hours at | $570.00 |
| Abigail R. Siegel | 12.90 | hours at | $570.00 |
| Tiara Goldberger | 15.30 | hours at | $570.00 |
| James Pesavento | 5.90 | hours at | $570.00 |
| Robin Swartz | 36.00 | hours at | $850.00 |
| Jill A. Ames | 9.50 | hours at | $590.00 |
| Sunny E. Lee | 48.30 | hours at | $455.00 |
| Alana Gramer | 4.40 | hours at | $430.00 |
| Jocelyn Kuo | 6.10 | hours at | $430.00 |
| Judy Kim | 13.30 | hours at | $390.00 |
| Felicia L. Holley | 17.80 | hours at | $470.00 |
| Elizabeth Elliott | 0.50 | hours at | $335.00 |
| Irene Chang | 0.40 | hours at | $295.00 |
| Winnie Wu | 12.80 | hours at | $175.00 |

**Costs incurred and advanced**

| | |
|---|---|
| Taxi/Ground Transportation | 345.00 |
| Local - Meals | 715.63 |
| Local - Taxi | 1,013.01 |
| Court Reporting Services | 144.00 |
| Vendor Expense | 140.00 |
| Computer Search (Other) | 136.08 |
| Reproduction Charges (Color) | 4,449.00 |
| Westlaw | 5,561.10 |
| Reproduction Charges | 1,293.76 |
| Local - Tips | 40.00 |
| UPS/Courier Service | 38.46 |
| Certified Copies of Documents | 10.00 |
| Postage/Express Mail | 43.67 |
| **Total Costs incurred and advanced** | **$13,929.71** |

**<u>EXHIBIT C</u>**
**Revised Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x
                                                    :

In re:                                    :

                                      : Chapter 11

SEARS HOLDING CORPORATION, *et al.*,    :

                                      : Case No. 18-23538-RDD

                         Debtors.[1]   : (Jointly Administered)

------------------------------------------------------------- x

### ORDER GRANTING APPLICATION OF GA CAPITAL FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO BANKRUPTCY CODE SECTIONS 503(b)(3)(D) AND 503(b)(4)

Upon consideration of the *Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Sections 503(b)(3)(D) and 503(b)(4)* (the "Application")[2] for payment of the Requested Fees incurred by GA Capital in making a substantial contribution in the Chapter 11 Cases, all as more fully described in the Application, together with the *Supplemental Declaration of Robert Louzan in Support of Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized term used but not otherwise defined herein shall have the meanings given to such terms in the Application.

*503(b)(3)(D) and 503(b)(4)* and the *Declaration of Leslie A. Plaskon in Support of Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section 503(b)(3)(D) and 503(b)(4)*; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided and no further notice being required; and upon the Court's review of the Application and all responses thereto; and upon the Court's determination that the legal and factual bases set forth in the Application establish just cause for the relief requested therein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.      The Application is GRANTED.

2.      GA Capital shall have an allowed administrative expense claim under Bankruptcy Code Sections 503(b)(3)(D) and 503(b)(4) in the amount of $2,134,897.04 (the "Substantial Contribution Claim").

3.      The Debtors shall pay the Substantial Contribution Claim within five business days of the entry of this order.

4.      This Court shall retain exclusive jurisdiction to hear and decide all matters arising from or related to this order.

Dated:  December _____, 2018
        White Plains, New York

_____
        HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE

**<u>EXHIBIT D</u>**
**Revised Proposed Order – Redline**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x
                                                             :
In re:                                                       :
                                                             :  Chapter 11
SEARS HOLDING CORPORATION, *et al.*,                         :
                                                             :  Case No. 18-23538-RDD
                                      Debtors.[1]            :  (Jointly Administered)
------------------------------------------------------------ x

### ORDER GRANTING APPLICATION OF GA CAPITAL FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO BANKRUPTCY CODE SECTIONS 503(b)(3)(D) AND 503(b)(4)

Upon consideration of the *Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Sections 503(b)(3)(D) and 503(b)(4)* (the "Application")[2] for payment of the Requested Fees incurred by GA Capital in making a substantial contribution in the Chapter 11 Cases, all as more fully described in the Application**, together with the *Supplemental Declaration of Robert Louzan in Support of Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section***

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]   Capitalized term used but not otherwise defined herein shall have the meanings given to such terms in the Application.

*503(b)(3)(D) and 503(b)(4)* **and the** *Declaration of Leslie A. Plaskon in Support of Application of GA Capital for Allowance and Payment of Fees and Expenses Pursuant to Bankruptcy Code Section 503(b)(3)(D) and 503(b)(4)*; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided and no further notice being required; and upon the Court's review of the Application and all responses thereto; and upon the Court's determination that the legal and factual bases set forth in the Application establish just cause for the relief requested therein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.      The Application is GRANTED.

2.      GA Capital shall have an allowed administrative expense claim under Bankruptcy Code Sections 503(b)(3)(D) and 503(b)(4) in the amount of ~~the Requested Fees~~**$2,134,897.04** (the "Substantial Contribution Claim").

3.      The Debtors shall pay the Substantial Contribution Claim within five business days of the entry of this order.

4.      This Court shall retain exclusive jurisdiction to hear and decide all matters arising from or related to this order.


Dated:  December _____, 2018
        White Plains, New York


_____
        HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE