WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[1] : | **(Jointly Administered)** |

------------------------------------------------------------x

## NOTICE OF ASSUMED AND ASSIGNED CONTRACTS
## DESIGNATED BY SERVICE.COM IN CONNECTION WITH
## <u>SALE OF SEARS HOME IMPROVEMENT BUSINESS</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On November 3, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") the *Motion of Debtors for Entry of Order (i)(A) Approving Bidding Procedures for Sale of Sears Home Improvement Business (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption and Assignment Procedures, (ii) Approving the Sale of Sears Home Improvement Business in Accordance with the Stalking Horse Agreement, and (iii) Granting Related Relief* (ECF No. 450) (the "**Motion**"), seeking, among other things, approval of the bidding procedures for soliciting bids for, conducting an auction of, and consummating the sale (the "**Sale Transaction**") of the Sears Home Improvement business (the "**SHIP Business**").

On November 16, 2018, the Bankruptcy Court entered the *Order (A) Approving Bidding Procedures for Sale of Sears Home Improvement Business, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption And Assignment Procedures, and (F) Granting Related Relief* (ECF No. 775) (the "**SHIP Bidding Procedures Order**").[2]

On November 3, 2018, the Debtors and Service.com entered into an asset purchase agreement (as amended on November 13, 2018, the "**Asset Purchase Agreement**") for the sale of the SHIP Business, pursuant to which Service.com agreed to pay sixty million dollars ($60,000,000) in cash, prior to adjustment of such amount in accordance with the terms of the Asset Purchase Agreement (the "**Cash Purchase Price**"), and to assume the Assumed Liabilities, for the Assets, subject to higher and better offers.

The SHIP Bidding Procedures Order authorizes and approves the procedures for the assumption and assignment of executory contracts, unexpired personal property leases, or unexpired non-residential real property leases of the SHIP Business (collectively, the "**Contracts and Leases**," and such procedures, the "**Assumption and Assignment Procedures**"), and approves the notice to each non-Debtor counterparty (each a "**Counterparty**") to a relevant Contract or Lease regarding the Debtors' potential assumption and assignment of Contracts and Leases, and the Debtors' calculation of the amount necessary to cure any monetary defaults under such Contracts and Leases (the "**Cure Costs**").

On November 27, 2018, the Debtors filed the *Notice of Assumption and Assignment in Connection with Sale of Sears Home Improvement Business* (ECF No. 901) (the "**First Assumption Notice**").

---

[2] All capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Motion and the SHIP Bidding Procedures Order.

On December 5, 2018, the Debtors filed the *Supplemental Notice of Assumption and Assignment in Connection with Sale of Sears Home Improvement Business* (ECF No. 1054) (the "**Second Assumption Notice**").

In accordance with the SHIP Bidding Procedures Order, Service.com has provided to the Debtors a schedule of Contracts and Leases designated for assumption and assignment to Service.com, which schedule is attached hereto.

**You are receiving this Notice because you may be a Counterparty to a Contract or Lease that has been designated for assumption and assignment to Service.com in connection with the sale of the SHIP Business.**

Dated: December 13, 2018

/s/ Jacqueline Marcus
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and Debtors in Possession*

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1 | Sears Home Improvement Products, Inc. | Wincore Window Company, LLC | | | Supply Agreement for Windows | | 551,539.03 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 2 | Sears Home Improvement Products, Inc. | Associated Materials, LLC | | | Supply Agreement for Vinyl Siding | | 486,829.68 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 3 | Sears Home Improvement Products, Inc. | Shaw Industries, Inc. | | | Supply Agreement for Flooring Products | | 365,070.23 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 4 | | Morrison Supply | | | PO | The PO/Invoice numbers listed in rows 315 through 429 of Exhibit B to Docket No. 901 | 156,848.00 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 5 | | Moore Supply Co. | | | PO | The PO/Invoice numbers listed in rows 699 through 766 of Exhibit B to Docket No. 901 | 87,470.81 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 6 | | Southern Refrigeration | | | PO | The PO/Invoice numbers listed in rows 635 through 698 of Exhibit B to Docket No. 901 | 74,715.24 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 7 | Sears Holding management Corporation | QuinStreet, Inc. | | | Master Services Agreement | | 69,129.50 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 8 | | RE Michel Company, Inc. | | | PO | The PO/Invoice numbers listed in rows 459 through 517 of Exhibit B to Docket No. 901 | 63,271.45 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 9 | Sears Home Improvement Products, Inc. | BrightClaim, LLC | | | Master Services Agreement | | 46,375.00 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 10 | | National Excelsior Company | | | PO | The PO/Invoice numbers listed in rows 12 through 66 of Exhibit B to Docket No. 901 | 41,082.60 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 11 | | OLDACH ASSOCIATES LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1151 through 1175 of Exhibit B to Docket No. 901 | 38,606.56 | |
| 12 | | Epting Distributors | | | PO | The PO/Invoice numbers listed in rows 767 through 800 of Exhibit B to Docket No. 901 | 36,504.62 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 13 | | Echo Media Corporation | | | Promotional/Marketing Services Form Agreement | | 34,800.00 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 14 | | OwnerIQ Inc. | | | IO/Standard Terms and Conditions | | 33,500.00 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 15 | | Carr Supply | | | PO | The PO/Invoice numbers listed in rows 430 through 458 of Exhibit B to Docket No. 901 | 32,096.54 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 16 | | Mingledorff's | | | PO | The PO/Invoice numbers listed in rows 523 through 546 of Exhibit B to Docket No. 901 | 31,172.55 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 17 | | PlusOne Solutions, Inc. | | | Amended and Restated Master Services Agreement | | 30,943.20 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 18 | | 1-800-Remodel | | | Master Lead Aggregation Services Agreement | | 30,903.00 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 19 | | HIGH POINT REFRIGERATION & AC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1055 through 1066 of Exhibit B to Docket No. 901 | 25,128.21 | |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 20 | | ACME Refrigeration | | | PO | The PO/Invoice numbers listed in rows 801 through 820 of Exhibit B to Docket No. 901 | 24,101.15 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 21 | | Kaiser Supply | | | PO | The PO/Invoice numbers listed in rows 563 through 576 of Exhibit B to Docket No. 901 | 23,085.19 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 22 | | Bill Wahl Supply Inc. | | | PO | The PO/Invoice numbers listed in rows 577 through 590 of Exhibit B to Docket No. 901 | 23,007.12 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 23 | | HVAC Sales & Supply | | | PO | The PO/Invoice numbers listed in rows 547 through 562 of Exhibit B to Docket No. 901 | 22,454.46 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 24 | | Connor Company | | | PO | The PO/Invoice numbers listed in rows 591 through 610 of Exhibit B to Docket No. 901 | 20,299.25 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 25 | | Corken Steel Products | | | PO | The PO/Invoice numbers listed in rows 67 through 83 of Exhibit B to Docket No. 901 | 19,828.55 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 26 | | EVERLASTING SURFACES INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1031 through 1035 of Exhibit B to Docket No. 901 | 17,734.34 | |
| 27 | | APR Supply Co. | | | PO | The PO/Invoice numbers listed in rows 619 through 634 of Exhibit B to Docket No. 901 | 13,425.74 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 28 | | FREDDY ROSALES MEZA | | | 1099 Subcontractor PO | 24398199A | 11,332.77 | |
| 29 | | ADAMS HEATING AND AIR CONDITIONING | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 923 through 932 of Exhibit B to Docket No. 901 | 10,842.95 | |
| 30 | Sears Home Improvement Products, Inc. | IBERTILE CERAMIC | | | Supply Agreement for Kitchen Products | | 9,926.96 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 31 | | ABCO Refrigeration Supply | | | PO | The PO/Invoice numbers listed in rows 518 through 522 of Exhibit B to Docket No. 901 | 9,240.72 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 32 | | ABSOLUTE COMFORT HEATING AND AIR | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 917 through 922 of Exhibit B to Docket No. 901 | 9,097.50 | |
| 33 | | EST HARDWARE | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1023 through 1028 of Exhibit B to Docket No. 901 | 8,745.66 | |
| 34 | | Aireco Supply Inc. | | | PO | The PO/Invoice numbers listed in rows 87 through 90 of Exhibit B to Docket No. 901 | 8,431.80 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 35 | | JACKSON HEATING & AIR | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1078 through 1085 of Exhibit B to Docket No. 901 | 8,258.07 | |
| 36 | | GRANITE AMERICA OHIO LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1045 through 1047 of Exhibit B to Docket No. 901 | 8,129.95 | |
| 37 | | LONNIE MATTHEWS | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1125 through 1130 of Exhibit B to Docket No. 901 | 7,552.30 | |
| 38 | | Epsilon Data Management | | | Master Software Services Agreement & Data License SOW | | 7,500.00 | Conditional on acceptable agreement regarding payment of cure costs post-closing |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 39 | | VALLEY FABRICATORS LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1254 through 1255 of Exhibit B to Docket No. 901 | 6,828.50 | |
| 40 | | PIERSON TOPS | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1184 through 1186 of Exhibit B to Docket No. 901 | 6,767.59 | |
| 41 | | Robertson Heating Supply | | | PO | The PO/Invoice numbers listed in rows 91 through 96 of Exhibit B to Docket No. 901 | 6,551.49 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 42 | | DEEL AND CARTER HEAT AND AIR LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1005 through 1007 of Exhibit B to Docket No. 901 | 6,047.20 | |
| 43 | | TW Properties Lenexa LLC | | | Lease | | 5,442.03 | |
| 44 | | JAIME MELENDEZ | | | 1099 Subcontractor PO | 24377341A | 5,223.47 | |
| 45 | | STONE EDGE COUNTERTOPS OF NORTH TEXAS | | | 1099 Subcontractor PO | 24039489A - 1484 | 4,898.02 | |
| 46 | | ADVANTAGE HVAC R SERVICE LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 933 through 935 of Exhibit B to Docket No. 901 | 4,671.96 | |
| 47 | | Netmining, LLC | | | IO/Standard Terms and Conditions | | 4,567.24 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 48 | | BEDROCK QUARTZ SURFACES LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 966 through 967 of Exhibit B to Docket No. 901 | 4,529.33 | |
| 49 | | STONE FOR YOU | | | 1099 Subcontractor PO | 24134724A - 100777 | 4,525.81 | |
| 50 | | JAVIER DELA GARZA | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1092 through 1093 of Exhibit B to Docket No. 901 | 4,521.06 | |
| 51 | | Lohmiller & Co. | | | PO | The PO/Invoice numbers listed in rows 84 through 86 of Exhibit B to Docket No. 901 | 4,444.70 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 52 | | KITCHENS & MORE INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1114 through 1115 of Exhibit B to Docket No. 901 | 4,440.31 | |
| 53 | | EVERDEAN HOLDINGS LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1029 through 1030 of Exhibit B to Docket No. 901 | 4,240.44 | |
| 54 | | IMPERIAL ROOFING & REPAIR CORP | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1073 through 1074 of Exhibit B to Docket No. 901 | 4,046.57 | |
| 55 | | EDWIN J MARTINEZ DE JESUS | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1018 through 1019 of Exhibit B to Docket No. 901 | 3,990.94 | |
| 56 | | D&H DESIGNS INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1002 through 1003 of Exhibit B to Docket No. 901 | 3,869.66 | |
| 57 | | KING TOP SALES CO INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1110 through 1111 of Exhibit B to Docket No. 901 | 3,868.14 | |
| 58 | | UNIQUE DESIGN INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1249 through 1250 of Exhibit B to Docket No. 901 | 3,792.65 | |
| 59 | | EXPERT MECHANICAL SERVICES INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1036 through 1037 of Exhibit B to Docket No. 901 | 3,758.00 | |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Title of Contract (Last) | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|
| 60 | | JOHN CHURCH CONST | | | 1099 Subcontractor PO | 24617213A | 3,685.96 | |
| 61 | | JAMES L BALL INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1087 through 1089 of Exhibit B to Docket No. 901 | 3,653.81 | |
| 62 | | VIRGINIA TOPS INC | | | 1099 Subcontractor PO | 24486236A - 36936B | 3,606.03 | |
| 63 | | COOL BREEZE HVAC INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 993 through 998 of Exhibit B to Docket No. 901 | 3,601.13 | |
| 64 | | TOTAL COMFORT HVAC LLC | | | 1099 Subcontractor PO | 24071508A | 3,528.93 | |
| 65 | | OASIS QUARTZ | | | 1099 Subcontractor PO | 24503936A - 755 | 3,108.02 | |
| 66 | | DESIGN HEATING AND AIR | | | 1099 Subcontractor PO | | 2,943.72 | |
| 67 | | GRANITE SOURCE ACQUISITION LLC | | | 1099 Subcontractor PO | 23834156B - GS3379 | 2,897.70 | |
| 68 | | MAJAC ENTERPRISES | | | 1099 Subcontractor PO | 24040075B | 2,856.43 | |
| 69 | | CARRINGTON ELECTRIC LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 981 through 989 of Exhibit B to Docket No. 901 | 2,843.12 | |
| 70 | | ASHLAND HOME IMPROVEMENT CORP | | | 1099 Subcontractor PO | 23882358A | 2,842.26 | |
| 71 | | BYRNE AND SONS INC | | | 1099 Subcontractor PO | 24643971A | 2,731.21 | |
| 72 | | EDITH SIMS | | | 1099 Subcontractor PO | 24369194A | 2,692.25 | |
| 73 | | Quality Air | | | PO | The PO/Invoice numbers listed in rows 824 through 825 of Exhibit B to Docket No. 901 | 2,637.69 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 74 | | FORTRESS INDUSTRIES LLC | | | 1099 Subcontractor PO | 24121827A - 62736 | 2,585.00 | |
| 75 | | MICHAEL LAROCQUE | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1144 through 1145 of Exhibit B to Docket No. 901 | 2,560.81 | |
| 76 | | MAMAKATING HEATING & COOLING | | | 1099 Subcontractor PO | 24628061A | 2,552.80 | |
| 77 | | AA ROOFING CONTRACTOR CORP | | | 1099 Subcontractor PO | 24465859A | 2,524.95 | |
| 78 | | STABELLA INC | | | 1099 Subcontractor PO | 23664404A - 180539 | 2,456.31 | |
| 79 | | LITILL FOSS INCORPORATED | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1120 through 1122 of Exhibit B to Docket No. 901 | 2,451.30 | |
| 80 | | C&C CERAMIC LLC | | | 1099 Subcontractor PO | 24390518A | 2,433.76 | |
| 81 | | CROWNE KITCHEN AND BATH | | | 1099 Subcontractor PO | 23652668A - 7068 | 2,405.91 | |
| 82 | | QUALITY PLUS SERVICES INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1196 through 1197 of Exhibit B to Docket No. 901 | 2,397.76 | |
| 83 | | Wholesale Heating Supply | | | PO | The PO/Invoice numbers listed in rows 611 through 618 of Exhibit B to Docket No. 901 | 2,347.63 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 84 | | SOUTH POLE HEATING & COOLING | | | 1099 Subcontractor PO | 24442441A | 2,341.29 | |
| 85 | | Zabatt | | | PO | The PO/Invoice numbers listed in rows 826 through 829 of Exhibit B to Docket No. 901 | 2,331.28 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 86 | | National Programming Home Services (NPS) | | | Project Test Agreement Lead Generation Services | | 2,290.63 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 87 | | Brumbaugh & Quandahl, P.C. | | | Master Retention Letter for Legal Servcies | | 2,273.97 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 88 | | LIBERTY PLUMBING AND HEATING | | | 1099 Subcontractor PO | 24619706A | 2,210.30 | |
| 89 | | MASTER SERVICE PLUMBING INC | | | 1099 Subcontractor PO | 23920590A | 2,205.00 | |
| 90 | | TOMAS MEMBRILA | | | 1099 Subcontractor PO | 24619132B | 2,176.42 | |
| 91 | | AFFORDABLE GRANITE CONCEPTS | | | 1099 Subcontractor PO | | 2,068.93 | |
| 92 | | SUPERIOR ROOFING & REPAIR INC | | | 1099 Subcontractor PO | 24531245A | 2,052.40 | |
| 93 | | Pitney Bowes | | | PO | | 2,025.08 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 94 | | APEX MARBLE & GRANITE INC | | | 1099 Subcontractor PO | 24345818A - 22627 | 1,969.21 | |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 95 | | RELIABLE MECHANICAL SERVICES | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1201 through 1202 of Exhibit B to Docket No. 901 | 1,957.50 | |
| 96 | | WIMEC FLOORS MILL WORK AND COVERING INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1259 through 1260 of Exhibit B to Docket No. 901 | 1,948.74 | |
| 97 | | GRANITE MR LLC | | | 1099 Subcontractor PO | 24310442A | 1,892.62 | |
| 98 | | COVERALL CONSTRUCTION | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 999 through 1000 of Exhibit B to Docket No. 901 | 1,876.39 | |
| 99 | | THE ENERGUY CA LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1236 through 1241 of Exhibit B to Docket No. 901 | 1,851.00 | |
| 100 | | JUAN OLIVAS | | | 1099 Subcontractor PO | 24263337A | 1,810.20 | |
| 101 | | FELIX RIVERA | | | 1099 Subcontractor PO | 24544210B | 1,789.32 | |
| 102 | | B&B HVAC LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 957 through 958 of Exhibit B to Docket No. 901 | 1,723.00 | |
| 103 | | MICHAEL UPDEGRAFF | | | 1099 Subcontractor PO | 24218740A | 1,615.00 | |
| 104 | | BARRY KOPKE | | | 1099 Subcontractor PO | 24386937A | 1,532.52 | |
| 105 | | HEMINGWAY COMFORT SOLUTIONS LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1052 through 1053 of Exhibit B to Docket No. 901 | 1,464.49 | |
| 106 | | PREMIER COMFORT HEATING | | | 1099 Subcontractor PO | 24627581A | 1,444.00 | |
| 107 | | VICTORY BROS | | | 1099 Subcontractor PO | 24572517A | 1,431.50 | |
| 108 | | YORK ELECTRICAL & MAINTENANCE SERVICES | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1263 through 1268 of Exhibit B to Docket No. 901 | 1,412.55 | |
| 109 | | GERALD STENGEL | | | 1099 Subcontractor PO | 19834687A | 1,396.06 | |
| 110 | | ISIDRO RAMIREZ | | | 1099 Subcontractor PO | 24674553A | 1,345.26 | |
| 111 | | Sertifi, Inc. | | | Master "Software as a Service" Managed Service Agreement | | 1,340.00 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 112 | | RC TEMERATURE CONTROL | | | 1099 Subcontractor PO | 24112881B | 1,335.32 | |
| 113 | | ALL WEATHER MECHANICAL INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 939 through 941 of Exhibit B to Docket No. 901 | 1,332.01 | |
| 114 | | D&A Building Services | | | Janitorial Agreement | | 1,331.88 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 115 | | AKLYM INC | | | 1099 Subcontractor PO | 20322885A | 1,281.23 | |
| 116 | | SUNCOAST RENOVATIONS AND REMODELING LLC | | | 1099 Subcontractor PO | | 1,278.48 | |
| 117 | | STONE SOLUTIONS LLC | | | 1099 Subcontractor PO | 24445007A - 3486 | 1,277.81 | |
| 118 | | ARIZONA SHOWER DOOR INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 950 through 952 of Exhibit B to Docket No. 901 | 1,151.80 | |
| 119 | | PHILLIP C JONES | | | 1099 Subcontractor PO | 22538474A | 1,142.14 | |
| 120 | | SWON CONSTRUCTON | | | 1099 Subcontractor PO | 23568187E | 1,100.00 | |
| 121 | | 72 DEGREES OF HICKORY | | | 1099 Subcontractor PO | 21190662A | 1,093.00 | |
| 122 | | MARIANO RIVAS | | | 1099 Subcontractor PO | 17570840E | 1,033.90 | |
| 123 | | HERMANO SERVICES LLC | | | 1099 Subcontractor PO | 24560124A | 1,014.38 | |
| 124 | | RLG MAINTENANACE SERVICE | | | 1099 Subcontractor PO | 24436164A | 1,004.74 | |
| 125 | | BOOMER FLOORING INC | | | 1099 Subcontractor PO | | 1,000.00 | |
| 126 | | UNIVERSAL SOLUTION WINDOW AND MORE | | | 1099 Subcontractor PO | | 1,000.00 | |
| 127 | | ARCHON ENERGY SOLUTIONS | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 947 through 949 of Exhibit B to Docket No. 901 | 969.00 | |
| 128 | Sears Home Improvement Products, Inc. | FERRETERIA GOMEZ RENTAS | | | Supply Agreement for Kitchen Products | | 967.61 | Conditional on acceptable agreement regarding payment of cure costs post-closing |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 129 | Sears Home Improvement Products, Inc. | THE SHERWIN-WILLIAMS CO | | | Supply Agreement for Roofing Products | | 947.90 | Conditional on acceptable agreement regarding payment of cure costs post-closing |
| 130 | | PRICE HEATING AND AIR | | | 1099 Subcontractor PO | 21110220A | 935.00 | |
| 131 | | TOMMIE L TALMADGE | | | 1099 Subcontractor PO | 24477174A | 932.44 | |
| 132 | | EASTERN CONTRACTOR SERVICES LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1013 through 1014 of Exhibit B to Docket No. 901 | 919.00 | |
| 133 | | US AIR HEATING AND COOLING | | | 1099 Subcontractor PO | 22714676A | 901.00 | |
| 134 | | SEIGLER SERVICES | | | 1099 Subcontractor PO | 14026364A | 892.50 | |
| 135 | | PCM RENOVATIONS LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1180 through 1181 of Exhibit B to Docket No. 901 | 855.45 | |
| 136 | | SILVERPOINT CONSTRUCTION INC | | | 1099 Subcontractor PO | 18423870C | 848.01 | |
| 137 | | XTREME PLUMBING & HEATING LLC | | | 1099 Subcontractor PO | 24266036A | 832.40 | |
| 138 | | MARDAN SERVICES GROUP CORP | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1133 through 1134 of Exhibit B to Docket No. 901 | 825.24 | |
| 139 | | KINGS CONSTRUCTION | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1112 through 1113 of Exhibit B to Docket No. 901 | 823.80 | |
| 140 | | LK OK CARPET INSTALLATIONS | | | 1099 Subcontractor PO | 23900567C | 814.08 | |
| 141 | | ALLEN JOHNSON | | | 1099 Subcontractor PO | 23749130A | 807.23 | |
| 142 | | NEW IMAGE INVESTMENTS LLC | | | 1099 Subcontractor PO | | 800.00 | |
| 143 | | ROSA M CHAVEZ | | | 1099 Subcontractor PO | | 800.00 | |
| 144 | | ROSSER HEATING AND AIR | | | 1099 Subcontractor PO | 24643666A | 795.17 | |
| 145 | | FRIENDS HEATING AND AIR CONDITIONING INC | | | 1099 Subcontractor PO | 18632551A | 790.00 | |
| 146 | | FRONT RANGE ELECTRIC INC | | | 1099 Subcontractor PO | 24583931A | 734.12 | |
| 147 | | SUMSKIE BRO CONSTRUCTION CORP | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1229 through 1230 of Exhibit B to Docket No. 901 | 711.77 | |
| 148 | | POSITIVELY ELECTRIC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1189 through 1192 of Exhibit B to Docket No. 901 | 710.49 | |
| 149 | | BARWICK HEATING & COOLING | | | 1099 Subcontractor PO | 24228221A | 619.50 | |
| 150 | | RICHARD ZUNIGA | | | 1099 Subcontractor PO | 10415714C | 599.63 | |
| 151 | | MIKE HUNGER | | | 1099 Subcontractor PO | 21733504B | 585.00 | |
| 152 | | ALLSTATE FLOORING CONCEPTS | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 943 through 944 of Exhibit B to Docket No. 901 | 580.90 | |
| 153 | Sears Home Improvement Products, Inc. | IMPRENTA LLORENS INC | | | PO | 145339-IN | 546.35 | |
| 154 | | POPS ELECTRIC LLC | | | 1099 Subcontractor PO | 24652060A | 533.01 | |
| 155 | | ARMOND MARKARIAN | | | 1099 Subcontractor PO | 24330049A | 506.13 | |
| 156 | | EDWARD A MARTINEZ JR | | | 1099 Subcontractor PO | 22156280A | 502.41 | |
| 157 | | A TO Z HEATING AND AIR INC | | | 1099 Subcontractor PO | | 500.00 | |
| 158 | | RD STONE ELECTRICAL CONTRACTORS INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1199 through 1200 of Exhibit B to Docket No. 901 | 477.52 | |
| 159 | | SIXTO DE PENA | | | 1099 Subcontractor PO | 24110735A | 473.30 | |
| 160 | | BELIEVE PLUMBING | | | 1099 Subcontractor PO | 24144066A | 459.39 | |
| 161 | | ROY H MANDRY JR | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1209 through 1210 of Exhibit B to Docket No. 901 | 446.50 | |
| 162 | | JUAN MANUEL ESTRADA | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1101 through 1102 of Exhibit B to Docket No. 901 | 442.76 | |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|---------------------------------|----------------------|------------------------------|--------|-------------------|--------------------------------------------|-----------------------------------|--------------------------------------------|
| 163 | | JEFFREY L JOHNSON | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1095 through 1096 of Exhibit B to Docket No. 901 | 438.69 | |
| 164 | | KENDALL Q CARTER CONTRACTING LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1104 through 1105 of Exhibit B to Docket No. 901 | 425.00 | |
| 165 | | EMAC CONSTRUCTION LLC | | | 1099 Subcontractor PO | 4071055C | 415.00 | |
| 166 | | HIXON BROTHERS CONTRACTING | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1067 through 1068 of Exhibit B to Docket No. 901 | 389.61 | |
| 167 | | JASON MCCAFFITY | | | 1099 Subcontractor PO | | 388.00 | |
| 168 | | GREG LINDWAY | | | 1099 Subcontractor PO | 24122411A | 384.58 | |
| 169 | | EDUARDO ORTIZ | | | 1099 Subcontractor PO | 23904987A | 382.50 | |
| 170 | | MARIUSZ MALICKI | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1136 through 1137 of Exhibit B to Docket No. 901 | 376.37 | |
| 171 | | CAPITAL CITY CONSTRUCTION INC | | | 1099 Subcontractor PO | 24061911A | 365.24 | |
| 172 | | BAYMEN HOME IMPROVEMENTS | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 964 through 965 of Exhibit B to Docket No. 901 | 364.50 | |
| 173 | | PAYLESS CONSTRUCTION | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1177 through 1179 of Exhibit B to Docket No. 901 | 351.25 | |
| 174 | | CHRIS THOMPSON | | | 1099 Subcontractor PO | 24529626A | 338.07 | |
| 175 | | TRIPLE T ELECTRIC INC | | | 1099 Subcontractor PO | 24619706A | 337.50 | |
| 176 | | JASON STROUP | | | 1099 Subcontractor PO | 20225559C | 336.00 | |
| 177 | | MARTIN MEYEROWITZ | | | 1099 Subcontractor PO | 23448086A | 329.40 | |
| 178 | | TERRA VIRTUS LLC | | | 1099 Subcontractor PO | 24431353A | 321.03 | |
| 179 | | ARTHUR WOLFORD LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 954 through 955 of Exhibit B to Docket No. 901 | 310.00 | |
| 180 | | TIMOTHY BEAM | | | 1099 Subcontractor PO | 24562364A | 310.00 | |
| 181 | | MATTHEW L SIMPSON | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1140 through 1141 of Exhibit B to Docket No. 901 | 307.50 | |
| 182 | | BIENES CONSTRUCTION LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 970 through 972 of Exhibit B to Docket No. 901 | 302.59 | |
| 183 | | CHAD VALKER | | | 1099 Subcontractor PO | 23920590A | 301.07 | |
| 184 | | JOSE ALEX BARRERA | | | 1099 Subcontractor PO | 24557788A | 300.22 | |
| 185 | | LEONARD J VARIO SR | | | 1099 Subcontractor PO | 24173932B | 300.00 | |
| 186 | | VALENCIA CONSTRUCTION LLC | | | 1099 Subcontractor PO | 24278901A | 299.56 | |
| 187 | | KENNETH A COFFMAN | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1106 through 1109 of Exhibit B to Docket No. 901 | 292.50 | |
| 188 | | STEVEN B MATHERN CONSTRUCTION | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1221 through 1223 of Exhibit B to Docket No. 901 | 275.00 | |
| 189 | | YINGLING HEAT AND AIR | | | 1099 Subcontractor PO | 24262427A | 275.00 | |
| 190 | | DONALD R HIMES | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1010 through 1012 of Exhibit B to Docket No. 901 | 258.00 | |
| 191 | | PAULS AC HEATING | | | 1099 Subcontractor PO | 23930710B | 247.22 | |
| 192 | | INSTALLATIONS AP LLC | | | 1099 Subcontractor PO | 23788044D | 231.04 | |
| 193 | | LKN ELECTRIC LLC | | | 1099 Subcontractor PO | 14026364A | 222.00 | |
| 194 | | ROME PAINT AND RESTORATION LLC | | | 1099 Subcontractor PO | 23935429A | 210.71 | |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 195 | | TRACE C GILMOUR | | | 1099 Subcontractor PO | 24628374A | 206.25 | |
| 196 | | TEJEGONLJ CORPORATION | | | 1099 Subcontractor PO | 24273448B | 200.00 | |
| 197 | | SHERMAN SQUARE | | | 1099 Subcontractor PO | 24039898B | 175.00 | |
| 198 | | LAKE SIDE CONSTRUCTION REMODELING LLC | | | 1099 Subcontractor PO | 23901843A | 162.00 | |
| 199 | | TYCOON FLOW CONTROL CORP | | | 1099 Subcontractor PO | 23185843B | 160.00 | |
| 200 | | AIR PROS HVAC CONTRACTING LLC | | | 1099 Subcontractor PO | 22980752A | 157.50 | |
| 201 | | PLEASANTS ELECTRIC LLC | | | 1099 Subcontractor PO | 22538474A | 157.50 | |
| 202 | | JEFFREY GODWIN | | | 1099 Subcontractor PO | | 156.88 | |
| 203 | | AARON S FLOOR COVERING INC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 914 through 916 of Exhibit B to Docket No. 901 | 150.00 | |
| 204 | | FLORIDA ATLANTIC AIR CONDITIONING AND | | | 1099 Subcontractor PO | 23865306B | 150.00 | |
| 205 | | JM HOME DESIGN LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1097 through 1098 of Exhibit B to Docket No. 901 | 150.00 | |
| 206 | | MCLEOD CUSTOM INTERIORS | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1142 through 1143 of Exhibit B to Docket No. 901 | 140.00 | |
| 207 | | BRAD FORD GILLEY | | | 1099 Subcontractor PO | | 129.50 | |
| 208 | | CARPET CRUSADERS LLC | | | 1099 Subcontractor PO | | 128.85 | |
| 209 | | HANDYMANDRYK AND SON LLC | | | 1099 Subcontractor PO | 24291139A | 119.00 | |
| 210 | | RICHARD CROSS | | | 1099 Subcontractor PO | 23609864B | 116.00 | |
| 211 | | LANCE M COLLINS | | | 1099 Subcontractor PO | 24651398A | 108.63 | |
| 212 | | BLM FLOORING INC | | | 1099 Subcontractor PO | 24444023A | 87.50 | |
| 213 | | BELLA WINDOW AND DOOR LLC | | | 1099 Subcontractor PO | 24429991B | 85.00 | |
| 214 | | HOME IMPROVEMENTS ENTERPRISES LLC | | | 1099 Subcontractor PO | 24651764B | 85.00 | |
| 215 | | ERIK GIBSON | | | 1099 Subcontractor PO | 19412448B | 75.55 | |
| 216 | | IMPERIAL CABINETS & MILLWORK LLC | | | 1099 Subcontractor PO | 18452753A | 63.22 | |
| 217 | | COMFY CONSTRUCTION LLC | | | 1099 Subcontractor PO | 23939586B | 56.75 | |
| 218 | | SERGEY PETROVICH PICHINEVSKIY | | | 1099 Subcontractor PO | 24248125A | 43.41 | |
| 219 | | CARLTON HEATING AND AIR CONDITIONING INC | | | 1099 Subcontractor PO | 24095952A | 42.75 | |
| 220 | | ENTERPRISE CONTRACTING & CONSTRUCTION | | | 1099 Subcontractor PO | 20682714A | 40.50 | |
| 221 | | BANDON DESIGNS LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 959 through 961 of Exhibit B to Docket No. 901 | 21.00 | |
| 222 | | PRECISION CONSTRUCTION CORP | | | 1099 Subcontractor PO | 16889223A | 8.16 | |
| 223 | Sears Home Improvement Products, Inc. | SEARS ROEBUCK DE PUERTO RICO INC | | | Supply Agreement for HVAC Products | 145339-IN | 0.00 | |
| 224 | Sears Home Improvement Products, Inc. | MCCONNELL VALDES LLC | | | PO | | 0.00 | |
| 225 | Sears Home Improvement Products, Inc. | INDUSTRIAS FELICIANO ALUMINUM INC | | | Supply Agreement for Window Products | | 0.00 | |
| 226 | Sears Home Improvement Products, Inc. | ALSCO ALUMINUM CORP | | | Supply Agreement for Window Products | | 0.00 | |
| 227 | Sears Home Improvement Products, Inc. | MARVIN LINK | MARVIN | LINK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 228 | Sears Home Improvement Products, Inc. | | TOMMY | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 229 | Sears Home Improvement Products, Inc. | | JOSE A | MADRIGAL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 230 | Sears Home Improvement Products, Inc. | GARY JACKSON | GARY | JACKSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 231 | Sears Home Improvement Products, Inc. | | ALLEN | MILLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 232 | Sears Home Improvement Products, Inc. | | ERNESTO | SILVA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 233 | Sears Home Improvement Products, Inc. | | RICHARD | RADER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 234 | Sears Home Improvement Products, Inc. | WHOLESALE BUILDING PRODUCTS | JAMES | STEVENS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 235 | Sears Home Improvement Products, Inc. | | JAMES | ZURMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 236 | Sears Home Improvement Products, Inc. | BSP CONSTRUCTION INC | PAVEL | BABEJ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 237 | Sears Home Improvement Products, Inc. | CECH CONSTRUCTION | PETR | CECH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 238 | Sears Home Improvement Products, Inc. | TAC REMODELING INC | JAN | TAC | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 239 | Sears Home Improvement Products, Inc. | NICK ACEDO BUILDERS INC | NICK | ACEDO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 240 | Sears Home Improvement Products, Inc. | | JAY | BLASS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 241 | Sears Home Improvement Products, Inc. | | ROBERT | HENNING | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 242 | Sears Home Improvement Products, Inc. | | DEWAYNE | HOLBROOK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 243 | Sears Home Improvement Products, Inc. | | ERIC | NORKEVICUS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 244 | Sears Home Improvement Products, Inc. | | MARTIN | GIBBONS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 245 | Sears Home Improvement Products, Inc. | SKYLINE EXTERIORS LLC | JOHN | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 246 | Sears Home Improvement Products, Inc. | JEWSBURY SIDING AND WINDOWS-SOLE PROPRIETOR | CHRISTOPHER | JEWSBURY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 247 | Sears Home Improvement Products, Inc. | RSJ SERVICES | RONALD | JONES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 248 | Sears Home Improvement Products, Inc. | TI JAK CONTRACTORS INC | TIMOTHY | OROURKE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 249 | Sears Home Improvement Products, Inc. | | COLIN | ETIENNE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 250 | Sears Home Improvement Products, Inc. | DOUG'S PLUMBING SERVICE | DOUGLAS | DICKE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 251 | Sears Home Improvement Products, Inc. | | Brian | Champer | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 252 | Sears Home Improvement Products, Inc. | Kutsar Viacheslav | VIACHESLAV | KUTSAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 253 | Sears Home Improvement Products, Inc. | | JOHN | WATKINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 254 | Sears Home Improvement Products, Inc. | GSA CONTRACTING LLC | GREGORY | ADASEVICH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 255 | Sears Home Improvement Products, Inc. | ELITE ENTERPRISES INC | PATRICK | MCGRATH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 256 | Sears Home Improvement Products, Inc. | PACIFIC BUILDERS LLC | MYONG | SONG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 257 | Sears Home Improvement Products, Inc. | | KUNG | CHAE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 258 | Sears Home Improvement Products, Inc. | THE LAST DETAIL | DANIEL | SUPER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 259 | Sears Home Improvement Products, Inc. | | JOHNNY | HURT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 260 | Sears Home Improvement Products, Inc. | G AND G HEATING AND AIR CONDITIONING | DAVID | GOODE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 261 | Sears Home Improvement Products, Inc. | BAILEYS HEATING AND AIR | JONATHAN | BAILEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 262 | Sears Home Improvement Products, Inc. | EXPERT HEATING AND AC | CODY | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 263 | Sears Home Improvement Products, Inc. | RANDY BAILEY-LLC | RANDY | BAILEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 264 | Sears Home Improvement Products, Inc. | AMERICAN FIRST CONTRACTORS INC | GERALD | MILES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 265 | Sears Home Improvement Products, Inc. | ADVANCED COMFORT INC | HARALABOS | VIDAKIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 266 | Sears Home Improvement Products, Inc. | TYREE LITTLES HEATING & COOLING | KYLE | TYREE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 267 | Sears Home Improvement Products, Inc. | RW JENKINS HEATING AND AIR CONDITIONING | RICHARD | JENKINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 268 | Sears Home Improvement Products, Inc. | LITTLEMANS HEATING AND AIR CONDITIONING INC | WILLIAM | HARPER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 269 | Sears Home Improvement Products, Inc. | D AND M PLBG HTG AND AC CORP | JIM | MYZICK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 270 | Sears Home Improvement Products, Inc. | AIR EXPERTS INC | THOMAS | STERN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 271 | Sears Home Improvement Products, Inc. | CRYSTAL AIR INC | RICHARD | KINGSBURY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 272 | Sears Home Improvement Products, Inc. | LAYTON REEVES | LAYTON | REEVES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 273 | Sears Home Improvement Products, Inc. | HADFIELD BROTHERS INC | BILL | HADFIELD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 274 | Sears Home Improvement Products, Inc. | J.D. DUNCAN HEATING AC & REFRIGERATION SVC | J D | DUNCAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 275 | Sears Home Improvement Products, Inc. | METAIRIE AC & HEATING | DARREL | ZERINGUE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 276 | Sears Home Improvement Products, Inc. | STATEWIDE HVAC AND PLUMBING | JOHN | POWERS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 277 | Sears Home Improvement Products, Inc. | J KELLOGG AND SONS | ANDREW | KELLOGG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 278 | Sears Home Improvement Products, Inc. | DELTA T HEATING AND AIR | JASON | SANDERS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 279 | Sears Home Improvement Products, Inc. | SHANNON HEIGHTS HEATING INC | GEORGE | SCHMAUS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 280 | Sears Home Improvement Products, Inc. | STUCK'S HEATING AND COOLING INC | RAYMOND | STUCK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 281 | Sears Home Improvement Products, Inc. | OEFFINGER-CRONE HEATING & COOLING INC. | THOMAS | CRONE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 282 | Sears Home Improvement Products, Inc. | PCM | LECH | LEWANDOWSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 283 | Sears Home Improvement Products, Inc. | EXCEL AIR CORPORATION | ALEX | KUHTAREV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 284 | Sears Home Improvement Products, Inc. | K & B WOODWORKS | KEVIN | WICKSTROM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 285 | Sears Home Improvement Products, Inc. | | ANDREW | CAMPANELLA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 286 | Sears Home Improvement Products, Inc. | NICELY HEATING | DAVID | NICELY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 287 | Sears Home Improvement Products, Inc. | | RICHARD | LEDBETTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 288 | Sears Home Improvement Products, Inc. | TRUE HOME SERVICES LLC | JOHN | WOODRUFF | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 289 | Sears Home Improvement Products, Inc. | THE HEATING PROS | WILLIAM | GEMIGNANI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 290 | Sears Home Improvement Products, Inc. | JEMM ELECTRIC OF NY INC | PETER | TORRES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 291 | Sears Home Improvement Products, Inc. | KINGS PARK HEATING & A/C CORP. | MICHELE | PASQUALE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 292 | Sears Home Improvement Products, Inc. | ENERGY SAVINGS PRODUCTS CORP | PETER | CONNOLLY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 293 | Sears Home Improvement Products, Inc. | QUALITY COOLING CORP. | JOE | PIGNATELLI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 294 | Sears Home Improvement Products, Inc. | JMR MECHANICAL INC | JOHN | RICCI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 295 | Sears Home Improvement Products, Inc. | AFFORDABLE WINDOWS & SIDING INC | ALES | STEFANCIK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 296 | Sears Home Improvement Products, Inc. | SENECA HEATING AND COOLING-SOLE PROPRIETOR | BRIAN | JASINSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 297 | Sears Home Improvement Products, Inc. | CUSTOM WORKS | JAMES | FULTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 298 | Sears Home Improvement Products, Inc. | AIR SPECIALIST INC | KURT | GUNTHER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 299 | Sears Home Improvement Products, Inc. | BRANT VINYL SIDING | JEREMY | BRANT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 300 | Sears Home Improvement Products, Inc. | A1 INTERSTATE MECHANICAL | THOMAS | HALLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 301 | Sears Home Improvement Products, Inc. | | TUYEN | THAI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 302 | Sears Home Improvement Products, Inc. | FRIENDLY HOME IMPROVEMENT INC | PIOTR | SWIDER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 303 | Sears Home Improvement Products, Inc. | AIR CONTROL | EARL | SWAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 304 | Sears Home Improvement Products, Inc. | SANDU INC | JOHN | SANDU | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 305 | Sears Home Improvement Products, Inc. | SUNVALLEY MECHANICAL LLC | SAM | BAEZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 306 | Sears Home Improvement Products, Inc. | MGB HOLDING LLC | MICHAEL | BEECHINOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 307 | Sears Home Improvement Products, Inc. | HVAC REPAIRS LLC | JAMIE | RUSSELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 308 | Sears Home Improvement Products, Inc. | SMITH HEATING AND COOLING | SCOTT | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 309 | Sears Home Improvement Products, Inc. | KITCHEN ONE LLC | YUN KI | PARK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 310 | Sears Home Improvement Products, Inc. | TOM C CONSTRUCTION INC | TOM | CETNAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 311 | Sears Home Improvement Products, Inc. | ORTIZ EXTERIORS INC | JOSE | ORTIZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 312 | Sears Home Improvement Products, Inc. | DOVES SERVICES INC | DONALD | DOVE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 313 | Sears Home Improvement Products, Inc. | MJA HEATING AIR CONDITIONING | MICHAEL | ASHMORE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 314 | Sears Home Improvement Products, Inc. | NORTON AIR HEATING AND AIR CONDITIONING | ANDRES | CORZO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 315 | Sears Home Improvement Products, Inc. | | SHELIA | HUDMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 316 | Sears Home Improvement Products, Inc. | ROBERT MUROWSKY | ROBERT | MUROWSKY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 317 | Sears Home Improvement Products, Inc. | ACCURATE HEATING AND COOLING | DAVID | THOMPSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 318 | Sears Home Improvement Products, Inc. | THE ROCKIES LLC | MICHAEL | BURACK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 319 | Sears Home Improvement Products, Inc. | C ENGLE HEATING AND AIR | CLIFFORD | ENGLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 320 | Sears Home Improvement Products, Inc. | J CEE AIR CONDITIONING AND HEATING LLC | JUAN | NARANJO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 321 | Sears Home Improvement Products, Inc. | N & R REMDELING | NICOLA | ROTINO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 322 | Sears Home Improvement Products, Inc. | HALLS HEATING & COOLING | STEVEN | HALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 323 | Sears Home Improvement Products, Inc. | | BOBBY | WEISS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 324 | Sears Home Improvement Products, Inc. | | JAMES | LUTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 325 | Sears Home Improvement Products, Inc. | DAG CENTRAL AIR LLC | DAG | RODAK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 326 | Sears Home Improvement Products, Inc. | | MERLE | JURRIES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 327 | Sears Home Improvement Products, Inc. | | DAVID | MANITA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 328 | Sears Home Improvement Products, Inc. | FOUR SEASONS SIDING INC | SUNG TAEK | KIM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 329 | Sears Home Improvement Products, Inc. | BUILDING MECHANICAL SYSTEMS | MATTHEW | VAN BRIESEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 330 | Sears Home Improvement Products, Inc. | MAJOR HOME IMPROVEMENTS LLC DBA MILET INC | VASILE | KUKHARCHUCK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 331 | Sears Home Improvement Products, Inc. | ARTIC AIR CO HEATING & COOLING | WARREN | FEARER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 332 | Sears Home Improvement Products, Inc. | | BABE | BIRD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 333 | Sears Home Improvement Products, Inc. | PERFECT KITCHENS | JAVIER | HERNANDEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 334 | Sears Home Improvement Products, Inc. | AL BARON | ALEKSANDR | CHERNYY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 335 | Sears Home Improvement Products, Inc. | CLACKAMAS HEATING & COOLING LLC | VLADIMIR | MIKHATS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 336 | Sears Home Improvement Products, Inc. | TOWN AND COUNTRY CABINET DESIGNS INC | THOMAS | GILLIGAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 337 | Sears Home Improvement Products, Inc. | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM | KIRKPATRICK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 338 | Sears Home Improvement Products, Inc. | PERFECT TEMP LLC | ROBBIE | BOSTICK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 339 | Sears Home Improvement Products, Inc. | JFM ELECTRIC CORP | ELIZABETH | MAYOTT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 340 | Sears Home Improvement Products, Inc. | PADILLA COOLING & HEATING INC | FRANCISCO | PADILLA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 341 | Sears Home Improvement Products, Inc. | JMH HOME IMPROVEMENT INC | JOHN | HOLLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 342 | Sears Home Improvement Products, Inc. | PROGRESSIVE AC SERVICES INC | ARMEN | AKOPIAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 343 | Sears Home Improvement Products, Inc. | KMA HVAC INC | KENNETH | TELFORD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 344 | Sears Home Improvement Products, Inc. | | ROBERT | MEEK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 345 | Sears Home Improvement Products, Inc. | A AND M ELECTRIC LLC | AARON | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 346 | Sears Home Improvement Products, Inc. | UTAH KITCHEN & BATH COMPANY | DAVID | ADAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 347 | Sears Home Improvement Products, Inc. | PRO CABINETS AND REMODELING | WILLIAM | CAREY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 348 | Sears Home Improvement Products, Inc. | PHILCO INSTALLATION | PHILLIP | SMITHSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 349 | Sears Home Improvement Products, Inc. | AIR DESIGN AC & HEAT LLC | DRAGOS | BADRAGAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 350 | Sears Home Improvement Products, Inc. | | RONALD | GRAVELLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 351 | Sears Home Improvement Products, Inc. | | VICTOR | CIUMAC | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 352 | Sears Home Improvement Products, Inc. | ADAM OVERHEAD DOOR LLC | MICHAEL | WORSKE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 353 | Sears Home Improvement Products, Inc. | A ACCURATE SIDING & WINDOWS | RICHARD | KIMBALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 354 | Sears Home Improvement Products, Inc. | ANDERSON PROFESSIONAL HEATING & COOLING | RANDY | ANDERSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 355 | Sears Home Improvement Products, Inc. | SOUTH MOUNTAIN AIR CONDITIONING & HEATING-CORPORATION | ALEKS | BROADHEAD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 356 | Sears Home Improvement Products, Inc. | TNT HEATING & COOLING | JOHN | TAYLOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 357 | Sears Home Improvement Products, Inc. | ARK CONSTRUCTION LLC | OLEG | GORLACHEV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 358 | Sears Home Improvement Products, Inc. | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN | ARTAXE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 359 | Sears Home Improvement Products, Inc. | NICHOLAS CUSTOM CABINETS | NICOLAE | GOLICI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 360 | Sears Home Improvement Products, Inc. | GJ GIACCO INC | JEFFREY | GIACCO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 361 | Sears Home Improvement Products, Inc. | PRIESTLEY SIDING & WINDOWS | RANDOLPH | PRIESTLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 362 | Sears Home Improvement Products, Inc. | VAZ MANAGEMENT SERVICES LLC | VICTOR | ZAMORA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 363 | Sears Home Improvement Products, Inc. | GIBSON GUTTERING-SOLE PROPRIETOR | DANIEL | GIBSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 364 | Sears Home Improvement Products, Inc. | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR | BUSTANI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 365 | Sears Home Improvement Products, Inc. | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY | BORISOV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 366 | Sears Home Improvement Products, Inc. | | ADALBERT | NAGY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 367 | Sears Home Improvement Products, Inc. | HGH MECHANICAL | MANUEL | GOMES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 368 | Sears Home Improvement Products, Inc. | | KENNETH | HUDMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 369 | Sears Home Improvement Products, Inc. | T J KNIGHT CONSTRUCTION | TRACY | KNIGHT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 370 | Sears Home Improvement Products, Inc. | A & S HEATING & COOLING SERVICES LLC | ANN | OWEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 371 | Sears Home Improvement Products, Inc. | MW BUTLER ELECTRICAL LLC | MIKE | BUTLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 372 | Sears Home Improvement Products, Inc. | JP HOWELL AND ASSOCIATES INC | JAMES | HOWELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 373 | Sears Home Improvement Products, Inc. | MAGIC AIR | JOHN | KIMBLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 374 | Sears Home Improvement Products, Inc. | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE | CARMONA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 375 | Sears Home Improvement Products, Inc. | JV & S CUSTOM LAMINATE COMPANY INC | JOHN | VECCHIO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 376 | Sears Home Improvement Products, Inc. | DISCOVER MARBLE AND GRANITE INC | VICTOR | DEOLIVEIRA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 377 | Sears Home Improvement Products, Inc. | ADVANCED SURFACES INCORPORATED | PEDRO | MEDINA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 378 | Sears Home Improvement Products, Inc. | SOLID CHOICE | TROY | BROOKS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 379 | Sears Home Improvement Products, Inc. | F T AIR CONDITIONING SERVICES INC /DBA T-SERVICE | FRANCISCO | TREVINO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 380 | Sears Home Improvement Products, Inc. | CALIFORNIA COUNTERTOP INC | WAYNE | KRUMENACKER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 381 | Sears Home Improvement Products, Inc. | WRIGHT WAY WINDOWS INC | WILLIAM | ASHER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 382 | Sears Home Improvement Products, Inc. | STIBER FABRICATING INC | MICHAEL | STIBER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 383 | Sears Home Improvement Products, Inc. | HALLMARK STONE COMPANY | FRED | CHRISTEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 384 | Sears Home Improvement Products, Inc. | A-ALL AMERICAN CONSTRUCTION INC | MICHAEL | OWEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 385 | Sears Home Improvement Products, Inc. | 411 ELECTRIC LLC | NICOLAS | ALUIZO III | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 386 | Sears Home Improvement Products, Inc. | SOLIDEO CORP/SEARS CARPET AND AIR DUCTS | RICK | CARLOCK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 387 | Sears Home Improvement Products, Inc. | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY | HEIBERT JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 388 | Sears Home Improvement Products, Inc. | CDS CABINET REMODELING | VENJAMIN | KONDOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 389 | Sears Home Improvement Products, Inc. | SOLID SURFACES INC | FRANCIS | WILKES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 390 | Sears Home Improvement Products, Inc. | DJ PLUMBING LLC | DAVID | SCHUG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 391 | Sears Home Improvement Products, Inc. | NUTEMP ASSOCIATES HEATING & COOLING INC | LARRY | ROSENTHAL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 392 | Sears Home Improvement Products, Inc. | COASTAL GARAGE DOOR SERVICES | LEONARD | GIBSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 393 | Sears Home Improvement Products, Inc. | SIGNATURE AIR CONDITIONING AND HEATING LLC | WILFRED | MAHABIR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 394 | Sears Home Improvement Products, Inc. | | JAMES | PENN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 395 | Sears Home Improvement Products, Inc. | D & A CONTRACTING | DEVIN | TAYLOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 396 | Sears Home Improvement Products, Inc. | AMERITOPS INC | DAN | MORROW | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 397 | Sears Home Improvement Products, Inc. | EAST COAST REFACERS | ALBERT | LONGO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 398 | Sears Home Improvement Products, Inc. | SECI CONSTRUCTION INC | AKIL | SECI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 399 | Sears Home Improvement Products, Inc. | COUNTERTOP VISIONS INC | TODD | BALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 400 | Sears Home Improvement Products, Inc. | JUN SON CONSTRUCTION | JUN | SON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 401 | Sears Home Improvement Products, Inc. | MOORE HOME REPAIR | BRENT | VAN HOOK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 402 | Sears Home Improvement Products, Inc. | TEAM TILE AND CARPET LLC | BRYAN | BALENTI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 403 | Sears Home Improvement Products, Inc. | | PHILLIP | CHESTNUT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 404 | Sears Home Improvement Products, Inc. | | DAN | TELFER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 405 | Sears Home Improvement Products, Inc. | | CHRISTIAN | HEIDELMARK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 406 | Sears Home Improvement Products, Inc. | JERRY LEWIS ROOFING INC | JERRY | LEWIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 407 | Sears Home Improvement Products, Inc. | ALBAN GABA INC | ALBAN | GABA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 408 | Sears Home Improvement Products, Inc. | CARDAL CONSTRUCTION LLC | CARLO | DALESSANDRO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 409 | Sears Home Improvement Products, Inc. | K & O HEATING AND COOLING INC | OSCAR | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 410 | Sears Home Improvement Products, Inc. | ROOF DESIGN LLC | DAVID | HOLT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 411 | Sears Home Improvement Products, Inc. | | DAVID | MOONEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 412 | Sears Home Improvement Products, Inc. | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO | ALVAREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 413 | Sears Home Improvement Products, Inc. | | MICHAEL | JESTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 414 | Sears Home Improvement Products, Inc. | | ALEXANDER | VAZQUEZ ROMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 415 | Sears Home Improvement Products, Inc. | | SAMUEL | NIEVES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 416 | Sears Home Improvement Products, Inc. | MASTER ROOFING INC | JUAN | SANCHEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 417 | Sears Home Improvement Products, Inc. | GAMBERS ROOFING | ANGEL | REYES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 418 | Sears Home Improvement Products, Inc. | STEEL AND PIPES INC | FELIPE | VIDAL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 419 | Sears Home Improvement Products, Inc. | NEW CENTURY CONSTRUCTION CORP | LONGINA | JAWORSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 420 | Sears Home Improvement Products, Inc. | LS PRO REMODELING INC | LUKASZ | STELMACH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 421 | Sears Home Improvement Products, Inc. | AIR PRO HEATING & COOLING | ROCCO | FLORIO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 422 | Sears Home Improvement Products, Inc. | HVAC ONE LLC | JORGE | OSORIO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 423 | Sears Home Improvement Products, Inc. | STAR ROOFING AND CONSTRUCTION INC | JANUSZ | KRYSINSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 424 | Sears Home Improvement Products, Inc. | SAN DIEGO HOME CONTRACTORS-CORPORATION | ROB | NOCK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 425 | Sears Home Improvement Products, Inc. | A WISEMANS HOME IMPROVEMENT INC | RYAN | WISEMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 426 | Sears Home Improvement Products, Inc. | FREDERICK RICHARDSON CONSTRUCTION | JOHN | RICHARDSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 427 | Sears Home Improvement Products, Inc. | JAF-JEN CLEANING SERVICE/SEARS CARPET AND AIR DUCT CLEANING | ROBERT | JENNY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 428 | Sears Home Improvement Products, Inc. | QUALITY HEATING AND AIR CONDITIONING LLC | SCOTT | PARK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 429 | Sears Home Improvement Products, Inc. | K & K CONSTRUCTION GROUP INC | STEVEN | ROSTOWSKY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 430 | Sears Home Improvement Products, Inc. | TEMP AIR SYSTEM INC | FELIPE | GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 431 | Sears Home Improvement Products, Inc. | NATIONWIDE MANUFACTURING INC | CHRIS | DOUNELIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 432 | Sears Home Improvement Products, Inc. | TELLEZ HEAT & AIR | JULIO | TELLEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 433 | Sears Home Improvement Products, Inc. | ANATOLIA REMODELING | ANATOLII | GOLODNEAC | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 434 | Sears Home Improvement Products, Inc. | OHIOS FINEST HOME IMPROVEMENTS | JUSTIN | MARCUM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 435 | Sears Home Improvement Products, Inc. | INFINITY SERVICES LLC | EL MEHDI | MOUAKET | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 436 | Sears Home Improvement Products, Inc. | BRANTHONY HVAC LLC | MICHAEL | BENNETT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 437 | Sears Home Improvement Products, Inc. | | KEVIN | GOODALE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 438 | Sears Home Improvement Products, Inc. | CITY GUTTER INC | VALERA | YAKOVLEV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 439 | Sears Home Improvement Products, Inc. | | VINCENT | ALFARO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 440 | Sears Home Improvement Products, Inc. | RYAHS FLOORING INC | TRAVIS | WHITE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 441 | Sears Home Improvement Products, Inc. | CHIVINO SURFACES | JASON | BORDEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 442 | Sears Home Improvement Products, Inc. | MICHAEL EADEH LLC | MICHAEL | EADEH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 443 | Sears Home Improvement Products, Inc. | HAMPTON ELECTRICAL SERVICES INC | DANIEL | HAMPTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 444 | Sears Home Improvement Products, Inc. | GUARANTEED HOME IMPROVEMENTS LLC | JUSTIN | ROMANO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 445 | Sears Home Improvement Products, Inc. | BIG O CONSTRUCTION | DAVID | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|------|------|------|------|------|------|------|------|
| 446 | Sears Home Improvement Products, Inc. | C & L ROOFING & REMODELING LLC | CRISTOBAL | LOPEZ MORALES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 447 | Sears Home Improvement Products, Inc. | ABELS HEATING AND AIR CONDITIONING | ABEL | CRUZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 448 | Sears Home Improvement Products, Inc. | LEONID CUSTOM CONSTRUCTION LLC | LEONID | ZHEREBNENKO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 449 | Sears Home Improvement Products, Inc. | XTREME MECHANICAL SERVICE LLC DBA XTREME MECHANICAL SERVICE | SHANNON | ASHWORTH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 450 | Sears Home Improvement Products, Inc. | JBI AIR CONDITIONING PLUMBING & HEATING LLC | HAL | JOLLES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 451 | Sears Home Improvement Products, Inc. | SHEFS COM RESTORATION & CONSTRUCTION | SERGEY | SHEVCHENKO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 452 | Sears Home Improvement Products, Inc. | ADL HOME IMPROVEMENT | ADAM | LAWRUSZKIEWICZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 453 | Sears Home Improvement Products, Inc. | MILLENNIUM HOME IMPROVEMENTS | ROBERT | LEWANDOWSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 454 | Sears Home Improvement Products, Inc. | DONS CUSTOM SIDING & TRIM | DONALD | THIEME | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 455 | Sears Home Improvement Products, Inc. | AMZ REMODELERS INC | ZENON | ALESZCZYK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 456 | Sears Home Improvement Products, Inc. | E AND I CABINETS | EZEKIEL | LOPEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 457 | Sears Home Improvement Products, Inc. | GLASS HOPPER GLASS CO | DENNIS | YOUMANS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 458 | Sears Home Improvement Products, Inc. | UNITED INSULATORS INC | MICHAEL | SVENTKO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 459 | Sears Home Improvement Products, Inc. | TRADEWINDS AIR CONDITIONING & HEATING | WILLIAM | FARNELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 460 | Sears Home Improvement Products, Inc. | ALL CARE MAINTENANCE & REPAIR INC | TIM | SHIRLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 461 | Sears Home Improvement Products, Inc. | BAILEY & SONS CONSTRUCTION | BRUCE | BAILEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 462 | Sears Home Improvement Products, Inc. | GRIFFITH FLOORING SERVICE LLC | DAVID | GRIFFITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 463 | Sears Home Improvement Products, Inc. | 21ST CENTURY KITCHENS & BATHS | JOHN | SALINAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 464 | Sears Home Improvement Products, Inc. | TRENTHAM ENTERPRISES INC/SEARS CARPET AND AIR DUCT | TRAVIS | TRENTHAM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 465 | Sears Home Improvement Products, Inc. | | NICK | LOMBARDO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 466 | Sears Home Improvement Products, Inc. | ZANDER ZANDER LLC | YANUSZ | ZANDER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 467 | Sears Home Improvement Products, Inc. | JC HEATING & AIR CONDITIONING LLC | JOSHUA | CAVIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 468 | Sears Home Improvement Products, Inc. | GIPSON HEATING AND COOLING INC | JAMES | GIPSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 469 | Sears Home Improvement Products, Inc. | | NORA | CERON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 470 | Sears Home Improvement Products, Inc. | A PLUS GARAGE DOORS LLC | DWAYNE | WILSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 471 | Sears Home Improvement Products, Inc. | SHORELINE CONST LLC | JOHN | AURELIA JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 472 | Sears Home Improvement Products, Inc. | SPECTRUM HOME REPAIRS | BRIAN | TETTEMER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 473 | Sears Home Improvement Products, Inc. | AFTER HOURS AC & HEAT LLC | KENNETH | BROUSSAND | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 474 | Sears Home Improvement Products, Inc. | TIDE WATER COMFORT SOLUTIONS INC | GARY | GEISEL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 475 | Sears Home Improvement Products, Inc. | METROWEST CONTRACTING ASSOC INC | JOSE | OLIVEIRA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 476 | Sears Home Improvement Products, Inc. | CRITICAL HEATING & COOLING LLC | JOHN | TOROK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 477 | Sears Home Improvement Products, Inc. | | DAVID | POULTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 478 | Sears Home Improvement Products, Inc. | RESCUE ROOFERS INC | EDVIN | CIFUENTES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 479 | Sears Home Improvement Products, Inc. | SAM MECHANICAL INC | STEVEN | MORROUN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 480 | Sears Home Improvement Products, Inc. | CHOICE AIR | HOWARD | KIM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 481 | Sears Home Improvement Products, Inc. | HOME IMPROVEMENTS BY DUANE | DUANE | STEINBERG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 482 | Sears Home Improvement Products, Inc. | C AND D CONSTRUCTION CO | CHRIS | SUTTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 483 | Sears Home Improvement Products, Inc. | RECOVERY HOME IMPROVENT | JAMES | BURNS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 484 | Sears Home Improvement Products, Inc. | | GLEN | COMER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 485 | Sears Home Improvement Products, Inc. | PRO TEMP OF ILLINOIS INC | CZESLAW | GABRYS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 486 | Sears Home Improvement Products, Inc. | ISLANDWIDE ELECTRIC INC | GLENN | YEE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 487 | Sears Home Improvement Products, Inc. | J & B CUSTOM EXTERIORS | JOSHUA | HALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 488 | Sears Home Improvement Products, Inc. | DICK'S CARPENTRY | RICHARD | STUCKEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 489 | Sears Home Improvement Products, Inc. | RONS GENERAL CONSTRUCTION | RONALD | CAMPBELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 490 | Sears Home Improvement Products, Inc. | ABRAHAM CUSTOMS CREATIONS INC | DANIEL | SKIPPER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 491 | Sears Home Improvement Products, Inc. | COUNTER TOPS UNLIMITED OF TEXAS INC | DIANNE | BOEKER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 492 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | STEPHEN | ADAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 493 | Sears Home Improvement Products, Inc. | KING BEAR CONSTRUCTION INC | ROQUE | REYNOSO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 494 | Sears Home Improvement Products, Inc. | AIR SPECIALITIES OF OK LLC | LELAND | COOK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 495 | Sears Home Improvement Products, Inc. | BCI CONTRACTORS INC | MARK | BAILEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 496 | Sears Home Improvement Products, Inc. | HIGHLAND FLOOR COVERING INC | JOHN | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 497 | Sears Home Improvement Products, Inc. | TRUE COMFORT MECHANICAL LLC | JOE | PHILLIPS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 498 | Sears Home Improvement Products, Inc. | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO | OLIVA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 499 | Sears Home Improvement Products, Inc. | ROCKWALL HEATING AND AIR INC | NATHAN | DICKINSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 500 | Sears Home Improvement Products, Inc. | RH SOLUTIONS INC | RAUL | HIGUERA P | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 501 | Sears Home Improvement Products, Inc. | QUALITY HANDYMAN | HERMES | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 502 | Sears Home Improvement Products, Inc. | D & W SEAMLESS INC | SCOTT | DIFFERT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 503 | Sears Home Improvement Products, Inc. | WE REDO KITCHENS | JOHN | HISER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 504 | Sears Home Improvement Products, Inc. | INSTALLATIONS ETC LLC | RICKY | WHIPKEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 505 | Sears Home Improvement Products, Inc. | ALL PURPOSE CONSTRUCTION | NOAH | MANNINEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 506 | Sears Home Improvement Products, Inc. | | GERARDO | ALMAGUER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 507 | Sears Home Improvement Products, Inc. | MAXELA HEATING AND COOLING | ISMAEL | LOPEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 508 | Sears Home Improvement Products, Inc. | HEATING GIANT | BRIAN | MARTIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 509 | Sears Home Improvement Products, Inc. | DELTA AFFORDABLE CONSTRUCTION | VLADIMIR | GARGUN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 510 | Sears Home Improvement Products, Inc. | | JAMES | RICE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 511 | Sears Home Improvement Products, Inc. | STONE SYSTEM OF NORTH CAROLINA LLC | MARIO | GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 512 | Sears Home Improvement Products, Inc. | | FELICIA | PERKINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 513 | Sears Home Improvement Products, Inc. | CREATIVE COUNTERS INC | KATHERINE | REYNA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 514 | Sears Home Improvement Products, Inc. | | KENT | KEITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 515 | Sears Home Improvement Products, Inc. | H CONSTRUCTION SERVICES | JORGE | HOSEGERA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 516 | Sears Home Improvement Products, Inc. | HERREID CONSTRUCTION CO LLC | KORYNA | HERREID | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 517 | Sears Home Improvement Products, Inc. | LINDERMAN CONTRACTING | THOMAS | LINDERMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 518 | Sears Home Improvement Products, Inc. | PREMIER PACIFIC ROOFING INC | SALVADOR | FRANCO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 519 | Sears Home Improvement Products, Inc. | AIR SERVICES HVAC | JEFF | LANTRIP | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 520 | Sears Home Improvement Products, Inc. | POTTER WOOD WORKS | TIM | POTTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 521 | Sears Home Improvement Products, Inc. | SUPERIOR PLUMBING & HEATING ON NYC | MATTHEW | ROMAGNUOLO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 522 | Sears Home Improvement Products, Inc. | MCABEE ELECTRIC INC | RONNIE | MCABEE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 523 | Sears Home Improvement Products, Inc. | MASTER KITCHEN INC | LUKASZ | SLONIEWSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 524 | Sears Home Improvement Products, Inc. | TABUSO CONSTRUCTION CO | JOSEPH | TABUSO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 525 | Sears Home Improvement Products, Inc. | MIKES MITERS LLC | MICHAEL | TAYLOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 526 | Sears Home Improvement Products, Inc. | CENTRAL TENN HEAT & AIR | JUSTIN | STEWART | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 527 | Sears Home Improvement Products, Inc. | MAXIMUM QUALITY WINDOWS AND DOORS | ARMANDO | LARA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 528 | Sears Home Improvement Products, Inc. | WINDOW RIGHT BROTHERS LLC | SCOTT | FULLER II | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 529 | Sears Home Improvement Products, Inc. | STONE EDGE COUNTERTOPS LLC | ISRAEL | CRUZ JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 530 | Sears Home Improvement Products, Inc. | JC REMODELING | LESTER | SCHOENHERR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 531 | Sears Home Improvement Products, Inc. | SHANNON HENSON | SHANNON | HENSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 532 | Sears Home Improvement Products, Inc. | FIRST CALL HEATING & COOLING INC | JULIE | VENN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 533 | Sears Home Improvement Products, Inc. | OLIVER HOME IMPROVEMENT | JAROSLAW | SIEMIONEK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 534 | Sears Home Improvement Products, Inc. | ATLAS HVAC INC | VADIM | AVANESOV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 535 | Sears Home Improvement Products, Inc. | AVALANCHE CONSTRUCTION | TROY | ERICKSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 536 | Sears Home Improvement Products, Inc. | ROCKY MOUNTAIN SIDING | CASEY | PECK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 537 | Sears Home Improvement Products, Inc. | ALL COUNTY INSTALLERS LLC | JOHANN | BYER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 538 | Sears Home Improvement Products, Inc. | GILLETTE HEATING AND AIR CONDITIONING | SHAUN | GILLETTE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 539 | Sears Home Improvement Products, Inc. | ABNEY & SON CONSTRUCTION | THOMAS | ABNEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 540 | Sears Home Improvement Products, Inc. | KS HEATING AIR CONDITIONING INC | KENNETH | SALMEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 541 | Sears Home Improvement Products, Inc. | ALVES FUELS INC | JOSE | SALVADOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 542 | Sears Home Improvement Products, Inc. | ACR ENTERPRISES | KENNEDY | REID | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 543 | Sears Home Improvement Products, Inc. | BLUEGREEN SOLUTIONS | ARMANDO | GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 544 | Sears Home Improvement Products, Inc. | CREATIVE INTERIOR DESIGN | KAMEL | HANNA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 545 | Sears Home Improvement Products, Inc. | NUWAVE HEATING & COOLING | CHRISTOPHER | STEWARD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 546 | Sears Home Improvement Products, Inc. | AGP | ANNA | WOJTOWICZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 547 | Sears Home Improvement Products, Inc. | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL | OLEKSIAK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 548 | Sears Home Improvement Products, Inc. | KUSTOM KREATIONS | JEREMIAH | CHEADLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 549 | Sears Home Improvement Products, Inc. | FIRST CLASS IMPROVEMENTS LLC | TAMARA | NEATHERY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 550 | Sears Home Improvement Products, Inc. | LEADING EDGE RAIN GUTTERS LLC | ROBERT | ADAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 551 | Sears Home Improvement Products, Inc. | GREGS SERVICE INC | GREGORY | MCCALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 552 | Sears Home Improvement Products, Inc. | NC DESIGN INC | LEONTIN | BOSCA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 553 | Sears Home Improvement Products, Inc. | SELAH ROOFING CORPORATION | PAUL | PAREDES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 554 | Sears Home Improvement Products, Inc. | UNDERWOOD EXTERIORS LLC | CLINTON | UNDERWOOD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 555 | Sears Home Improvement Products, Inc. | EXTREME MEASURE | SHERIE | MARSH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 556 | Sears Home Improvement Products, Inc. | NTP MARBLE INC DBA COLONIAL MARBLE & GRANITE | MATT | DOHN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 557 | Sears Home Improvement Products, Inc. | FJR MECHANICAL INC | TOM | RYAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 558 | Sears Home Improvement Products, Inc. | ATDR LLC | PHILLIP | TANG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 559 | Sears Home Improvement Products, Inc. | AFFORADABLE HOME IMPROVEMENT BY PAUL INC | PAUL | PANASYUK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 560 | Sears Home Improvement Products, Inc. | TAZMOS REDMODEL LLC | JOE | CIOLEK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 561 | Sears Home Improvement Products, Inc. | ACRYLIC 1 BATH SYSTEMS | PHILLIP | EDWARDS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 562 | Sears Home Improvement Products, Inc. | WALT WALINSKI SIDING AND REMODELING | WAHER | WALINSKI JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 563 | Sears Home Improvement Products, Inc. | IDEAL FLOORCOVERING LLC | GEORGE | KOJIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 564 | Sears Home Improvement Products, Inc. | SERRANO HEATING AND AIR | HUGO | SERRANO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 565 | Sears Home Improvement Products, Inc. | THE HOME TEAM | SERGIO | FERREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 566 | Sears Home Improvement Products, Inc. | TOMMY CRUPE | TOMMY | CRUPE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 567 | Sears Home Improvement Products, Inc. | PRESTIGE HEATING AND AIR LLC | COREY | TRUITT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 568 | Sears Home Improvement Products, Inc. | BTI | DOMINICK | DEJULIO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 569 | Sears Home Improvement Products, Inc. | MANDRY CONSTRUCTION | NICK | MANDRY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 570 | Sears Home Improvement Products, Inc. | EXTERIOR IMPROVEMENT INC | WILLIAM | MARSHALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 571 | Sears Home Improvement Products, Inc. | RJ S HEATING AND AIR LLC | DAVID | BROACH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 572 | Sears Home Improvement Products, Inc. | WORKS PLUMBING LLC | JUSTIN | TREDER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 573 | Sears Home Improvement Products, Inc. | A ROMAN AIR | JULIO | ROMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 574 | Sears Home Improvement Products, Inc. | JOHN E MILLER | JOHN | MILLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 575 | Sears Home Improvement Products, Inc. | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID | SEMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 576 | Sears Home Improvement Products, Inc. | GUTTERMAN SEAMLESS GUTTERS LLC | EDWARD | ADAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 577 | Sears Home Improvement Products, Inc. | DEFINED COUNTERTOPS INC | LUKE | ALLEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 578 | Sears Home Improvement Products, Inc. | ELLIS CONSTRUCTION GROUP | EDWARD | ELLIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 579 | Sears Home Improvement Products, Inc. | COUNTER IMPRESSIONS LLC | MATTHEW | WILSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 580 | Sears Home Improvement Products, Inc. | QUALITY MECHANICAL PROFESSIONALS INC | VADIM | BYKOV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 581 | Sears Home Improvement Products, Inc. | JOHNSTON CONSTRUCTION | MICHAEL | JOHNSTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 582 | Sears Home Improvement Products, Inc. | ELECTRICAL MAINTENANCE AND TROUBLESHOOTING | LENSEY | KING | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 583 | Sears Home Improvement Products, Inc. | FOREVER HOME IMPROVEMENTS INC | GABRIEL | HERNANDEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 584 | Sears Home Improvement Products, Inc. | HIPPS HEATING AND AIR CONDITIONING INC | RICHARD | HIPP | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 585 | Sears Home Improvement Products, Inc. | QUALITY HOME SOLUTIONS LLC | ANTHONY | PASSANITI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 586 | Sears Home Improvement Products, Inc. | GLOBAL HEATING AND AIR CONDITIONING | SALAM | ANWAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 587 | Sears Home Improvement Products, Inc. | CELICKS LLC | PAUL | CELICK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 588 | Sears Home Improvement Products, Inc. | WORKS CONSTRUCTION | MICHAEL | WORKER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 589 | Sears Home Improvement Products, Inc. | BYRNE AND SON IRRIGATION INC | GERARD | ALAIRE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 590 | Sears Home Improvement Products, Inc. | ALL AROUND HEATING AND AIR CONDITIONING | JUAN | FARIAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 591 | Sears Home Improvement Products, Inc. | ERNEST JOHNSON | ERNEST | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 592 | Sears Home Improvement Products, Inc. | CHRISTIAANS GUTTERS LLC | CHRISTIAAN | DEASY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 593 | Sears Home Improvement Products, Inc. | KG ROOFING AND CONSTRUCTION INC | KRZYSZTOF | GAL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 594 | Sears Home Improvement Products, Inc. | NICKS ROOFING-SOLE PROPRIETOR | GARY | NICKS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 595 | Sears Home Improvement Products, Inc. | DONALD A HIRTH-SOLE PROPRIETOR | DONALD | HIRTH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 596 | Sears Home Improvement Products, Inc. | TNT WINDOWS-CORPORATION | ANTHONY | BUNCE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 597 | Sears Home Improvement Products, Inc. | THE COUNTER FITTERS INC | ERNEST | DONATI JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 598 | Sears Home Improvement Products, Inc. | S AND S SOLID SURFACE FABRICATION INC | SAMUEL | BEHANNA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 599 | Sears Home Improvement Products, Inc. | EMMANUELS HVAC-LLC | ROMAN | MORENO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 600 | Sears Home Improvement Products, Inc. | ML INSTALLERS NY INC | MANUEL | LUNA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 601 | Sears Home Improvement Products, Inc. | SOLID FOUNDATION CONTRACTORS-CORPORATION | LAWRENCE | WILLIAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 602 | Sears Home Improvement Products, Inc. | BRISCOE AIR & HEATING | JOHN | BRISCOE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 603 | Sears Home Improvement Products, Inc. | R J PUOPOLO AND SONS | RICHARD | PUOPOLO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 604 | Sears Home Improvement Products, Inc. | WELKER CABINETRY & MILLWORK INC | ROBERT | WELKER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 605 | Sears Home Improvement Products, Inc. | HOT DESERT AIR CONDITIONING AND HEATING LLC | CHRIS | WILEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 606 | Sears Home Improvement Products, Inc. | UNIQUE AIR CONDITIONING INC | NORRETT | HINES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 607 | Sears Home Improvement Products, Inc. | STONE INTERIORS NEW ORLEANS LLC | KENNETH | COGNEVICH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 608 | Sears Home Improvement Products, Inc. | BRYANS HEAT & AIR | BRYAN | ZUCK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 609 | Sears Home Improvement Products, Inc. | INSTALLATION CORP & CONSTRUCTION LLC | ABDALLAH | GHAZZAWIEH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 610 | Sears Home Improvement Products, Inc. | VIMA CONSTRUCTION LLC | MARIO | GUZMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 611 | Sears Home Improvement Products, Inc. | TAYLOR INSTALLATIONS | CLAYTON | TAYLOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 612 | Sears Home Improvement Products, Inc. | ELEGANT COUNTERTOPS INC | NEIL | SCHMITZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 613 | Sears Home Improvement Products, Inc. | STONE SYSTEM OF ATLANTA LLC | CHRISTIAN | GARZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 614 | Sears Home Improvement Products, Inc. | BW MEASURES LLC | BRUCE | WAUTLET | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 615 | Sears Home Improvement Products, Inc. | CABINETRY LLC | RICKY | PEARSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 616 | Sears Home Improvement Products, Inc. | JAMES WILLIAMS | JAMES | WILLIAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 617 | Sears Home Improvement Products, Inc. | ANGEL L GONZALEZ CONTRATISTA | ANGEL | GONZALEZ VILLANUEVA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 618 | Sears Home Improvement Products, Inc. | 1 N DONE ROOFING SERVICES INC | OCTAVIO | GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 619 | Sears Home Improvement Products, Inc. | MAR-LIN QUALITY FINISHES INC-CORPORATION | SALVATORE | BASILE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 620 | Sears Home Improvement Products, Inc. | PALACIO HOME IMPROVEMENT | SALOMON | PALACIO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 621 | Sears Home Improvement Products, Inc. | HOME RIGHT SOLUTIONS LLC | SCOTT | MCCOY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 622 | Sears Home Improvement Products, Inc. | KAZA DEPOT LLC | MARCO | FERNANDEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 623 | Sears Home Improvement Products, Inc. | DB KITCHEN & BATH CABINETS INC | BARBARA | ALSTADT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 624 | Sears Home Improvement Products, Inc. | CORNERSTONE ELECTRIC DOOR CO | JO | MULHOLLAND | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 625 | Sears Home Improvement Products, Inc. | DANS CONSTRUCTION | DANIEL | BEINEKE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 626 | Sears Home Improvement Products, Inc. | THE WOODWRIGHTS COMPANY | PAT | COPELAND | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 627 | Sears Home Improvement Products, Inc. | QUEST FLOORING LLC | VICTOR | RENDER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 628 | Sears Home Improvement Products, Inc. | GALAXY STONE WORKS | AMIR | KHAZENI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 629 | Sears Home Improvement Products, Inc. | FLORIDA ROOF LLC | KEVIN | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 630 | Sears Home Improvement Products, Inc. | PROGRESSIVE DIMENSIONS | ED | CASSIDY JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 631 | Sears Home Improvement Products, Inc. | CENTRAL PACIFIC ROOFING INC | BEN | GOMEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 632 | Sears Home Improvement Products, Inc. | JOHNSON & SONS HVAC | MICHAEL | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 633 | Sears Home Improvement Products, Inc. | PERDEN ROOFING LLC | KYLE | PERCHALSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 634 | Sears Home Improvement Products, Inc. | A-1 AIR INC | NANCY | STEWART | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 635 | Sears Home Improvement Products, Inc. | MKD MILESTONE KITCHEN DESIGN LLC | XAVIER | CASTANEDA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 636 | Sears Home Improvement Products, Inc. | GROUND UP CONSTRUCTION INC | ANNA | YOUNG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 637 | Sears Home Improvement Products, Inc. | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK | FAUSTO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 638 | Sears Home Improvement Products, Inc. | GREG KNOTH | GREG | KNOTH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 639 | Sears Home Improvement Products, Inc. | PHIL JOHNSONS COUNTER FITTERS | PHILLIP | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 640 | Sears Home Improvement Products, Inc. | HALLS HVAC | GEORGE | HALL III | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 641 | Sears Home Improvement Products, Inc. | EUROPEAN TECHNOLOGY INC | JANUSZ | BARAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 642 | Sears Home Improvement Products, Inc. | KBH CONSTRUCTION LLC | KRIS | DAUBS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 643 | Sears Home Improvement Products, Inc. | PAUL ALLEN | PAUL | ALLEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 644 | Sears Home Improvement Products, Inc. | TEMPERATURE DESIGN HEATING AND AIR | VICTOR | CHERRY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 645 | Sears Home Improvement Products, Inc. | NEW LIFE CONTRACTING | COLBY | JONES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 646 | Sears Home Improvement Products, Inc. | C&M SIDING | MONTY | FORTNER SR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 647 | Sears Home Improvement Products, Inc. | C BUEHNER COUNTER TOPS | CURT | BUEHNER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 648 | Sears Home Improvement Products, Inc. | MODERN DESIGN FLOORING LLC | FRANK | SCHULTZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 649 | Sears Home Improvement Products, Inc. | STEVES HEATING | STEPHEN | FELSNER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 650 | Sears Home Improvement Products, Inc. | SINCLAIR AIR | JOHN | SINCLAIR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 651 | Sears Home Improvement Products, Inc. | A BATH HAVEN | DYLAN | PARISH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 652 | Sears Home Improvement Products, Inc. | G & H CONSTRUCTION CO | KYERA | HARPELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 653 | Sears Home Improvement Products, Inc. | | BRUCE | SCHMIDT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 654 | Sears Home Improvement Products, Inc. | NORTHWEST REMODEL GUYS LLC | MICHAEL | HALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 655 | Sears Home Improvement Products, Inc. | DISTINCTIVE SURFACES LLC | JONATHAN | RUPERT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 656 | Sears Home Improvement Products, Inc. | A&K SIDING & GUTTERS | TONY | DENSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 657 | Sears Home Improvement Products, Inc. | ROBERT NOWACKI | ROBERT | NOWACKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 658 | Sears Home Improvement Products, Inc. | K2HVAC | MITCHELL | OKERLUND | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 659 | Sears Home Improvement Products, Inc. | HEAVYWEIGHT HOMES | ANDREW | SLAUGHENHOUP | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 660 | Sears Home Improvement Products, Inc. | E MC REMODELING SERVICES LLC | EYMARD | CARRANZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 661 | Sears Home Improvement Products, Inc. | GERALI CUSTOM DESIGN INC | DAVID | GERALI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 662 | Sears Home Improvement Products, Inc. | FRAGUZ AC & HEATING DBA APRIL GROUP | FRANCISCO | GUZMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 663 | Sears Home Improvement Products, Inc. | DANS RELIANT LLC | DAN | HOPPLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 664 | Sears Home Improvement Products, Inc. | KW HOME IMPROVEMENT LTD | KEVIN | WILLARD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 665 | Sears Home Improvement Products, Inc. | GULF ELECTRICAL SERVICE | DANIEL | YATES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 666 | Sears Home Improvement Products, Inc. | NOURSE REMODELING | BILL | NOURSE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 667 | Sears Home Improvement Products, Inc. | BENOIT CONSTRUCTION GROUP LLC | EDIJS | BENOIT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 668 | Sears Home Improvement Products, Inc. | ELM AIR CONDITIONING CORP | BILL | FEDERER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 669 | Sears Home Improvement Products, Inc. | | RANDY | PHILLIPS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 670 | Sears Home Improvement Products, Inc. | CORMIN AIR LLC | CORY | VANHOOZER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 671 | Sears Home Improvement Products, Inc. | AKT PLUMBING LLC | MICHAEL | KING | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 672 | Sears Home Improvement Products, Inc. | ANTHONY BACK SERVICES | ANTHONY | BACK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 673 | Sears Home Improvement Products, Inc. | KOTTER KITCHEN & BATH | ERIC | KOTTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 674 | Sears Home Improvement Products, Inc. | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN | RUTHERFORD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 675 | Sears Home Improvement Products, Inc. | HG SIDING AND GUTTERS LLC | HENRY | CHAVEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 676 | Sears Home Improvement Products, Inc. | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN | HOLLIDAY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 677 | Sears Home Improvement Products, Inc. | LODAIR HEATING AND COOLING LLC | LLOYD | MCCOY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 678 | Sears Home Improvement Products, Inc. | JC CONSTRUCTION | JACOB | CARRASQUILLO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 679 | Sears Home Improvement Products, Inc. | ORANGE COUNTY CARPENTRY | JAY | SIMMONS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 680 | Sears Home Improvement Products, Inc. | | PETER | PALLITTO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 681 | Sears Home Improvement Products, Inc. | H & H CONSTRUCTION AND REMODELING LLC | SAMUEL | HOWELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 682 | Sears Home Improvement Products, Inc. | ZB DREAM HOMES LLC | DARIUSZ | BORKOWSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 683 | Sears Home Improvement Products, Inc. | LNG HOMEIMPROVEMENT | LANDVILLE | MCCONNELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 684 | Sears Home Improvement Products, Inc. | TRADEMARK HEATING AND AIR | JEREMY | FRANKLIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 685 | Sears Home Improvement Products, Inc. | ALEXANDER HOME IMPROVEMENT | NERY | MUNOZ ENRIQUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 686 | Sears Home Improvement Products, Inc. | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE | SHOPP | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 687 | Sears Home Improvement Products, Inc. | YOSS HEATING & COOLING LLC | PATRICK | YOSS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 688 | Sears Home Improvement Products, Inc. | PETER JONES CARPENTRY | PETER | JONES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 689 | Sears Home Improvement Products, Inc. | PJS HVAC REPAIR LLC | MATTHEW | LONVORN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 690 | Sears Home Improvement Products, Inc. | SANTA CLARITA PAINTING & CONSTRUCTION | STEPHEN | BARTLETT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 691 | Sears Home Improvement Products, Inc. | KALTEC SERVICES LLC | KHALED | NAJI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 692 | Sears Home Improvement Products, Inc. | BUTLER SECURITY LOCKS AND DOORS | VINCENT | BUTLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 693 | Sears Home Improvement Products, Inc. | MELPRO CORP | KAREN | LARACUENTE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 694 | Sears Home Improvement Products, Inc. | INFINITE DOORS INC | ROBERT | MATIAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 695 | Sears Home Improvement Products, Inc. | GHCI LLC | SHAWN | GATLIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 696 | Sears Home Improvement Products, Inc. | 4LOOR2CEILINGS | GREG | WATKINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 697 | Sears Home Improvement Products, Inc. | A1EXTERIORS LLC | TOM | BURKE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 698 | Sears Home Improvement Products, Inc. | BUILD4YOU LLC | KONSTANTIN | TERNAVSKIY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 699 | Sears Home Improvement Products, Inc. | ACACIA OVERHEAD DOORS | CESAR | MADERA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 700 | Sears Home Improvement Products, Inc. | BEYOND FLOORING LLC | ANGEL | RUIZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 701 | Sears Home Improvement Products, Inc. | EDGE 2 EDGE ROOFING LLC | BRENTON | MADDUX | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 702 | Sears Home Improvement Products, Inc. | MARIO STONE LLC | MARIO | JOKIC | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 703 | Sears Home Improvement Products, Inc. | INVESTOR DESIGN AND BUILDERS | GERMAN | CANALES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 704 | Sears Home Improvement Products, Inc. | RESIDE PLUS | JAMES | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 705 | Sears Home Improvement Products, Inc. | JT CARPET AND FLOORING LLC | JOHAN | TABORDA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 706 | Sears Home Improvement Products, Inc. | LANTHORN CONSTRUCTION AND PLUMBING LLC | PAUL | LANTHORN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 707 | Sears Home Improvement Products, Inc. | HAMMONDS HOME IMPROVEMENTS | BRIAN | HAMMONDS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 708 | Sears Home Improvement Products, Inc. | NEWMAN SERVICES INC | KYLE | NEWMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 709 | Sears Home Improvement Products, Inc. | GMG HVAC INC | ANDREW | GUADAGNINO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 710 | Sears Home Improvement Products, Inc. | WINDOW SOLUTIONS INC | ROGER | BROWN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 711 | Sears Home Improvement Products, Inc. | INSTALLATION CO OP INC | MICHAEL | OBRIEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 712 | Sears Home Improvement Products, Inc. | V&V CARPETING INC | VICTOR | VIZHNAY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 713 | Sears Home Improvement Products, Inc. | SOVERIGN DESIGN | MARK | FULLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 714 | Sears Home Improvement Products, Inc. | JONES AND JONES SERVICES | FREDERICK | JONES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 715 | Sears Home Improvement Products, Inc. | R MICHEALS CONSTRUCTION LLC | RANDOLPH | BOWMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 716 | Sears Home Improvement Products, Inc. | PROFOUND HOME IMPROVEMENT LLC | MAKSIM | NEMCHINOV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 717 | Sears Home Improvement Products, Inc. | ELITE CONSTRUCTION SOLUTIONS LLC | CRAIG | COUNCILMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 718 | Sears Home Improvement Products, Inc. | A-1 TILE LLC | DAVE | CASSARINO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 719 | Sears Home Improvement Products, Inc. | SCOTT HALL CONSTRUCTION | SCOTT | HALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 720 | Sears Home Improvement Products, Inc. | JOHN R ADAMS JR | JOHN | ADAMS JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 721 | Sears Home Improvement Products, Inc. | O LESKE CONSTRUCTION LLC | MICHAEL | O LESKE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 722 | Sears Home Improvement Products, Inc. | MARK GJERGJI | MARK | GJERGJI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 723 | Sears Home Improvement Products, Inc. | SAFERIGHT SIDING AND WINDOWS-SOLE PROPRIETOR | ALLAN | SAFERIGHT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 724 | Sears Home Improvement Products, Inc. | ROXANNE DEE WORLEY | ROXANNE | WORLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 725 | Sears Home Improvement Products, Inc. | FIRESTINE TILE & STONE | ROCKY | FIRESTINE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 726 | Sears Home Improvement Products, Inc. | FREEMAN HANDYMAN SERVICE AND GUTTERING | MICHAEL | FREEMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 727 | Sears Home Improvement Products, Inc. | SCAPIN ELECTRIC COMPANY-CORPORATION | JOHN | SCAPIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 728 | Sears Home Improvement Products, Inc. | FIRE & ICE HEATING AND COOLING-LLC | DAVID | ROSADO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 729 | Sears Home Improvement Products, Inc. | FRANCISCO MEDINA | FRANCISCO | MEDINA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 730 | Sears Home Improvement Products, Inc. | ROBERT FULTON | ROBERT | FULTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 731 | Sears Home Improvement Products, Inc. | SMART AC SERVICES LLC | TUAN | NGUYEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 732 | Sears Home Improvement Products, Inc. | COLORADO HOME DESIGN AND REMODELING | DAVID | PITONYAK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 733 | Sears Home Improvement Products, Inc. | ROLLING WORK BENCH LLC | PATRICK | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 734 | Sears Home Improvement Products, Inc. | SWEATS WINDOWS & MORE LLC-SOLE PROPRIETOR | RONNIE | SWEAT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 735 | Sears Home Improvement Products, Inc. | M&I HEATING & AIR CO | MIGUEL | ORNELAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 736 | Sears Home Improvement Products, Inc. | WIRED CONSTRUCTION INC DBA EAST-GATE ELECTRIC | JAMES | CAMPBELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 737 | Sears Home Improvement Products, Inc. | MD AIR SOLUTIONS | MITCH | DISNEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 738 | Sears Home Improvement Products, Inc. | NUTMEG PLUMBING & HEATING | JOHN | BARKER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 739 | Sears Home Improvement Products, Inc. | ALL CIRCUIT ELECTRIC LLC | CARLOS | DIAZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 740 | Sears Home Improvement Products, Inc. | ESPINOZA SERVICES PLUS INC | JESUS | ESPINOZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 741 | Sears Home Improvement Products, Inc. | PANHANDLE HEATING AND AIR CONDITION LLC | BRAD | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 742 | Sears Home Improvement Products, Inc. | LIMITLESS CONSTRUCTION LLC | IGOR | ONEIL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 743 | Sears Home Improvement Products, Inc. | ORTIZ WOODWORKING INC | SAMUEL | VASQUEZ ORTIZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 744 | Sears Home Improvement Products, Inc. | A & E SERVICE COMPANY | ELIJAH | BLANCHARD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 745 | Sears Home Improvement Products, Inc. | RIGHT CHOICE HEATING & COOLING LLC | LEONID | KHOLYAVKA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 746 | Sears Home Improvement Products, Inc. | RODNEY MUSE | RODNEY | MUSE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 747 | Sears Home Improvement Products, Inc. | ON TIME REMODELING | SEGUNDO | MIZHIRUMBAY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 748 | Sears Home Improvement Products, Inc. | 75 DEGREE AC LLC | KENNY | HO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 749 | Sears Home Improvement Products, Inc. | MICHAELS FLOORING SERVICE LLC | MIGUEL | GONZALEZ ZEPEDA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 750 | Sears Home Improvement Products, Inc. | CURRAN RENOVATIONS LLC | TIMOTHY | CURRAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 751 | Sears Home Improvement Products, Inc. | LUCA STONE LLC | RUBEN | LUCA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 752 | Sears Home Improvement Products, Inc. | WINDOWS PLUS | ELEFTHERIOS | IOANNOU | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 753 | Sears Home Improvement Products, Inc. | VADIM SUSANIN | VADIM | SUSANIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 754 | Sears Home Improvement Products, Inc. | M&M FLOORING | JASON | MCBRIDE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 755 | Sears Home Improvement Products, Inc. | HOME TOWN REBUILDERS LLC | JAMES | ALLISON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 756 | Sears Home Improvement Products, Inc. | BETTER SERVICES LLC | WALTER | MALTEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 757 | Sears Home Improvement Products, Inc. | CLIFF BROTHERS CONSTRUCTION LLC | JACOB | CLIFF | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 758 | Sears Home Improvement Products, Inc. | JBEALE MECHANICAL | JASON | BEALE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 759 | Sears Home Improvement Products, Inc. | MCS HEATING AND AIR | CHRIS | MCWHORTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 760 | Sears Home Improvement Products, Inc. | KITCHEN RENAISSANCE | PHILIP | EYER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 761 | Sears Home Improvement Products, Inc. | KERN COUNTY ROOFING INC | MICHAEL | MONCLOVA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 762 | Sears Home Improvement Products, Inc. | NU VISION CONTRACTING SERVICES LLC | JERMAINE | FLORENCE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 763 | Sears Home Improvement Products, Inc. | MEDINAS CARPET SERVICE | GONZALO | MEDINA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 764 | Sears Home Improvement Products, Inc. | RENFROW HEATING AND AIR | JOHNNY | RENFROW | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 765 | Sears Home Improvement Products, Inc. | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA | CASTRO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 766 | Sears Home Improvement Products, Inc. | JC HEATING & AIR | JOSE | SERRANO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 767 | Sears Home Improvement Products, Inc. | MARBLES FLOORING & BATH INSTALLATIONS | DAVID | MARBLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 768 | Sears Home Improvement Products, Inc. | CHEVEZ HVAC INC | JULIO | CHEVEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 769 | Sears Home Improvement Products, Inc. | MARK REED SERVICES LLC | MARK | REED | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 770 | Sears Home Improvement Products, Inc. | EXTRAORDIN-AIR LLC | MARK | EDWARDS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 771 | Sears Home Improvement Products, Inc. | SM GUTTERS BALTIMORE LLC | BARIS | YILMAZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 772 | Sears Home Improvement Products, Inc. | TRANTEL HEATING & COOLING INC | SCOTT | TRANTEL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 773 | Sears Home Improvement Products, Inc. | SOUTHERN STYLE AC & HEATING | BOBBIE | TEMPLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 774 | Sears Home Improvement Products, Inc. | DECLUE CONSTRUCTION LLC | RODNEY | DECLUE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 775 | Sears Home Improvement Products, Inc. | SCOTTS COASTAL WINDOWS | NICHOLAS | SCOTT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 776 | Sears Home Improvement Products, Inc. | KBS CONSTRUCTION CORP | ABDOOL | RAHIM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 777 | Sears Home Improvement Products, Inc. | HAMPTON CONTRACTING LLC | WESLEY | BILLOWITZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 778 | Sears Home Improvement Products, Inc. | HOT TECH CONTRACTOR INC | YANG GYOO | KIM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 779 | Sears Home Improvement Products, Inc. | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN | RAMIREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 780 | Sears Home Improvement Products, Inc. | AMERSON VENTURES LLC DBA HOME ATTIC | RYAN | AMERSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 781 | Sears Home Improvement Products, Inc. | RCS HOME IMPROVEMENTS | RODNEY | CARDEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 782 | Sears Home Improvement Products, Inc. | RAUDELS TILE & GRANITE CORP | RAUDEL | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 783 | Sears Home Improvement Products, Inc. | JEFFERY JUSTIN RUSHING | JEFFERY | RUSHING | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 784 | Sears Home Improvement Products, Inc. | FRIES MILL EXTERIOR | THOMAS | SARGENT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 785 | Sears Home Improvement Products, Inc. | 3 GUYS INSULATION | LUIS | RENOVATO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 786 | Sears Home Improvement Products, Inc. | FREE AIR MECHANICAL | PETKO | ANGELOV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 787 | Sears Home Improvement Products, Inc. | DALE GRABE | DALE | GRABE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 788 | Sears Home Improvement Products, Inc. | JSI HVAC LLC DBA JSI HVAC | JOHN | IRWIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 789 | Sears Home Improvement Products, Inc. | CRUZ LAMINATES INC | MANUEL | CRUZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 790 | Sears Home Improvement Products, Inc. | GM & A CONSTRUCTION SERVICES LLC | TIM | ALDRED | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 791 | Sears Home Improvement Products, Inc. | TRI - PILLAR CONTRACTORS LLC | ERROL | SMITH JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 792 | Sears Home Improvement Products, Inc. | TORNADO AIR | SACHAKOV | IGOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 793 | Sears Home Improvement Products, Inc. | TAILOR MADE MECHANICAL INC | RICHIE | PRESTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 794 | Sears Home Improvement Products, Inc. | WARDS ENTERPRISES | DEREK | WARD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 795 | Sears Home Improvement Products, Inc. | SOLID SURFACE INC | JONATHAN | DAVIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 796 | Sears Home Improvement Products, Inc. | HOFFMAN HEATING & COOLING LLC | GARY | HOFFMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 797 | Sears Home Improvement Products, Inc. | PHILLIPS REMODELING LLC | GARY | PHILLIPS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 798 | Sears Home Improvement Products, Inc. | QSI INSTALLATIONS | LAYTH | LAFTA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 799 | Sears Home Improvement Products, Inc. | THE COMFORT GROUP | TRENT | WINKLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 800 | Sears Home Improvement Products, Inc. | P & R PLUMBING | PAVEL | VILLAGOMEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 801 | Sears Home Improvement Products, Inc. | RICH KNAPP LLC | RICHARD | KNAPP SR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 802 | Sears Home Improvement Products, Inc. | AMERICAN AIR HVAC | NOEL | MARRERO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 803 | Sears Home Improvement Products, Inc. | TILLMAN ROOFING SIDING AND GUTTERS | LARRY | TILLMAN II | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 804 | Sears Home Improvement Products, Inc. | BELLA STONES INC | SARAH | MOLINA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 805 | Sears Home Improvement Products, Inc. | ELEMENTS HEATING AND COOLING INC | EDGAR | RENDON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 806 | Sears Home Improvement Products, Inc. | MELLO HOME IMPROVEMENT | CHRISTIAN | MELLO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 807 | Sears Home Improvement Products, Inc. | HYE CLASS CARPET CONTRACTOR | SEVAG | MOUMDJIAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 808 | Sears Home Improvement Products, Inc. | HOME VALUE BUILDERS LLC | DAVID | TSCHIDA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 809 | Sears Home Improvement Products, Inc. | CRUZ FLOORING ATLANTA LLC | CARLOS | CRUZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 810 | Sears Home Improvement Products, Inc. | ENGLAND ELECTRICAL SERVICES | TANYA | ENGLAND | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 811 | Sears Home Improvement Products, Inc. | BROWNS FLOORING | ROBERT | BROWN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 812 | Sears Home Improvement Products, Inc. | CHRIS M JACKSON ROOFING | CHRIS | JACKSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 813 | Sears Home Improvement Products, Inc. | CMARION ROOFING LLC | CORNELIUS | MARION | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 814 | Sears Home Improvement Products, Inc. | B P CONSTRUCTION INC | BHARAT | PRAJAPATI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 815 | Sears Home Improvement Products, Inc. | CONCEPT GLASS AND GLAZING LLC | DAVID | MINJAREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 816 | Sears Home Improvement Products, Inc. | TETTERIS HEATING & AIR | MICHAEL | TETTERIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 817 | Sears Home Improvement Products, Inc. | PLEASANTON CONSTRUCTION INC | JOHN | KONOPKA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 818 | Sears Home Improvement Products, Inc. | EXPERT CONSTRUCTION | DAVID | NOVAK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 819 | Sears Home Improvement Products, Inc. | LL RUNION CONSTRUCTION | LESTER | RUNION | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 820 | Sears Home Improvement Products, Inc. | KB AIR & HEATING LLC | TERESA | KUEHNE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 821 | Sears Home Improvement Products, Inc. | ED GRANITE DESIGN | ARMANDO | LEONE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 822 | Sears Home Improvement Products, Inc. | PRECISION AIR COMFORT LLC | BERNARD | MAMICH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 823 | Sears Home Improvement Products, Inc. | SQUARE EXTERIORS INC | PIOTR | FIED | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 824 | Sears Home Improvement Products, Inc. | MOBLEY HVAC LLC DBA MOBLEY HEATING AND AIR | REGINALD | MOBLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 825 | Sears Home Improvement Products, Inc. | HOVEY HVAC | IAN | HOVEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 826 | Sears Home Improvement Products, Inc. | STRETCH FORCE LLC | ANGEL | CHACON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 827 | Sears Home Improvement Products, Inc. | VISION CONSTRUCTION & DEVELOPERS LLC | MIGUEL | LAINEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 828 | Sears Home Improvement Products, Inc. | ELITE FLOORING | CHRIS | EVANS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 829 | Sears Home Improvement Products, Inc. | MAXTON INC | VALENTIN | RAZUMOVSKY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 830 | Sears Home Improvement Products, Inc. | CALVERT ROOFING & CONST LLC | JACK | CALVERT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 831 | Sears Home Improvement Products, Inc. | HORIZON HVAC LLC | BRENT | NIELSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 832 | Sears Home Improvement Products, Inc. | AMERICAN CLASSIC CONSTRUCTION | MARK | ROUECHE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 833 | Sears Home Improvement Products, Inc. | OPPORTUNITY PROPERTIES LLC DBA HOME REMEDY ROOFING & REPAIRS | GARY | BATHOLOMAI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 834 | Sears Home Improvement Products, Inc. | ARIZONA DESERT CEDARS FLOORING | JAMES | MCCARTY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 835 | Sears Home Improvement Products, Inc. | J SONS EXTERIORS | JASON | COOK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 836 | Sears Home Improvement Products, Inc. | RICHARD TAYLOR FLOORING | RICHARD | TAYLOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 837 | Sears Home Improvement Products, Inc. | CASPIAN CONSTRUCTION LLC | KAMBIZ | IGHANI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 838 | Sears Home Improvement Products, Inc. | S D A C | DANIEL | PHILLIPS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 839 | Sears Home Improvement Products, Inc. | SALL PRO PLUMBING | SALVADORE | GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 840 | Sears Home Improvement Products, Inc. | HOME WORKS CONSTRUCTION | LIVIU | IRIMIA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 841 | Sears Home Improvement Products, Inc. | DENNIS GARNER | DENNIS | GARNER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 842 | Sears Home Improvement Products, Inc. | LDK CONSTRUCTION | MANTAS | ALONDERIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 843 | Sears Home Improvement Products, Inc. | ENERGY EFFICIENCY HOMES INC | MYKHAYLO | HAVRYSHCHUK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 844 | Sears Home Improvement Products, Inc. | INTEGRITY ROOFING SERVICES LTD | RICHARD | ESTESS JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 845 | Sears Home Improvement Products, Inc. | CASCADE FLOORING PROS INC | PAVEL | KRAVCHENKO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 846 | Sears Home Improvement Products, Inc. | TEXAS ONE ROOF | JESUS | GARZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 847 | Sears Home Improvement Products, Inc. | AFFORDABLE GRANITE CONCEPTS | WALTER | PIANTA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 848 | Sears Home Improvement Products, Inc. | JTI CONSTRUCTION LLC | ISAAC | MILLAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 849 | Sears Home Improvement Products, Inc. | JP ROOFING | JOSE | PEREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 850 | Sears Home Improvement Products, Inc. | DAVID FISHER | DAVID | FISHER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 851 | Sears Home Improvement Products, Inc. | ANDERSONS RESIDENTIAL HEATING & AC INC | CHERYL | WHITTENBERGER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 852 | Sears Home Improvement Products, Inc. | BANAS HEATING & AIR CONDITIONING INC | RADOSLAW | BANAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 853 | Sears Home Improvement Products, Inc. | SAMAYOA GENERAL CONSTRUCTION INC | EDWIN | SAMAYOA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 854 | Sears Home Improvement Products, Inc. | ECO SYSTEMS HEATING & AIR | ABRAHAM | ALVAREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 855 | Sears Home Improvement Products, Inc. | RAINBUSTERS EXTERIORS | JASON | WALLACE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 856 | Sears Home Improvement Products, Inc. | CJS HOME IMPROVEMENT | JASON | LEBARON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 857 | Sears Home Improvement Products, Inc. | BRIGHT POINT HOME SERVICES INC | MICHAEL | PINKNEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 858 | Sears Home Improvement Products, Inc. | A&J SIDING LLC | JEFFREY | TORRES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 859 | Sears Home Improvement Products, Inc. | THE COUNTERTOP COMPANY INC | ROBERT | KREMER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 860 | Sears Home Improvement Products, Inc. | UNBELIEVABLE ELECTRICAL SERVICES LLC | DERRICK | FAMBRO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 861 | Sears Home Improvement Products, Inc. | CT ELECTRICAL SERVICES | CHARLES | THERMIDOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 862 | Sears Home Improvement Products, Inc. | AMERICAN HVAC SERVICES LLC | GABRIEL ANTHONY | SAMPER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 863 | Sears Home Improvement Products, Inc. | D E POWERS & COMPANY LLC DBA MIND IN THE GUTTER | DARREN | POWERS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 864 | Sears Home Improvement Products, Inc. | RELIABLE RAIN GUTTERS | VITALIY | ROTARU | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 865 | Sears Home Improvement Products, Inc. | ECO HANDYMAN LLC | DONALD | WEAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 866 | Sears Home Improvement Products, Inc. | F & W PAINTING LLC | WILMER | HERNANDEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 867 | Sears Home Improvement Products, Inc. | 2COOL2HEAT | JOHN | SMULDERS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 868 | Sears Home Improvement Products, Inc. | EAP HOMES LLC | THIAGO | ANDRADE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 869 | Sears Home Improvement Products, Inc. | ATLAS CONSTRUCTION LLC | RAMIRO | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 870 | Sears Home Improvement Products, Inc. | WESTERN STATES CONSTRUCTION INC-CORPORATION | RANDY | HALSNE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 871 | Sears Home Improvement Products, Inc. | FREEWATER GUTTER SERVICES | BRANDON | HOXIE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 872 | Sears Home Improvement Products, Inc. | ALL TEMP HEATING & AC | TIMOTHY | GLEASON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 873 | Sears Home Improvement Products, Inc. | GATLINS PLUMBING | JEFFERY | GATLIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 874 | Sears Home Improvement Products, Inc. | WOOD FLOORS INK LLC | PATRICK | PAGGEOT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 875 | Sears Home Improvement Products, Inc. | EMPREUS FLOORS LLC | HARIS | HODZIC | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 876 | Sears Home Improvement Products, Inc. | TOPAIR TEXAS | MAJDI | BENACHOUR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 877 | Sears Home Improvement Products, Inc. | WHEELS ON TEXAS REMODELING | SAUL | VELA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 878 | Sears Home Improvement Products, Inc. | RISING PHOENIX CONSTRUCTION INC | RYAN | GARDNER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 879 | Sears Home Improvement Products, Inc. | DORADO STONE INC | ERNESTO | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 880 | Sears Home Improvement Products, Inc. | GREEN HEATING & COOLING | MICHAEL | GREEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 881 | Sears Home Improvement Products, Inc. | RIBEIRO PRO SERVICES CORP | CARLOS | RIBEIRO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 882 | Sears Home Improvement Products, Inc. | MECHANICAL LEGION CORP | GREGORY | ESCOBEDO JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 883 | Sears Home Improvement Products, Inc. | INTERNATIONAL WOOD DESIGN | JULIUS | BLIG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 884 | Sears Home Improvement Products, Inc. | BAY CUSTOM COUNTERTOPS INC | FRANCESCO | PIERNELLI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 885 | Sears Home Improvement Products, Inc. | GUTTER KING LLC | ASHLEY | DEVINCENTIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 886 | Sears Home Improvement Products, Inc. | ATC AC & HEATING LLC | SEAN | HALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 887 | Sears Home Improvement Products, Inc. | DONAIRE REMODELING AND CONSTRUCTION LLC | CARMEN | DONAIRE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 888 | Sears Home Improvement Products, Inc. | ROBERT F MICKLES PLUMBING & HEATING | ROBERT | MICKLES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 889 | Sears Home Improvement Products, Inc. | CUSTOM AIR SERVICES INC | ROBIN | THOMPSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 890 | Sears Home Improvement Products, Inc. | D A H INSULATION SERVICES | DIEGO | ANDRADE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 891 | Sears Home Improvement Products, Inc. | PAUL MCDONALD CONST | PAUL | MCDONALD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 892 | Sears Home Improvement Products, Inc. | GULLETT ENERGY ROOF COATINGS LLC | BRIAN | GULLETT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 893 | Sears Home Improvement Products, Inc. | CABINET MD | COOPER | MINTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 894 | Sears Home Improvement Products, Inc. | EXECUTIVE DESIGN & CONSTRUCTION INC | VAHIK | TATOOSI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 895 | Sears Home Improvement Products, Inc. | ROOTBUSTERS SEWER DRAIN CLEANING AND PLUMBING | STEPHEN | ATCHISON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 896 | Sears Home Improvement Products, Inc. | ROGERS HOME REMODELING | ROGER | MCKINLEY JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 897 | Sears Home Improvement Products, Inc. | EAGLE HOME IMPROVEMENTS INC | EUGENE | COLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 898 | Sears Home Improvement Products, Inc. | AIR REPAIR SERVICES INC | RODERICK | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 899 | Sears Home Improvement Products, Inc. | TRINITY CONSTRUCTION OF KENNER LLC | GEAN | MALDONADO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 900 | Sears Home Improvement Products, Inc. | CSS CONSTRUCTION SERVICES DBA CSS AIR CONDITIONING | CHRISTOPHER | TURTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 901 | Sears Home Improvement Products, Inc. | JCM CONSTRUCTION AND DESIGN | MICHAEL | SILVIA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 902 | Sears Home Improvement Products, Inc. | ZAKI HEATING AND COOLING | ZAKI | MIRZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 903 | Sears Home Improvement Products, Inc. | BUSH ROOFING INC | KANLAYWAYAN | BUSH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 904 | Sears Home Improvement Products, Inc. | CVM ENTERPRISES INC | CID | MOREIRA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 905 | Sears Home Improvement Products, Inc. | MARIO CASTRO | MARIO | CASTRO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 906 | Sears Home Improvement Products, Inc. | DESIGNS IN STONE LLC | NATHAN | RUSH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 907 | Sears Home Improvement Products, Inc. | TAYLOR & SONS LLC | VAN | TAYLOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 908 | Sears Home Improvement Products, Inc. | AFFORDABLE INSULATION | MARK | FISHER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 909 | Sears Home Improvement Products, Inc. | GREAT LAKES HOMES & CONST | ART | SYLVER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 910 | Sears Home Improvement Products, Inc. | MAINSTAGE LIGHTING AND ELECTRIC CO | DANIEL | MCGRATH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 911 | Sears Home Improvement Products, Inc. | DAVID LEO PALMER CONSTRUCTION LLC | DAVID | PALMER JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 912 | Sears Home Improvement Products, Inc. | DONE RITE FLOORING | DAVID | TIPTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 913 | Sears Home Improvement Products, Inc. | SMART HOME ELECTRIC | JASON | WELLS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 914 | Sears Home Improvement Products, Inc. | QUALITY HVAC SYSTEMS LLC | ARTURO | ZAMORA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 915 | Sears Home Improvement Products, Inc. | IRONGATE CONSTRUCTION SERVICES LP | CASEY | CRONIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 916 | Sears Home Improvement Products, Inc. | HM FLOORING LLC | HARRY | MARTINEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 917 | Sears Home Improvement Products, Inc. | D & C KONZE DBA SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | DAVID | KONZE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 918 | Sears Home Improvement Products, Inc. | STREAMLINE PLUMBING INC | BARRY | BRUMAGIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 919 | Sears Home Improvement Products, Inc. | ALL STATE HEATING AND AIR | RUSSELL | WEBBER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 920 | Sears Home Improvement Products, Inc. | COBBLE CREEK COUNTERTOPS LLC | DARRIN | CAMPBELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 921 | Sears Home Improvement Products, Inc. | ASIL SERVICES INC | MARK | VACCANI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 922 | Sears Home Improvement Products, Inc. | COMFORTABLE HOMES REMODELING | DWAYNE | ADAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 923 | Sears Home Improvement Products, Inc. | KWIK SERVICES HEATING & AIR LLC | KENYA | KEITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 924 | Sears Home Improvement Products, Inc. | AFFORDABLE QUALITY CABINETRY | JOSE | TORRES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 925 | Sears Home Improvement Products, Inc. | GENESIS REMODELING CORP | LUIS ANTONIO | SIXTOS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 926 | Sears Home Improvement Products, Inc. | BLUE FLAME HEATING AND COOLING | WILLIAM | HALLAM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 927 | Sears Home Improvement Products, Inc. | DEVGA SERVICES LLC | JULIES | PEREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 928 | Sears Home Improvement Products, Inc. | AROUND THE CLOCK HEATING & AIR LLC | BERNARD | GONZALES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 929 | Sears Home Improvement Products, Inc. | GLADIATOR ROOFING AND MORE LLC | NESTOR | PATINO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 930 | Sears Home Improvement Products, Inc. | HVAC SOLUTIONS | ANTONIO | FABELA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 931 | Sears Home Improvement Products, Inc. | ALL ABOUT HEATING & AIR | KENNETH | ABRAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 932 | Sears Home Improvement Products, Inc. | DOUGLAS MCCOY | DOUGLAS | MCCOY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 933 | Sears Home Improvement Products, Inc. | MIKANICAL SOLUTIONS | MICHAEL | KONWIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 934 | Sears Home Improvement Products, Inc. | SYN PRAPHAVANH | SYN | PRAPHAVANH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 935 | Sears Home Improvement Products, Inc. | ADAMS HOME EXTERIORS INC | SHAWN | ADAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 936 | Sears Home Improvement Products, Inc. | L 7 PRINCIPAL DEVELOPMENT | RUFUS | BROWN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 937 | Sears Home Improvement Products, Inc. | MICHAELS CONSTRUCTION THE VILLAGES CORP | MICHAEL | GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 938 | Sears Home Improvement Products, Inc. | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY | MCDERMOTT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 939 | Sears Home Improvement Products, Inc. | COMPLETE COMFORT SOLUTIONS LLC | JOSHUA | SHEETS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 940 | Sears Home Improvement Products, Inc. | J FORREST HOMES LLC | JEFFREY | STARKEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 941 | Sears Home Improvement Products, Inc. | WILIAM F OBRIEN JR | WILIAM | OBRIEN JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 942 | Sears Home Improvement Products, Inc. | AL CONSTRUCTION | RICHARD | LANE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 943 | Sears Home Improvement Products, Inc. | AG HARDWOOD FLOORS LLC | ANATOLIY | GORBUN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 944 | Sears Home Improvement Products, Inc. | JESUS R CHALCO | JESUS | CHALCO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 945 | Sears Home Improvement Products, Inc. | RANDY PHIPPS REPAIR | BONITA | PHIPPS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 946 | Sears Home Improvement Products, Inc. | GREAT PRIDE LLC | LESA | WILLIAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 947 | Sears Home Improvement Products, Inc. | OPH ROOFING | OCIEL | HERNANDEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 948 | Sears Home Improvement Products, Inc. | TEXAS SEAMLESS GUTTER PROJECTS | VICTOR | CASTRO SR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 949 | Sears Home Improvement Products, Inc. | MARYLAND INSTALLATION SERVICES | BRIAN | FRANEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 950 | Sears Home Improvement Products, Inc. | PREDOMO ROOFING AND SHEETMETAL LLC | ERIC | PERDOMO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 951 | Sears Home Improvement Products, Inc. | N E CONSTRUCTION LLC | SERGHEI | NEGRU | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 952 | Sears Home Improvement Products, Inc. | WALSHS FLOORING | SCOTT | WALSH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 953 | Sears Home Improvement Products, Inc. | JEMMYS HVAC CORP | JAIME | VARGAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 954 | Sears Home Improvement Products, Inc. | BEVERLY WATKINS | BEVERLY | WATKINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 955 | Sears Home Improvement Products, Inc. | GINGER SERVICES LLC | ANGELA | SPAULDING | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 956 | Sears Home Improvement Products, Inc. | METROPOLITAN PLUMBING HEATING AIR CONDITIONING | MARK | HUGGINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 957 | Sears Home Improvement Products, Inc. | PARKERS HEATING AND AIR CONDITIONING | GLEN | PARKER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 958 | Sears Home Improvement Products, Inc. | MAINTAINIT ROOF SYSTEMS | GUY | NOLEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 959 | Sears Home Improvement Products, Inc. | T M CONSTRUCTION HOME IMPROVEMENT LLC | MARILENE | ZABALA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 960 | Sears Home Improvement Products, Inc. | C & A SEAMLESS GUTTERS | DONALD | SCOTT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 961 | Sears Home Improvement Products, Inc. | STEINER CONSTRUCTION INC | WILLIAM | STEINER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 962 | Sears Home Improvement Products, Inc. | ROOF COMMANDER INC | BRANDON | LOSIK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 963 | Sears Home Improvement Products, Inc. | SCHNELL PLUMBING SERVICE & REPAIR LLC | MICHAEL | BAHMANN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 964 | Sears Home Improvement Products, Inc. | JETWAY HEATING COOLING & REFRIGERATION | SYLVIA | COTHIA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 965 | Sears Home Improvement Products, Inc. | ISHAM MIKEAL MCNAIR | ISHAM | MCNAIR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 966 | Sears Home Improvement Products, Inc. | NOMA ENTERPRISES LLC | GABRIEL | FERREIRA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 967 | Sears Home Improvement Products, Inc. | WESTPUT 24/7 ELECTRIC INC | FABIAN | PARDO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 968 | Sears Home Improvement Products, Inc. | SUPERIOR AIR LLC | KEVIN | CERVERI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 969 | Sears Home Improvement Products, Inc. | AZ U WISH CUSTOM EXTERIORS | ROBERT | JACKSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 970 | Sears Home Improvement Products, Inc. | CONCEPT WINDOWS SIDING & ROOFING | ROGER | COBOS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 971 | Sears Home Improvement Products, Inc. | MWT CONSTRUCTION/REMODELING | WILLIAM | THOMPSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 972 | Sears Home Improvement Products, Inc. | CHRISTOPHER BRABHAM | CHRISTOPHER | BRABHAM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 973 | Sears Home Improvement Products, Inc. | TECUMSEH HEATING AND AIR | LANDRIDGE | FORTUNE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 974 | Sears Home Improvement Products, Inc. | YYY GENERAL CONTRACTOR | YAROSLAV | GAVRILYUK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 975 | Sears Home Improvement Products, Inc. | BUILDING MODERN SOLUTIONS | JOHN | MORGENSTEIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 976 | Sears Home Improvement Products, Inc. | BERNARDO PRO REMODELS | WILLIAM | ESTRADA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 977 | Sears Home Improvement Products, Inc. | DRB LLC | DEXTER | BOOZER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 978 | Sears Home Improvement Products, Inc. | INNOVATION CONSTRUCTION CORP | HELIO | CARVALHO JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 979 | Sears Home Improvement Products, Inc. | SUPER HOME SERVICES | ROBERT | DAVENPORT JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 980 | Sears Home Improvement Products, Inc. | DONERIGHTSIDINGANDWINDOWS | JODY | DOLINGER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 981 | Sears Home Improvement Products, Inc. | MSE INSTALLERS LLC | MUHAMMED | NAIEM ALI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 982 | Sears Home Improvement Products, Inc. | IRON CITY CONSTRUCTION LLC | JOHNATHAN | BALOGH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 983 | Sears Home Improvement Products, Inc. | TACEY CONSTRUCTION | JEREMY | TACEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 984 | Sears Home Improvement Products, Inc. | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | MICHAEL | KAPPAZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 985 | Sears Home Improvement Products, Inc. | PHOENIX CUSTOM BUILDERS | CLETUS | PHOENIX | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 986 | Sears Home Improvement Products, Inc. | AIRSLINGER INC | ROBERT | KIRKLAND | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 987 | Sears Home Improvement Products, Inc. | ALL CLIMATE HEATING AND COOLING | ALAN | SCHORNAK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 988 | Sears Home Improvement Products, Inc. | FLOYDS HEATING AND AIR | JAMES | FLOYD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 989 | Sears Home Improvement Products, Inc. | TRINITY RENOVATIONS | MILTON | PEREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 990 | Sears Home Improvement Products, Inc. | UNLIMITED INSTALLER | MIKE | HEREDIA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 991 | Sears Home Improvement Products, Inc. | MELO CONSTRUCTION NW LLC | RODRIGO | MELO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 992 | Sears Home Improvement Products, Inc. | CROMEX FLOORING | DANIJEL | AKRAP | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 993 | Sears Home Improvement Products, Inc. | AARON S FLOOR COVERING INC | AARON | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 994 | Sears Home Improvement Products, Inc. | CAROLINA GARAGE SERVICE | SPENCER | KEMPTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 995 | Sears Home Improvement Products, Inc. | STOIBER QUALITY WORK | JAMES | STOIBER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 996 | Sears Home Improvement Products, Inc. | GRAND MECHANICAL HEAT AND AIR | MICHAEL | PARRISH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 997 | Sears Home Improvement Products, Inc. | SERVICE NOW HEATING & AIR CO INC | BROCK | HOLT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 998 | Sears Home Improvement Products, Inc. | BLACK DIAMOND RENOVATORS LLC | LEONARDO | REIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 999 | Sears Home Improvement Products, Inc. | | DARION | THOMAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1000 | Sears Home Improvement Products, Inc. | QUALITY HOME CONSTRUCTION LLC | ALEX | MENDOZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1001 | Sears Home Improvement Products, Inc. | DIAMONDBACK MECHANICAL GROUP | CHRISTOPHER | HILL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1002 | Sears Home Improvement Products, Inc. | BRANDY NICOLE OBERPRILLER | BRANDY | OBERPRILLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1003 | Sears Home Improvement Products, Inc. | ADVANCED AIR CONDITIONING AND HEATING COMPANY | CRAIG | FRISE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1004 | Sears Home Improvement Products, Inc. | QUALITY REMODELERS | KRZYSZTOF | TADZIK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1005 | Sears Home Improvement Products, Inc. | J & SONS AIR CONDITIONING AND HEATING-SOLE PROPRIETOR | JUAN | PUGA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1006 | Sears Home Improvement Products, Inc. | MOURAS GENERAL SERVICES-CORPORATION | STEFANNY | MOURA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1007 | Sears Home Improvement Products, Inc. | ALLIANCE HOME IMPROVEMENT INC | SERGIY | SUPRUNCHUK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1008 | Sears Home Improvement Products, Inc. | CROWE CUSTOM COUNTERTOPS INC DBA ROCKY TOPS CUSTOM COUNTERTO | MILES | CROWE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1009 | Sears Home Improvement Products, Inc. | SARTO COUNTERTOPS | GIUSEPPE | VANDERPUTTEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1010 | Sears Home Improvement Products, Inc. | GUTTER GRATE OF AMERICA LLC | RAYMOND | LEGGETT III | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1011 | Sears Home Improvement Products, Inc. | SOWA CONSTRUCTION & REMODELING INC | KRZYSZTOF | SOWA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1012 | Sears Home Improvement Products, Inc. | LANES CONSTRUCTION AND REMODELING | DONALD | LANE JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1013 | Sears Home Improvement Products, Inc. | BOILER BOYZ PLUMBING & HEATING INC | MATTHEW | BAGLIORE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1014 | Sears Home Improvement Products, Inc. | LINES SEAMLESS GUTTER INC | LAWRENCE | LINES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1015 | Sears Home Improvement Products, Inc. | S&S HOME REPAIRS | BRANDON | STILTNER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1016 | Sears Home Improvement Products, Inc. | PLASENCIA FLOORING LLC | MANUEL | PLASENCIA-NUGRA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1017 | Sears Home Improvement Products, Inc. | XL PRO SERVICES & FLOORING | XAVIER | LANG | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1018 | Sears Home Improvement Products, Inc. | CRH MECHANICAL | ENRIQUE | CORONADO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1019 | Sears Home Improvement Products, Inc. | GARAGE DOORS BY GARY INC | GARY | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1020 | Sears Home Improvement Products, Inc. | | NATANAEL | OROZCO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1021 | Sears Home Improvement Products, Inc. | TOP NOTCH HEATING & AIR -SOLE PROPRIETOR | GORDON | KNAEBLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1022 | Sears Home Improvement Products, Inc. | ACOS ENERGY LLC | DAVID | APPOLONIA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1023 | Sears Home Improvement Products, Inc. | PLENARIUS COMFORT SOLUTIONS | ALEX | FERRELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1024 | Sears Home Improvement Products, Inc. | ZAKS FLOORCOVERINGS INC-CORPORATION | ZAKARIA | KHANFAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1025 | Sears Home Improvement Products, Inc. | JBA CONSTRUCTION LLC | DIANA | CEDENO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1026 | Sears Home Improvement Products, Inc. | ANYTIME AIR CONDITIONING AND HEATING | CHRISTOPHER | ASHBURN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1027 | Sears Home Improvement Products, Inc. | KSK EXTERIORS LLC | ARTURO | FERGUSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1028 | Sears Home Improvement Products, Inc. | US DAN LLC | DANIEL | LANHAUS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1029 | Sears Home Improvement Products, Inc. | DVA HOME SOLUTIONS LLC | EARNEST | SPIVA II | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1030 | Sears Home Improvement Products, Inc. | TYLER AIR INC | ERIK | TYLER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1031 | Sears Home Improvement Products, Inc. | GNARLY OAK  CARPENTRY LLC | ZACHARY | NICHOLSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1032 | Sears Home Improvement Products, Inc. | | MATTHEW | MCNEAL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1033 | Sears Home Improvement Products, Inc. | W E CARTER CONSTRUCTION LLC | WILLIAM | CARTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1034 | Sears Home Improvement Products, Inc. | THORP HOME IMPROVEMENT | NEAL | BENZSCHAWEL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1035 | Sears Home Improvement Products, Inc. | GRANITE & MARBLE SPECIALTIES | KURT | KARIMOV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1036 | Sears Home Improvement Products, Inc. | MOSES A/C | FITZROY | MOSES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1037 | Sears Home Improvement Products, Inc. | ANC INC | CHARLES | BRADLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1038 | Sears Home Improvement Products, Inc. | AROMAZ HOME IMPROVEMENT | AMADO | ARMIJOS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1039 | Sears Home Improvement Products, Inc. | JENLOR ELECTRIC INC | SAMUEL | MELLEA III | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1040 | Sears Home Improvement Products, Inc. | | OWEN | BRUNK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1041 | Sears Home Improvement Products, Inc. | SIMMONS HOME IMPROVEMENTS LLC | GLYNN | SIMMONS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1042 | Sears Home Improvement Products, Inc. | K AND B HOME IMPROVEMENT | INDALECIO | CHAVEZ III | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1043 | Sears Home Improvement Products, Inc. | ED PAINTING AND REMODELING LLC | EDMOND | NIKOLLAJ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1044 | Sears Home Improvement Products, Inc. | MJ ENVIRONMENTAL HEAT AND AIR LLC | MARCELO | ALVAREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1045 | Sears Home Improvement Products, Inc. | PROMEN PLUMBING INC | DIEGO | SANTAMARIA ARANGO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1046 | Sears Home Improvement Products, Inc. | HAMMERTIME CONSTRUCTION LLC | ALLEN | LASTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1047 | Sears Home Improvement Products, Inc. | AIR MASTERS LLC | KURT | SCHWADER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1048 | Sears Home Improvement Products, Inc. | URBAN DESIGN & REMODEL LLC | GRANT | HELMER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1049 | Sears Home Improvement Products, Inc. | COUNTER-VATION INC | HECTOR | DIAZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1050 | Sears Home Improvement Products, Inc. | RASMUSSEN EXTERIORS | HENRY | PRINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1051 | Sears Home Improvement Products, Inc. | H T R MECHANICAL LLC | MATTHEW | KRUPA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1052 | Sears Home Improvement Products, Inc. | CELINI HOME IMPROVEMENT LLC | JOHN | CELINI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1053 | Sears Home Improvement Products, Inc. | R&E REMODELING LLC | ERIC | LARIOS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1054 | Sears Home Improvement Products, Inc. | SOUTHERN CHARM RENOVATIONS LLC | KARI | HAMILTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1055 | Sears Home Improvement Products, Inc. | STORM SOLUTIONS OF CENTRAL FLORIDA INC | MATTHEW | COYNE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1056 | Sears Home Improvement Products, Inc. | PRESTIGE FLOORING | MICHAEL | MCGRAW | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1057 | Sears Home Improvement Products, Inc. | | KYION | CHUN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1058 | Sears Home Improvement Products, Inc. | E A HVAC | EARNEST | ALEXANDER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1059 | Sears Home Improvement Products, Inc. | PM HEATING & AIR CONDITIONING CO | PABLO | MARTINEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1060 | Sears Home Improvement Products, Inc. | GRADIENT COMPANY LLC | JOHN | COLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1061 | Sears Home Improvement Products, Inc. | J GOSS CONSTRUCTION | JARROD | GOSS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1062 | Sears Home Improvement Products, Inc. | ALLCOUNTY MECHANICAL | ARTHUR | MOSLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1063 | Sears Home Improvement Products, Inc. | TIGERBAILT CONSTRUCTION AND REMODELING LLC | DANIEL | HAMILTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1064 | Sears Home Improvement Products, Inc. | DSB HOME IMPROVEMENT LLC | TRACY | YOUNGBLOOD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1065 | Sears Home Improvement Products, Inc. | PERFORMANCE AC | DAVID | CASTRO-AGUIRRE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1066 | Sears Home Improvement Products, Inc. | CRANE EXTERIORS LLC | MAREK | NOWAK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1067 | Sears Home Improvement Products, Inc. | ENHANCE HOME IMPROVEMENTS | ANTHONY | JAMES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1068 | Sears Home Improvement Products, Inc. | G W WAGNER PLUMBING LLC | GLENMORE | WAGNER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1069 | Sears Home Improvement Products, Inc. | | DAVID | FRIESORGER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1070 | Sears Home Improvement Products, Inc. | JMAC REHAB CLEANING & PROPERTIES | JAMES | MCCLAIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1071 | Sears Home Improvement Products, Inc. | RYE MARBLE INC | THEODORE | DIPIETRO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1072 | Sears Home Improvement Products, Inc. | PROWORKS HOME REMODELING & REPAIR LLC | EARNEST | RIGGINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1073 | Sears Home Improvement Products, Inc. | HIGH ROAD HEATING & COOLING | ROBIN | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1074 | Sears Home Improvement Products, Inc. | AMERICAN ROOFING SERVICES INC | TRACY | LEE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1075 | Sears Home Improvement Products, Inc. | | TROY | TWYNE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1076 | Sears Home Improvement Products, Inc. | JAX DOOR AND WINDOW LLC | STEVEN | RICHARDSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1077 | Sears Home Improvement Products, Inc. | ADVANTAGE HVAC R SERVICE LLC | JIN | LI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1078 | Sears Home Improvement Products, Inc. | DR ROOFING AND CONSTRUCTION LLC | DAVID | RATLIFF | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1079 | Sears Home Improvement Products, Inc. | NEXT GENERATIONAL FLOORING | PETER | BERZIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1080 | Sears Home Improvement Products, Inc. | | DARYL | JORDAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1081 | Sears Home Improvement Products, Inc. | GRAYPOINT CONSTRUCTION INC | ROSE | ROMO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1082 | Sears Home Improvement Products, Inc. | JUST PLUMBING SERVICES | BLAINE | FACIANE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1083 | Sears Home Improvement Products, Inc. | WALSH COMMERCIAL GROUP LLC | JOHN | WALSH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1084 | Sears Home Improvement Products, Inc. | FIRST RESPONSE HEATING CORP | CHRISTOPHER LOKESHWAR | SOOKLALL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1085 | Sears Home Improvement Products, Inc. | | PHILLIP | DEWHURST | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1086 | Sears Home Improvement Products, Inc. | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL | ROSS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1087 | Sears Home Improvement Products, Inc. | WJW CONSTRUCTION | WILLIAM | WEISENBECK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1088 | Sears Home Improvement Products, Inc. | CARMELOS CUSTOM TILE & REMODEL | CARMELO | MENDOZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1089 | Sears Home Improvement Products, Inc. | NYCO ELECTRIC CORP | NICOLAOS | KANTARIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1090 | Sears Home Improvement Products, Inc. | PRESTIGE GENERAL CONSTRUCTION LLC | NEANG | THACH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1091 | Sears Home Improvement Products, Inc. | EMPIRE COUNTERTOPS LLC | CURTIS | MAHONEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1092 | Sears Home Improvement Products, Inc. | TENAHVAC INC | JAVIER | TENA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1093 | Sears Home Improvement Products, Inc. | STONE & BEYOND INC | JUDY | LAY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1094 | Sears Home Improvement Products, Inc. | SELENIUM COUNTER TOPS & CABINETS | MARIO | RAMIREZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1095 | Sears Home Improvement Products, Inc. | IVAYLO ENCHEV DBA  ENERGY SOLUTION GROUP | IVAYLO | ENCHEV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1096 | Sears Home Improvement Products, Inc. | LEADER ELECTRICAL | CESAR | CASTANO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1097 | Sears Home Improvement Products, Inc. | CLEARVIEW CONSTRUCTION LLC | ANTIONETTE | SIBERT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1098 | Sears Home Improvement Products, Inc. | PROS LLC | WESLEY | GRUND | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1099 | Sears Home Improvement Products, Inc. | ST LOUIS CONTRACTING INC | BRANDON | ST. LOUIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1100 | Sears Home Improvement Products, Inc. | FORT ROSS SIDING INC | BEN | LASCHUK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1101 | Sears Home Improvement Products, Inc. | COAST TO COAST REMODELERS LLC | RUTINO | LARA GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1102 | Sears Home Improvement Products, Inc. | MASTERS DOORS & WINDOWS | VICTOR | DAMOTA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1103 | Sears Home Improvement Products, Inc. | A 1 HOME IMPROVEMENT INC | JAMES | LANGLAIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1104 | Sears Home Improvement Products, Inc. | SOLUTION SOURCE INC | MICHAEL | JEMISON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1105 | Sears Home Improvement Products, Inc. | THE NEXT BIG STORM | ROBERT | WEST | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1106 | Sears Home Improvement Products, Inc. | CALIFORNIA HEATING AND COOLING INC | GABRIEL RAUL | GALVEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1107 | Sears Home Improvement Products, Inc. | QDCA SERVICES LLC | GENE | BRASCOMB JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1108 | Sears Home Improvement Products, Inc. | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS | CALLAHAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1109 | Sears Home Improvement Products, Inc. | DPC HANDYMAN LLC | DAVIS | CORREIA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1110 | Sears Home Improvement Products, Inc. | R L MOORE HEATING INC | RICHARD | MOORE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1111 | Sears Home Improvement Products, Inc. | EDI CARPENTER LLC | ANDON | CUKA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1112 | Sears Home Improvement Products, Inc. | CHRISTIAN HVAC | CHRISTIAN WILFREDO | SOTO ELIAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1113 | Sears Home Improvement Products, Inc. | AMAZING AIR SOLUTION | RAUL | JARAMILLO JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1114 | Sears Home Improvement Products, Inc. | REALTY DIRECTIONS LLC DBA I AM CONTRACTING | HIEN | TRAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1115 | Sears Home Improvement Products, Inc. | REGULATORS HEATING AND AIR LLC | LUIS | PACAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1116 | Sears Home Improvement Products, Inc. | AC CONTRACTING | ANTHONY | CRAIK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1117 | Sears Home Improvement Products, Inc. | AIRTIME CLIMATE CONTROL LLC | EUGENE | OBANION | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1118 | Sears Home Improvement Products, Inc. | OREGON BUILDS LLC | MISTY | PORTER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1119 | Sears Home Improvement Products, Inc. | MARVINS GENERAL CONTRACTING INC | MARVIN | ROMERO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1120 | Sears Home Improvement Products, Inc. | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | SANDRA | MISTICH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1121 | Sears Home Improvement Products, Inc. | M R IMPROVEMENT | MICHAEL | RUOCCO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1122 | Sears Home Improvement Products, Inc. | BMC SERVICES | JARROD | BLACKWELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1123 | Sears Home Improvement Products, Inc. | OLYMPUS MARBLE & GRANITE | JENNIFER | DUARTE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1124 | Sears Home Improvement Products, Inc. | THE HANDYMAN CREW INTERNATIONAL LLC | JOSE | SANCHEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1125 | Sears Home Improvement Products, Inc. | TOWN & COUNTRY CONSTRUCTION LLC | THOMAS | BATTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1126 | Sears Home Improvement Products, Inc. | GORDON SINIFT | GORDON | SINIFT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1127 | Sears Home Improvement Products, Inc. | R&D SALES & SERVICE INC | RONALD | JONES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1128 | Sears Home Improvement Products, Inc. | CARPER CONSTRUCTION LLC | DAVID | CARPER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1129 | Sears Home Improvement Products, Inc. | SKY STONE GRANITE | MARIA | VIVAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1130 | Sears Home Improvement Products, Inc. | RIGHT CHOICE HOME REPAIR & H I | DAVID | CHURCH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1131 | Sears Home Improvement Products, Inc. | INNOVATIVE SURFACES INC | KELLIE | AKINS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1132 | Sears Home Improvement Products, Inc. | LEWIS REMODELING & CONSTRUCTION | MARTIN | LEWIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1133 | Sears Home Improvement Products, Inc. | MAJESTIC FLOORS AND MORE LLC | MICHELLE | ENDRES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1134 | Sears Home Improvement Products, Inc. | | CHARLES | MILES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1135 | Sears Home Improvement Products, Inc. | LUXURY BUILDERS INC | ZHIRIAR | ALADZHADZHYAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1136 | Sears Home Improvement Products, Inc. | AKLIMA CONFORT | JIMMY | GALARZA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1137 | Sears Home Improvement Products, Inc. | ABELLAS HEATING & AIR | JOHNNY | ABELLA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1138 | Sears Home Improvement Products, Inc. | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN | HEBERT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1139 | Sears Home Improvement Products, Inc. | DYNASTY MARBLE AND GRANITE LLC | JAIME | MADERA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1140 | Sears Home Improvement Products, Inc. | TIMBERLINE CONSTRUCTION SERVICES | BILL | HOOD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1141 | Sears Home Improvement Products, Inc. | CIELO CONTRACT SERVICES | JOSE | PENA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1142 | Sears Home Improvement Products, Inc. | ALL AC & HEATING INC | ARMANDO | SALVADORE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1143 | Sears Home Improvement Products, Inc. | THIEL HEATING & COOLING | WILLIAM | THIEL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1144 | Sears Home Improvement Products, Inc. | HEAVEN S BREEZE A/C & HEATING LLC | OSCAR | ROMERO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1145 | Sears Home Improvement Products, Inc. | STAR ROOFING CORP | RADAMES | NORA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1146 | Sears Home Improvement Products, Inc. | BASELINE DISTRIBUTING LLC | RYAN | PALMER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1147 | Sears Home Improvement Products, Inc. | ASTONISHING FLOORING | JENNSEY | FIDELIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1148 | Sears Home Improvement Products, Inc. | | SIMON | CASTILLO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1149 | Sears Home Improvement Products, Inc. | POOL HEATING & AIR CONDITIONING INC | ANTHONY | POOL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1150 | Sears Home Improvement Products, Inc. | RAULS TILE | YADIRA | TIRADO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1151 | Sears Home Improvement Products, Inc. | PENN ENERGY & AIR LLC | KEITH | LOVE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1152 | Sears Home Improvement Products, Inc. | BACK 2 LIFE HOME SERVICES | TODD | RODMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1153 | Sears Home Improvement Products, Inc. | T CONTRACTING LLC | TADAS | BENDARAVICIUS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1154 | Sears Home Improvement Products, Inc. | K AND T HOME IMPROVEMENT | THOMAS | MORIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1155 | Sears Home Improvement Products, Inc. | | ROBERT | BARRY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1156 | Sears Home Improvement Products, Inc. | CASA LINDA IMPROVEMENTS LLC | PRISCILLA | MOLINA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1157 | Sears Home Improvement Products, Inc. | PLASTY FLOORING LLC | JORGE | BONILLA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1158 | Sears Home Improvement Products, Inc. | MAIN CONTRACTORS LLC | GIUSEPPE | GABRIELE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1159 | Sears Home Improvement Products, Inc. | MCDERMOTT TOP SHOP LLC | RONALD | MCDERMOTT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1160 | Sears Home Improvement Products, Inc. | LESLIES ENTERPRISE LLC | GLENDA | MOLINA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1161 | Sears Home Improvement Products, Inc. | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER | BAILEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1162 | Sears Home Improvement Products, Inc. | PERSON HVAC LLC | GLENN | PERSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1163 | Sears Home Improvement Products, Inc. | VARA ELECTRIC CORP | ROLANDO | VARA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1164 | Sears Home Improvement Products, Inc. | QUALITY TIME CONSTRUCTION | ERIC | SPEAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1165 | Sears Home Improvement Products, Inc. | SL HOME REMODELING INC | SIDNEI | DOSSANTOS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1166 | Sears Home Improvement Products, Inc. | 2 ND GENERATION GENERAL CONTRACTING LLC | ROBIN | HARDY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1167 | Sears Home Improvement Products, Inc. | | JASON | SHELTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1168 | Sears Home Improvement Products, Inc. | PARTNEY HEATING AND COOLING LLC | JASON | PARTNEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1169 | Sears Home Improvement Products, Inc. | AIR VENT MASTER | JILSON | PERES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1170 | Sears Home Improvement Products, Inc. | PORTILLO EXPERT FLOORING | JENNIFER | PORTILLO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1171 | Sears Home Improvement Products, Inc. | MODERN TILE AGE | LUIS | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1172 | Sears Home Improvement Products, Inc. | V&A ROOFING INC | RICARDO | VARGAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1173 | Sears Home Improvement Products, Inc. | TRI CITIES RESTORATION AND REMODELING | STEVE | RUSSELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|--------------------------------|----------------------|------------------------------|--------|-------------------|-------------------------------------------|-----------------------------------|--------------------------------------------|
| 1174 | Sears Home Improvement Products, Inc. | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS | RODRIGUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1175 | Sears Home Improvement Products, Inc. | YOSHI ENTERPRISES INC DBA WOOD FX | YOJAN | SANDOVAL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1176 | Sears Home Improvement Products, Inc. | CARIBBEAN SERVICES | NANCY | LOPEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1177 | Sears Home Improvement Products, Inc. | MICHELLE MATEVIA | MICHELLE | MATEVIA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1178 | Sears Home Improvement Products, Inc. | | JOHN | DITTENHOEFER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1179 | Sears Home Improvement Products, Inc. | US AIR COMFORT | MIKE | ROBAKIDZE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1180 | Sears Home Improvement Products, Inc. | AA ROOFING CONTRACTOR CORP | ALEXIS | ADORNO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1181 | Sears Home Improvement Products, Inc. | AIR DOCTORS HEATING AND COOLING LLC | BRYNN | COOKSEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1182 | Sears Home Improvement Products, Inc. | FUSION ELECTRIC LLC | THOMAS | PRICE JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1183 | Sears Home Improvement Products, Inc. | AIRSTREAM HVAC SERVICES LLC | MARK | MCINTYRE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1184 | Sears Home Improvement Products, Inc. | IT IS GRANITE INC | NDAKGBANEKE | OTU | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1185 | Sears Home Improvement Products, Inc. | MTF INC | RONALD | FORBIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1186 | Sears Home Improvement Products, Inc. | WINDOWS PRO | YURIY | SHCHERBINA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1187 | Sears Home Improvement Products, Inc. | | BABAK | TEYMOORI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1188 | Sears Home Improvement Products, Inc. | DMV EXTERIORS | GIANFRANCO | ORE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1189 | Sears Home Improvement Products, Inc. | AIRFAST HEATING & COOLING INC | ALEX | SHTEIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1190 | Sears Home Improvement Products, Inc. | | MICHAEL | BROADNAX | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1191 | Sears Home Improvement Products, Inc. | VINYL VIEW COMPANY INCORPORATED | JAMES | KNAPP | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1192 | Sears Home Improvement Products, Inc. | AIR KINGS HEATING AND AIR | MICHAEL | CLARK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1193 | Sears Home Improvement Products, Inc. | STORM GENERAL BUILDERS INC | MARTHA | BETANCOURT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1194 | Sears Home Improvement Products, Inc. | WILCO HEATING & AIRCONDITIONING INC | ANDRAU | WILLIAMS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1195 | Sears Home Improvement Products, Inc. | LEGARE INVESTMENTS INC DBA UNIVERSAL MARBLE & GRANITE | GREGORY | HOFFMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1196 | Sears Home Improvement Products, Inc. | R TECH AIR CONDITIONING | TOMAS | ROBLES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1197 | Sears Home Improvement Products, Inc. | GOLDEN BEAR CONTRACTING LLC | MICHAEL | CONLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1198 | Sears Home Improvement Products, Inc. | RMW DESIGN GROUP LLC | RUTH | WEHRMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1199 | Sears Home Improvement Products, Inc. | SUNDAY MORNING CONTRACTORS LLC | CHRISTOPER | JONES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1200 | Sears Home Improvement Products, Inc. | TRENDLINE CONSTRUCTION LLC | LOUIS | DI CESARE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1201 | Sears Home Improvement Products, Inc. | EMPIRE EXTERIORS | GLENN | PROCKNOW | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1202 | Sears Home Improvement Products, Inc. | WALLY FLORRING LLC | WALTER | GUERRA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1203 | Sears Home Improvement Products, Inc. | SEIBOLD HOMES | BRANDON | SEIBOLD | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1204 | Sears Home Improvement Products, Inc. | LOWESKI FLORIAN | LOWESKI | FLORIAN SANCHEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1205 | Sears Home Improvement Products, Inc. | KIRK AND SONS LLC | KIRK | YATES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1206 | Sears Home Improvement Products, Inc. | STANICK CONSTRUCTION | BILLY | STANICK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1207 | Sears Home Improvement Products, Inc. | GA BROTHERS BA CONSTRUCTION LLC | ILIRJAN | GABA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1208 | Sears Home Improvement Products, Inc. | J & F DYNAMIC REMODELING LLC | FRANCISCO | GONZALEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1209 | Sears Home Improvement Products, Inc. | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER | BROWN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1210 | Sears Home Improvement Products, Inc. | THE SERVICE PEOPLE INC | MATTHEW | RINGLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1211 | Sears Home Improvement Products, Inc. | SERVICE PROS | ANTHONY | MONTOYA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1212 | Sears Home Improvement Products, Inc. | BEST OVERHEAD DOOR LLC | ROBERT | JONES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1213 | Sears Home Improvement Products, Inc. | WEATHERGUARD CONTRACTORS CORP | PETER | TSADILAS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1214 | Sears Home Improvement Products, Inc. | CARTE CONSTRUCTION | PAUL | CARTE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1215 | Sears Home Improvement Products, Inc. | CARABALLO HEATING AND AIR CONDITIONINNG | MIGUEL | CARABALLO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1216 | Sears Home Improvement Products, Inc. | J & T HANDYMAN SERVICES | JODY | LOVELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1217 | Sears Home Improvement Products, Inc. | CARING CUSTOMS LLC | ROBERT | TAYLOR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1218 | Sears Home Improvement Products, Inc. | BARGAIN ROOFING | FAMOUS | TANKERSLEY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1219 | Sears Home Improvement Products, Inc. | ECS CONSTRUCTION LLC | EMANUEL | BUMPASS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1220 | Sears Home Improvement Products, Inc. | DUCT CLEANING SERVICES | MIKHAIL | TYSHKUN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1221 | Sears Home Improvement Products, Inc. | G H LOGISTICS LLC | JAYSON | LEWIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1222 | Sears Home Improvement Products, Inc. | IMAGINE CABINETS LLC | MIKE | MARTIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1223 | Sears Home Improvement Products, Inc. | ELITE ROOF SERVICES INC | ALFREDO | CAZARES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1224 | Sears Home Improvement Products, Inc. | UNITED BUILDING CONTRACTORS LLC-CORPORATION | KEITH | CHENVERT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1225 | Sears Home Improvement Products, Inc. | HOGG HEATING AND COOLING INC | LISA | DINNIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1226 | Sears Home Improvement Products, Inc. | COLLIERDOOR SERVICE LLC | SHAWN | COLLIER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1227 | Sears Home Improvement Products, Inc. | DUCTLESS BY DESIGN LLC | BRIAN | LAYMON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1228 | Sears Home Improvement Products, Inc. | | LORFRONZDELL | LENOIR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1229 | Sears Home Improvement Products, Inc. | COVENANT HEATING & COOLING LLC | DEWAYNE | OSBURN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1230 | Sears Home Improvement Products, Inc. | BRIDGER HEATING AND AIR CONDITIONING LLC | BROOKLYN | ANDERSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1231 | Sears Home Improvement Products, Inc. | AIR LOGIX LLC | EDWARD | STOGDON III | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1232 | Sears Home Improvement Products, Inc. | KINGDOME CONSTRUCTION LLC | SUNG | CHOI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1233 | Sears Home Improvement Products, Inc. | SUSTAINABLE SOLUTIONS DESIGN | AARON | SKATES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1234 | Sears Home Improvement Products, Inc. | PRESTON MCCLELLAND CONSTRUCTION | JOHNATHAN | PRESTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1235 | Sears Home Improvement Products, Inc. | URBAN KITCHENS & BATHROOM REMODELING | MIGUEL | MARTINEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1236 | Sears Home Improvement Products, Inc. | MCLEMORE HEATING AND COOLING LLC | JIMMY | MCLEMORE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1237 | Sears Home Improvement Products, Inc. | R MILLER &SON WINDOWS INC | ROBERT | MILLER II | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1238 | Sears Home Improvement Products, Inc. | JEREMY HARRIS CONSTRUCTION | JEREMY | HARRIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1239 | Sears Home Improvement Products, Inc. | I R V PLUMBING INC | RADOSLAV | BALDZHIEV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1240 | Sears Home Improvement Products, Inc. | MUSTANG BUILDERS INC | GENE | GRIMM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1241 | Sears Home Improvement Products, Inc. | THOMPSON WINDOW AND DOORS | BRADLY | THOMPSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1242 | Sears Home Improvement Products, Inc. | SHILTZ PROPERTY SERVICE | CHANELLE | MARIE JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1243 | Sears Home Improvement Products, Inc. | DIAMONDS SIDING LLC | NOE | ALVARADO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1244 | Sears Home Improvement Products, Inc. | AIR PROS HVAC CONTRACTING LLC | KODY | LINDE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1245 | Sears Home Improvement Products, Inc. | FORTINO BUILDING AND REMODELING INC | JOSEPH | FORTINO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1246 | Sears Home Improvement Products, Inc. | CPC ENERGY INC | EDWARD | MONTO JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1247 | Sears Home Improvement Products, Inc. | AMC PLUMBING HEATING & COLLING INC | ARTHUR | ESTUPINIAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1248 | Sears Home Improvement Products, Inc. | ACE OF TRADES LLC | DOUGLAS | RIDDLE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1249 | Sears Home Improvement Products, Inc. | CLIFT MECHANICAL LLC | JUSTIN | CLIFT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1250 | Sears Home Improvement Products, Inc. | | ARCADIO | MADRIGAL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1251 | Sears Home Improvement Products, Inc. | JIRE-PPE&JR CONSTRUCTION COMPANY LLC | DEMETRIO | VAZQUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1252 | Sears Home Improvement Products, Inc. | INTERIOR RENOVATIONS LLC | JAMES | FRITZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1253 | Sears Home Improvement Products, Inc. | AD EXTERIOR LLC | ALIM | DJEMILEV | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1254 | Sears Home Improvement Products, Inc. | ATC CONSTRUCTION LLC | LETICIA | TORRES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1255 | Sears Home Improvement Products, Inc. | EXTERIOR CONSTRUCTION OF THE CAROLINAS LLC | NATHAN | JAMES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1256 | Sears Home Improvement Products, Inc. | BERGSTROM CONTRACTING LLC | DUSTIN | BERGSTROM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1257 | Sears Home Improvement Products, Inc. | HYBRID MECHANICAL LLC | PETER | RICHARDSON JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1258 | Sears Home Improvement Products, Inc. | ALLIANCE CONSTRUCTION LLC | DALE | RANKIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1259 | Sears Home Improvement Products, Inc. | ANAGNOS CONSTRUCTION | JAMES | ANAGNOS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1260 | Sears Home Improvement Products, Inc. | OLIVEIRA MENGO CONSTRUCTION | CASSIO | OLIVEIRA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1261 | Sears Home Improvement Products, Inc. | TRINITY ROOFING L&R BRTHERS INC | MARSHA | LOPEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1262 | Sears Home Improvement Products, Inc. | JOSHUA 24 15 INC | LINDA | WINTERS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1263 | Sears Home Improvement Products, Inc. | NORTHMAN MARBLE & GRANITE LLC | KEVIN | NORTHRUP | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1264 | Sears Home Improvement Products, Inc. | MY CARPET INC | BARRY | SILVERSTEIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1265 | Sears Home Improvement Products, Inc. | | WAYNE | GUILLIAM | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1266 | Sears Home Improvement Products, Inc. | CASEYS WINDOWS LLC | CASEY | VOYLES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1267 | Sears Home Improvement Products, Inc. | AXLE NELSON | AXLE | NELSON BARRETO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1268 | Sears Home Improvement Products, Inc. | CASTANEDA FLOOR COMPANY | JOSE | CASTANEDA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1269 | Sears Home Improvement Products, Inc. | RIDGETOP CONSTRUCTION LLC | DONALD | BILOTTI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1270 | Sears Home Improvement Products, Inc. | ZAVALA AIR CONDITIONING SPECIALIST | COREY | ZAVALA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1271 | Sears Home Improvement Products, Inc. | STAR PERFECT ROOFING INC | BIENVENIDO | MONCION  POPOTEUR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1272 | Sears Home Improvement Products, Inc. | GUILLEN SIDING | RUBEN | RESENDIZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1273 | Sears Home Improvement Products, Inc. | NEW HARVEST MANAGEMENT INC | HECTOR | COLON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1274 | Sears Home Improvement Products, Inc. | ERIC PRATER | ERIC | PRATER | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1275 | Sears Home Improvement Products, Inc. | RICHARDSON FAMILY HOME IMPROVEMENT | SHERMAN | RICHARDSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1276 | Sears Home Improvement Products, Inc. | ILLINOIS INSULATORS INC | KEVIN | WISE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1277 | Sears Home Improvement Products, Inc. | DIVERSICO ROOFING AND REMODELING | ANTONIO | ZAMARRON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1278 | Sears Home Improvement Products, Inc. | A G S FLOORING LLC | CHARLES | SIBBIO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1279 | Sears Home Improvement Products, Inc. | CONTENTO DEVELOPMENT | JOHN | ADU | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1280 | Sears Home Improvement Products, Inc. | KING OF KINGS ROOFING & GENERAL CONTRACTING | KARLA | MARTINEZ VELASQUEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1281 | Sears Home Improvement Products, Inc. | STONE DESIGN | MARIA | TOLEDO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1282 | Sears Home Improvement Products, Inc. | CAPITAL K GLASS | RAY | KOSKI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1283 | Sears Home Improvement Products, Inc. | | RICHARD | BECKMAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1284 | Sears Home Improvement Products, Inc. | GREGORY DEMOTT | GREGORY | DEMOTT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1285 | Sears Home Improvement Products, Inc. | SIDING SMITH | ANDY | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1286 | Sears Home Improvement Products, Inc. | GREEN TOP CONSTRUCTION LLC | RUSLAN | BELETSKIY | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1287 | Sears Home Improvement Products, Inc. | COOLER LIVING SYSTEMS | ERIC | MORAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1288 | Sears Home Improvement Products, Inc. | GALLONI GRANITE LLC | CHRISTOPHER | GOLLONI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1289 | Sears Home Improvement Products, Inc. | | ROBERT | JENSEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1290 | Sears Home Improvement Products, Inc. | HAMMERTIME BUILDERS LLC | ANTHONY | BORIS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1291 | Sears Home Improvement Products, Inc. | MARTINEZ MECHANICAL | HUMBERTO | MARTINEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1292 | Sears Home Improvement Products, Inc. | MASELLI CONTRACTING & HVAC LLC | JOSEPH | MASELLI | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1293 | Sears Home Improvement Products, Inc. | TOP NOTCH GENERAL CONTRACTING AND REPAIR SERVICES | MARTIN | MORGAN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1294 | Sears Home Improvement Products, Inc. | BIRKS HOME SERVICES | CHARLES | BIRK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1295 | Sears Home Improvement Products, Inc. | PALMAS ARCH&ENGG CONSULTING LLC | GABRIELA | SALAZAR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1296 | Sears Home Improvement Products, Inc. | ZOOM OVERHEAD DOOR COMPANY LLC | ADAM | MADDEN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1297 | Sears Home Improvement Products, Inc. | B&D MECHANICAL | BRUCE | DOWNS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1298 | Sears Home Improvement Products, Inc. | NICEPPIN | ANTRON | GRIFFIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1299 | Sears Home Improvement Products, Inc. | BREEZE HVAC LLC | ERIC | COHN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1300 | Sears Home Improvement Products, Inc. | H & S MULTISERVICES LLC | MAGDA | POZOS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1301 | Sears Home Improvement Products, Inc. | GREG COBB SIDING | GREG | COBB | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1302 | Sears Home Improvement Products, Inc. | JJCHE CONTRACTING | JOHNNIE | SMITH | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1303 | Sears Home Improvement Products, Inc. | THE PROBLEM SOLVER CORPORATION | EDGAR | VALENZUELA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1304 | Sears Home Improvement Products, Inc. | ANGELS RESIDENTIAL | BRICIO | LOPEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1305 | Sears Home Improvement Products, Inc. | FLORIDA CUSTOM CRAFTSMEN LLC | MATTHEW | JOHNSON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1306 | Sears Home Improvement Products, Inc. | HOWELL ROOFING AND REPAIR | VERONICA | HOWELL | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1307 | Sears Home Improvement Products, Inc. | | MARK | DUHE | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1308 | Sears Home Improvement Products, Inc. | ALL SEASON REMODELING LLC | JOSE MANUEL | GONZALEZ LOPEZ | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1309 | Sears Home Improvement Products, Inc. | PERCISION FLOORING & BACKSPLASH LLC | JAMES | JEFFCOAT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1310 | Sears Home Improvement Products, Inc. | TOTAL CONSTRUCTION LLC | ALEXANDROS | ARVANETES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1311 | Sears Home Improvement Products, Inc. | FN CONSTRUCTION | FERNANDO | NAJERA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1312 | Sears Home Improvement Products, Inc. | NF GRANITE AND FINE FLOORING LLC | FRANCISCO | DASILVA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1313 | Sears Home Improvement Products, Inc. | CABINETS281 | EYNAR | OBANDO | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1314 | Sears Home Improvement Products, Inc. | T AND J S PLUMBING CONNECTION LLC | ANTHONY | BRANTON | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1315 | Sears Home Improvement Products, Inc. | VERTICLE LIMIT CONSTRUCTION | HIGINIO | ALAMEDA | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1316 | Sears Home Improvement Products, Inc. | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN | CRONIN | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1317 | Sears Home Improvement Products, Inc. | DUNN WRIGHT ROOFING AND REMODELING LLC | JANIE | MOYERS | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1318 | Sears Home Improvement Products, Inc. | BO M SCOTT | BO | SCOTT | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1319 | Sears Home Improvement Products, Inc. | | RICHARD | NEIHEISER JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1320 | Sears Home Improvement Products, Inc. | AERO RESIDENTIAL CONTRACTORS INC | THEODORE | RYDER JR | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1321 | Sears Home Improvement Products, Inc. | PFS HARDWOOD LLC | TIMOFEY | MELNICHUK | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1322 | Sears Home Improvement Products, Inc. | TEXAS FLOORING & A C  SERVICE | ANDREA | DUKES | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1323 | Sears Home Improvement Products, Inc. | GERVAIS ADRIAN TCHINHOU FOME | GERVAIS | TCHINHOU FOME | PO | | 0.00 | Subject to Resolution of Any Cure Objection |
| 1324 | | American Builders & Contractors Supply Co., Inc. | | | Supply Agreement for Roofing | | 0.00 | |
| 1325 | | BCI Acrylic Bath Systems, Inc. | | | Supply Agreement for acrylic bath fixtures | | 0.00 | |
| 1326 | | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | | | Supply Agreement for Roofing | | 0.00 | |
| 1327 | | Hajoca Corporation | | | Supply Agreement for plumbing/interior fixtures | | 0.00 | |
| 1328 | | Dal-Tile Distribution, Inc. | | | Supply Agreement for Flooring /Backsplash | | 0.00 | |
| 1329 | | Danosa Caribbean, Inc. | | | Supply Agreement for Roofing | | 0.00 | |
| 1330 | | HomeAdvisor, Inc. | | | Master Services Agreement/Lead Generation Services Agreement | | 0.00 | |
| 1331 | | Modernize/(FMA Home Improvement Leads, Inc.) | | | Master Services Agreement/Lead Generation Services Agreement | | 0.00 | |
| 1332 | | Decore-active Specialities, Inc. | | | Supply Agreement for Cabinetry | | 0.00 | |
| 1333 | | Berch Cabinet Manufacturing, Inc. | | | Supply Agreement for Cabinetry | | 0.00 | |
| 1334 | | Army & Airforce Exchange Service | | | Home Improvement Services Agreement | | 0.00 | |
| 1335 | | Drawbridge | | | Standard Advertising Insertion Order | | 0.00 | |
| 1336 | | Valpak Direct Marketing Systems, Inc. | | | Professional Services Agreement | | 0.00 | |
| 1337 | | A.C.D. Janitorial Services, LLC | | | Cleaning Agreement | | 0.00 | |
| 1338 | | Service Finance Company, LLC | | | SFC Master Dealer Agreement | | 0.00 | |
| 1339 | | Fortiva Financial, LLC | | | Terms & Conditions | | 0.00 | |
| 1340 | | Personal Energy Finance, Inc. | | | Registered Contractor Purchase and Sale Agreement (Retail Installment Sales) | | 0.00 | |
| 1341 | | CounterPointe Energy Solutions Residential, LLC | | | Participating Contractor Agreement | | 0.00 | |
| 1342 | | Renovate America, Inc. | | | HERO Financing Program Registered Contractor Particpation Agreement | | 0.00 | |
| 1343 | | Calabrio, Inc. | | | Master Services Agreement and SOW | | 0.00 | |
| 1344 | | Elkay Sales, Inc. | | | Supply Agreement for Cabinetry Products | | 0.00 | |
| 1345 | | Matrix Cements, LLC, a Florida limited liability company, d/b/a Matrix Cabinets | | | Materialman Agreement | | 0.00 | |
| 1346 | | M S International, Inc. | | | Supply Agreement for Cabinetry Products | | 0.00 | |
| 1347 | | Hanwha L&C USA LLC | | | Master Supply Agreement for Cabinetry Products | | 0.00 | |
| 1348 | | C & C North America, Inc. | | | Supply Agreement for Cabinetry Products | | 0.00 | |
| 1349 | | WilsonArt LLC | | | Supply Agreement for Cabinetry Products | | 0.00 | |
| 1350 | | Samsung Chemical (USA), Inc. | | | Supply Program Agreement for Cabinetry Products | | 0.00 | |
| 1351 | | Caesarstone USA, Inc. | | | Supply Agreement for Cabinetry Products | | 0.00 | |
| 1352 | | AmeriSpec L.L.C. | | | Master Services Agreement | | 0.00 | |
| 1353 | | Veytec (Cisco) | | | Subcription | | 0.00 | |
| 1354 | | RBP LLC c/o Engel Realty Co. | | | Warehouse Lease | | 0.00 | |
| 1355 | | Current: The Realty Associates Fund X, L.P.; Original: First Industrial Development Serices, Inc. | | | Lease | | 0.00 | |
| 1356 | | Current: Icon Owner Pool 1 SF Business Parks, LLC; Original: Spieker Properties, L.P. | | | Industrial Lease | | 0.00 | |
| 1357 | | Current: BRE Delta Industrial Sacramento LP; Original: North Market Center LP | | | Lease | | 0.00 | |
| 1358 | | Fenton Miramar Portfolio LLC f/k/a H.G. Fenton Company | | | Standard Industrial Lease | | 0.00 | |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1359 | | Current: PPF Industrial 12016 Telegraph Rd, LP; Original: O'Donnell/Santa Fe Springs California I | | | Standard Form Lease | | 0.00 | |
| 1360 | | Leim AAF Calsters-Peoria Industrial Inc. | | | Industrial Real Estate Lease | | 0.00 | |
| 1361 | | Current: Belamose Business Center, LLC; Original: Belamose, LLC | | | Lease | | 0.00 | |
| 1362 | | Current: The Kroger Co.; Original: G&I Lake Emma LLC | | | Lease Agreement | | 0.00 | |
| 1363 | | American Industrial Center, Ltd | | | Lease Agreement | | 0.00 | |
| 1364 | | Current: Gwinnett Park SPE, LLC; Original: SVN Gwinnethe Park, LLC | | | Lease | | 0.00 | |
| 1365 | | Current: TI Investors of Mokena, LLC; Original: Corporate Corridors of Mokena, LLC | | | Lease | | 0.00 | |
| 1366 | | Current: Light 125 James West LLC; Original: First Industrial, L.P. | | | Lease | | 0.00 | |
| 1367 | | Current: Cabot IV-MD1W07, LLC; Original: FR Rutherford LLC | | | Lease | | 0.00 | |
| 1368 | | HEFCO Enterprise LLC | | | Lease | | 0.00 | |
| 1369 | | Silver Properties, MO LLC | | | Lease | | 0.00 | |
| 1370 | | Woodmonte Properties | | | Lease | | 0.00 | |
| 1371 | | Current: Big NJ Portfolio LP; Original: 41 Twosome Realty, L.L.C. | | | Lease | | 0.00 | |
| 1372 | | Thirty Seven Plain Avenue Corp. and Atom Holdings, Ltd. | | | Lease Agreement | | 0.00 | |
| 1373 | | Current: Avistone Citygate S, LLC, Avistone Citygate H, LLC, Citygate 1, LLC, Citygate 2, LLC, and Citygate 3, LLC; Original: Rockmill Properties, Ltd. | | | Lease | | 0.00 | |
| 1374 | | Current: Industrial Developers of Oklahoma 4 LLC; Original: Rainbow I | | | Lease | | 0.00 | |
| 1375 | | Two J's-PSF, LLC | | | Lease | | 0.00 | |
| 1376 | | Henderson Coyle Joint Venture, L.P. | | | Lease Agreement | | 0.00 | |
| 1377 | | BICO Associates GP | | | Lease | | 0.00 | |
| 1378 | | RYP Rojas, L.L.C. | | | Lease | | 0.00 | |
| 1379 | | Beltway/290 Park, LP | | | Lease | | 0.00 | |
| 1380 | | Current: Randolph Business Park I, L.P.; Original: Unum Life Insurance Company of America | | | Standard Lease | | 0.00 | |
| 1381 | | Boyd Enterprises Utah, L.L.C. | | | Lease | | 0.00 | |
| 1382 | | Current: MDH Propco 2017-C, LLC; Original: IBCC LC | | | Lease | | 0.00 | |
| 1383 | | RREEF CPIF Olympia Properties, LLC | | | Multi-Tenant Industrial Net Lease | | 0.00 | |
| 1384 | | Liberty Property Limited Partnership | | | Lease | | 0.00 | |
| 1385 | | Kailyn Realty I, LLC | | | Lease | | 0.00 | |
| 1386 | | JACK WILSON | | | 1099 Subcontractor PO | 22617842A | -12.85 | |
| 1387 | | HUNTER & CO LLC | | | 1099 Subcontractor PO | 14777073C | -30.00 | |
| 1388 | | DAVES HEATING & AIR LLC | | | 1099 Subcontractor PO | 16232943A | -66.85 | |
| 1389 | | VLJ CONSTRUCTION SERVICES INC | | | 1099 Subcontractor PO | 21916034A | -97.16 | |
| 1390 | | ANTHONYS HEATING AND COOLING INC | | | 1099 Subcontractor PO | | -200.00 | |
| 1391 | | PGH SOLUTIONS | | | 1099 Subcontractor PO | 23860574A - 0124181575R | -364.40 | |
| 1392 | | HVH ENTERPRISE CORP | | | 1099 Subcontractor PO | 18631630A | -500.00 | |
| 1393 | | STACY LEE CORBIN | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1219 through 1220 of Exhibit B to Docket No. 901 | -635.00 | |
| 1394 | | STONEWORKS UNICO LLC | | | 1099 Subcontractor PO | The PO/Invoice numbers listed in rows 1227 through 1228 of Exhibit B to Docket No. 901 | -851.80 | |
| 1395 | | SOLID SURFACE CRAFTSMAN INC | | | 1099 Subcontractor PO | 21250474A - 156R | -2,572.09 | |
| 1396 | Sears Home Improvement Products, Inc. | | BETTY | CAMERER | Customer Home Improvement Contract | 11040445A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1397 | Sears Home Improvement Products, Inc. | | ELEANOR | JORDAN | Customer Home Improvement Contract | 15054934B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1398 | Sears Home Improvement Products, Inc. | | ELEANOR | JORDAN | Customer Home Improvement Contract | 15054934C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1399 | Sears Home Improvement Products, Inc. | | PAUL | KRUSHESKI | Customer Home Improvement Contract | 19308868A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1400 | Sears Home Improvement Products, Inc. | | PAUL | KRUSHESKI | Customer Home Improvement Contract | 19308868B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1401 | Sears Home Improvement Products, Inc. | | MARGARET | THOMAS | Customer Home Improvement Contract | 19369245A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1402 | Sears Home Improvement Products, Inc. | | Joseph | CHANG | Customer Home Improvement Contract | 20344232E | 0.00 | Subject to Resolution of Any Cure Objection |
| 1403 | Sears Home Improvement Products, Inc. | | JAMIE | EMERSON | Customer Home Improvement Contract | 21025891A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1404 | Sears Home Improvement Products, Inc. | | RACSHELLE | ROBINSON | Customer Home Improvement Contract | 21457635A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1405 | Sears Home Improvement Products, Inc. | | WILLIAM | WROS | Customer Home Improvement Contract | 21889937B | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|
| 1406 | Sears Home Improvement Products, Inc. | | JANE WHITE | Customer Home Improvement Contract | 22774565A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1407 | Sears Home Improvement Products, Inc. | | BEATRICE BINYARD | Customer Home Improvement Contract | 22913089D | 0.00 | Subject to Resolution of Any Cure Objection |
| 1408 | Sears Home Improvement Products, Inc. | | GREGORY PARNELL | Customer Home Improvement Contract | 23151648A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1409 | Sears Home Improvement Products, Inc. | | WENDELL SMITH | Customer Home Improvement Contract | 23246470A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1410 | Sears Home Improvement Products, Inc. | | KENNETH LEE | Customer Home Improvement Contract | 23252688C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1411 | Sears Home Improvement Products, Inc. | | EVELYNE NDIAYE | Customer Home Improvement Contract | 23290525A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1412 | Sears Home Improvement Products, Inc. | | BETTY L GILBERT | Customer Home Improvement Contract | 23362383A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1413 | Sears Home Improvement Products, Inc. | | BETTY L GILBERT | Customer Home Improvement Contract | 23362383B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1414 | Sears Home Improvement Products, Inc. | | ANNABELLE GEER | Customer Home Improvement Contract | 23421909C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1415 | Sears Home Improvement Products, Inc. | | MARY-ANN HALL | Customer Home Improvement Contract | 23431237A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1416 | Sears Home Improvement Products, Inc. | | NATE ROEDEL | Customer Home Improvement Contract | 23467345B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1417 | Sears Home Improvement Products, Inc. | | SANDRA MURAKAMI | Customer Home Improvement Contract | 23474744A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1418 | Sears Home Improvement Products, Inc. | | FRANKLIN BAZEMORE | Customer Home Improvement Contract | 23488797B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1419 | Sears Home Improvement Products, Inc. | | ARTHUR BREWER | Customer Home Improvement Contract | 23489961B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1420 | Sears Home Improvement Products, Inc. | | RICHARD SIMS | Customer Home Improvement Contract | 23510150A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1421 | Sears Home Improvement Products, Inc. | | ROBERT GAINEY | Customer Home Improvement Contract | 23533462C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1422 | Sears Home Improvement Products, Inc. | | ROBERT GAINEY | Customer Home Improvement Contract | 23533462D | 0.00 | Subject to Resolution of Any Cure Objection |
| 1423 | Sears Home Improvement Products, Inc. | | DOUG SPAHR | Customer Home Improvement Contract | 23556202A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1424 | Sears Home Improvement Products, Inc. | | ERIN LENIHAN | Customer Home Improvement Contract | 23582950A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1425 | Sears Home Improvement Products, Inc. | | TANYA HARVEY | Customer Home Improvement Contract | 23585050C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1426 | Sears Home Improvement Products, Inc. | | DEBORAH FARRIS | Customer Home Improvement Contract | 23609864B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1427 | Sears Home Improvement Products, Inc. | | BETTYE JOHNSON | Customer Home Improvement Contract | 23632219A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1428 | Sears Home Improvement Products, Inc. | | ROSILYN PIERCE | Customer Home Improvement Contract | 23645121C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1429 | Sears Home Improvement Products, Inc. | | JOHN OTTOMANELLI | Customer Home Improvement Contract | 23646522A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1430 | Sears Home Improvement Products, Inc. | | RICHARD HARDWICK | Customer Home Improvement Contract | 23667596A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1431 | Sears Home Improvement Products, Inc. | | GEORGANNA BELL | Customer Home Improvement Contract | 23685716A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1432 | Sears Home Improvement Products, Inc. | | Robert Collins | Customer Home Improvement Contract | 23695468A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1433 | Sears Home Improvement Products, Inc. | | NICKI FRANKIE | Customer Home Improvement Contract | 23702568A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1434 | Sears Home Improvement Products, Inc. | | JOSEPH COULTER | Customer Home Improvement Contract | 23743972A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1435 | Sears Home Improvement Products, Inc. | | EMILY CHEN | Customer Home Improvement Contract | 23750061A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1436 | Sears Home Improvement Products, Inc. | | Oscar Parker | Customer Home Improvement Contract | 23750790A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1437 | Sears Home Improvement Products, Inc. | | JOHN SLADE | Customer Home Improvement Contract | 23756468A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1438 | Sears Home Improvement Products, Inc. | | JAMES SHERIDAN | Customer Home Improvement Contract | 23769481A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1439 | Sears Home Improvement Products, Inc. | | NANCY RIVERA | Customer Home Improvement Contract | 23775047A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1440 | Sears Home Improvement Products, Inc. | | John Barnes | Customer Home Improvement Contract | 23780267D | 0.00 | Subject to Resolution of Any Cure Objection |
| 1441 | Sears Home Improvement Products, Inc. | | JON Gebhardt | Customer Home Improvement Contract | 23786270B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1442 | Sears Home Improvement Products, Inc. | | Nicole M Quirino-case | Customer Home Improvement Contract | 23829891A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1443 | Sears Home Improvement Products, Inc. | | ANNIE STARK | Customer Home Improvement Contract | 23851988A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1444 | Sears Home Improvement Products, Inc. | | ANNIE STARK | Customer Home Improvement Contract | 23851988B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1445 | Sears Home Improvement Products, Inc. | | DOMINIQUE COLETTA | Customer Home Improvement Contract | 23859338B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1446 | Sears Home Improvement Products, Inc. | | WILLIAM FENLEY | Customer Home Improvement Contract | 23861357B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1447 | Sears Home Improvement Products, Inc. | | RANDALL BARFIELD | Customer Home Improvement Contract | 23873371A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1448 | Sears Home Improvement Products, Inc. | | LOUIS URQUIJO | Customer Home Improvement Contract | 23879427A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1449 | Sears Home Improvement Products, Inc. | | Karen Pierson | Customer Home Improvement Contract | 23904263A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1450 | Sears Home Improvement Products, Inc. | | Gloria Walker | Customer Home Improvement Contract | 23908870A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1451 | Sears Home Improvement Products, Inc. | | ALLEN LOCKE | Customer Home Improvement Contract | 23912839A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1452 | Sears Home Improvement Products, Inc. | | Christine Buffington | Customer Home Improvement Contract | 23920113A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1453 | Sears Home Improvement Products, Inc. | | IDALIA PEREZ | Customer Home Improvement Contract | 23922825B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1454 | Sears Home Improvement Products, Inc. | | SABRINA KIMBROUGH | Customer Home Improvement Contract | 23930105A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1455 | Sears Home Improvement Products, Inc. | | WENDY ALSTON | Customer Home Improvement Contract | 23939688A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1456 | Sears Home Improvement Products, Inc. | | ROSEMARY DOUGLAS | Customer Home Improvement Contract | 23947081A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1457 | Sears Home Improvement Products, Inc. | | OSCAR ALGARIN | Customer Home Improvement Contract | 23980910A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1458 | Sears Home Improvement Products, Inc. | | SAMUEL OROZCO | Customer Home Improvement Contract | 23985272A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1459 | Sears Home Improvement Products, Inc. | | SUZANNE MARTIN | Customer Home Improvement Contract | 24010426A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1460 | Sears Home Improvement Products, Inc. | | MICHAEL COOK | Customer Home Improvement Contract | 24013659B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1461 | Sears Home Improvement Products, Inc. | | EMMA SULLIVAN | Customer Home Improvement Contract | 24026922A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1462 | Sears Home Improvement Products, Inc. | | SURI DAS | Customer Home Improvement Contract | 24027238A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1463 | Sears Home Improvement Products, Inc. | | JUAN SANTANA | Customer Home Improvement Contract | 24027908B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1464 | Sears Home Improvement Products, Inc. | | LENISE BERNARDINO | Customer Home Improvement Contract | 24039774C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1465 | Sears Home Improvement Products, Inc. | | ROBERT BROWN | Customer Home Improvement Contract | 24054953A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1466 | Sears Home Improvement Products, Inc. | | NAHOMIE CHARLESTIN | Customer Home Improvement Contract | 24060228B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1467 | Sears Home Improvement Products, Inc. | | DALE FORTENBACHER | Customer Home Improvement Contract | 24060231A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1468 | Sears Home Improvement Products, Inc. | | DALE FORTENBACHER | Customer Home Improvement Contract | 24060231B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1469 | Sears Home Improvement Products, Inc. | | DALE FORTENBACHER | Customer Home Improvement Contract | 24060231C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1470 | Sears Home Improvement Products, Inc. | | ALICIA DAVIS | Customer Home Improvement Contract | 24069325A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1471 | Sears Home Improvement Products, Inc. | | Terry Forde | Customer Home Improvement Contract | 24071508A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1472 | Sears Home Improvement Products, Inc. | | Patricia LAMB | Customer Home Improvement Contract | 24078363B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1473 | Sears Home Improvement Products, Inc. | | HELEN HAWKINS | Customer Home Improvement Contract | 24080973A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1474 | Sears Home Improvement Products, Inc. | | HARILN WHITE | Customer Home Improvement Contract | 24089309A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1475 | Sears Home Improvement Products, Inc. | | LESTER J | WARD | Customer Home Improvement Contract | 24089379B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1476 | Sears Home Improvement Products, Inc. | | GUSTAVUS | CAMPBELL | Customer Home Improvement Contract | 24094838A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1477 | Sears Home Improvement Products, Inc. | | JARED | CROTHERS | Customer Home Improvement Contract | 24099192A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1478 | Sears Home Improvement Products, Inc. | | JARED | CROTHERS | Customer Home Improvement Contract | 24099192B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1479 | Sears Home Improvement Products, Inc. | | Veronica | Coladarci | Customer Home Improvement Contract | 24108212A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1480 | Sears Home Improvement Products, Inc. | | EDITH | CRUZ | Customer Home Improvement Contract | 24109861A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1481 | Sears Home Improvement Products, Inc. | | LUIS | VEGA | Customer Home Improvement Contract | 24113485A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1482 | Sears Home Improvement Products, Inc. | | JILL | MILLS | Customer Home Improvement Contract | 24115982A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1483 | Sears Home Improvement Products, Inc. | | JANE | WADSWORTH | Customer Home Improvement Contract | 24116727A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1484 | Sears Home Improvement Products, Inc. | | FELICIA | PIGGEE-HOLT | Customer Home Improvement Contract | 24118258A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1485 | Sears Home Improvement Products, Inc. | | Cindy | Underwood | Customer Home Improvement Contract | 24120325A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1486 | Sears Home Improvement Products, Inc. | | LINDSEY | RUDOLPH | Customer Home Improvement Contract | 24126646A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1487 | Sears Home Improvement Products, Inc. | | ROBERT | ERICKSON | Customer Home Improvement Contract | 24130719A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1488 | Sears Home Improvement Products, Inc. | | BRYAN | CARTER | Customer Home Improvement Contract | 24136001B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1489 | Sears Home Improvement Products, Inc. | | SHELLEY | NATKOW | Customer Home Improvement Contract | 24138289B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1490 | Sears Home Improvement Products, Inc. | | WILMA | MARTINEZ | Customer Home Improvement Contract | 24143778A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1491 | Sears Home Improvement Products, Inc. | | MARYANNE | CHALABY | Customer Home Improvement Contract | 24144076A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1492 | Sears Home Improvement Products, Inc. | | CODY | ADAMS | Customer Home Improvement Contract | 24147832A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1493 | Sears Home Improvement Products, Inc. | | IDANIA | KIDD | Customer Home Improvement Contract | 24150651A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1494 | Sears Home Improvement Products, Inc. | | SHERI | MELNICK | Customer Home Improvement Contract | 24156391A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1495 | Sears Home Improvement Products, Inc. | | SHERI | MELNICK | Customer Home Improvement Contract | 24156391B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1496 | Sears Home Improvement Products, Inc. | | MICHAEL | FENNELL | Customer Home Improvement Contract | 24156453A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1497 | Sears Home Improvement Products, Inc. | | GEORGE | WAGNER | Customer Home Improvement Contract | 24157487A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1498 | Sears Home Improvement Products, Inc. | | GEORGE | WAGNER | Customer Home Improvement Contract | 24157487B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1499 | Sears Home Improvement Products, Inc. | | ELIZABETH | DIVER | Customer Home Improvement Contract | 24158637A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1500 | Sears Home Improvement Products, Inc. | | TRACIE | COOPER | Customer Home Improvement Contract | 24159724A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1501 | Sears Home Improvement Products, Inc. | | SANDRA | SHIPP | Customer Home Improvement Contract | 24163176A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1502 | Sears Home Improvement Products, Inc. | | ANTHONY | ROJAS | Customer Home Improvement Contract | 24163258B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1503 | Sears Home Improvement Products, Inc. | | MANUEL | ALVARADO | Customer Home Improvement Contract | 24164227A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1504 | Sears Home Improvement Products, Inc. | | GARIKAI | BEVERLY | Customer Home Improvement Contract | 24168623A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1505 | Sears Home Improvement Products, Inc. | | Elizabeth | Tippit | Customer Home Improvement Contract | 24175931A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1506 | Sears Home Improvement Products, Inc. | | LOURDES | DUCA | Customer Home Improvement Contract | 24177523A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1507 | Sears Home Improvement Products, Inc. | | REBECCA | MITCHELL | Customer Home Improvement Contract | 24180112A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1508 | Sears Home Improvement Products, Inc. | | KENNETH (Ryan) | JOHNSON | Customer Home Improvement Contract | 24181717A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1509 | Sears Home Improvement Products, Inc. | | MARITZA | RIVERA ROSADO | Customer Home Improvement Contract | 24181913A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1510 | Sears Home Improvement Products, Inc. | | MICHAEL | EDWARDS | Customer Home Improvement Contract | 24189096A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1511 | Sears Home Improvement Products, Inc. | | KEITH T. | INGRAM | Customer Home Improvement Contract | 24190406A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1512 | Sears Home Improvement Products, Inc. | | LUANN | LOGUE | Customer Home Improvement Contract | 24191499D | 0.00 | Subject to Resolution of Any Cure Objection |
| 1513 | Sears Home Improvement Products, Inc. | | KATHY | LAHTI | Customer Home Improvement Contract | 24193209B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1514 | Sears Home Improvement Products, Inc. | | NATIA | PORTER | Customer Home Improvement Contract | 24193432A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1515 | Sears Home Improvement Products, Inc. | | KAREN | LEWIS | Customer Home Improvement Contract | 24195229A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1516 | Sears Home Improvement Products, Inc. | | KAREN | LEWIS | Customer Home Improvement Contract | 24195229B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1517 | Sears Home Improvement Products, Inc. | | DANIELLE | DAMBROSIO | Customer Home Improvement Contract | 24198430A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1518 | Sears Home Improvement Products, Inc. | | CARMEN | OCASIO | Customer Home Improvement Contract | 24199686A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1519 | Sears Home Improvement Products, Inc. | | SHERRY | BRAZIL | Customer Home Improvement Contract | 24201530A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1520 | Sears Home Improvement Products, Inc. | | Angela | Delbridge | Customer Home Improvement Contract | 24204799A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1521 | Sears Home Improvement Products, Inc. | | GLADYS H. | ADAMS | Customer Home Improvement Contract | 24208639A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1522 | Sears Home Improvement Products, Inc. | | Marvin | Castillo | Customer Home Improvement Contract | 24208963B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1523 | Sears Home Improvement Products, Inc. | | WILLIAM | CRUM | Customer Home Improvement Contract | 24212145A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1524 | Sears Home Improvement Products, Inc. | | Juan M | GONZALES | Customer Home Improvement Contract | 24213146A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1525 | Sears Home Improvement Products, Inc. | | RAMONA | BIGHAM | Customer Home Improvement Contract | 24213658A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1526 | Sears Home Improvement Products, Inc. | | RAMONA | BIGHAM | Customer Home Improvement Contract | 24213658B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1527 | Sears Home Improvement Products, Inc. | | MICHAEL | GUY | Customer Home Improvement Contract | 24215190A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1528 | Sears Home Improvement Products, Inc. | | MICHAEL | GUY | Customer Home Improvement Contract | 24215190B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1529 | Sears Home Improvement Products, Inc. | | MICHAEL | GUY | Customer Home Improvement Contract | 24215190C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1530 | Sears Home Improvement Products, Inc. | | BRIAN | GOULD | Customer Home Improvement Contract | 24215276A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1531 | Sears Home Improvement Products, Inc. | | HUAT CHYE | LIM | Customer Home Improvement Contract | 24216230A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1532 | Sears Home Improvement Products, Inc. | | TAMARA | STEENBOCK | Customer Home Improvement Contract | 24218793A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1533 | Sears Home Improvement Products, Inc. | | ARIEL | VILLEGAS | Customer Home Improvement Contract | 24222446A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1534 | Sears Home Improvement Products, Inc. | | CHARLOTTE | FORD | Customer Home Improvement Contract | 24227548A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1535 | Sears Home Improvement Products, Inc. | | LOUIS | HIXSON | Customer Home Improvement Contract | 24228455A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1536 | Sears Home Improvement Products, Inc. | | DENNY | PARKER | Customer Home Improvement Contract | 24230010A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1537 | Sears Home Improvement Products, Inc. | | NANCY | COLLINS | Customer Home Improvement Contract | 24230908A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1538 | Sears Home Improvement Products, Inc. | | DONNA | BENNETT | Customer Home Improvement Contract | 24231547A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1539 | Sears Home Improvement Products, Inc. | | SANTIAGO RAUL | NUNEZ | Customer Home Improvement Contract | 24232797A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1540 | Sears Home Improvement Products, Inc. | | SANTIAGO RAUL | NUNEZ | Customer Home Improvement Contract | 24232797B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1541 | Sears Home Improvement Products, Inc. | | EARL | JOHNSON | Customer Home Improvement Contract | 24234248A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1542 | Sears Home Improvement Products, Inc. | | EARL | JOHNSON | Customer Home Improvement Contract | 24234248B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1543 | Sears Home Improvement Products, Inc. | | Daniel | Kiefer | Customer Home Improvement Contract | 24234397A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|--------------------------------|---------------------|------------------------------|----------------------------|-------------------|-------------------------------------------|----------------------------------|-------------------------------------------|
| 1544 | Sears Home Improvement Products, Inc. | | ARDELLA | AL-AMIN | Customer Home Improvement Contract | 24234853A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1545 | Sears Home Improvement Products, Inc. | | ANITA | BEATY | Customer Home Improvement Contract | 24235872A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1546 | Sears Home Improvement Products, Inc. | | CYNTHIA | HOLLAND | Customer Home Improvement Contract | 24237711A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1547 | Sears Home Improvement Products, Inc. | | EDWARD | POTTER III | Customer Home Improvement Contract | 24239273A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1548 | Sears Home Improvement Products, Inc. | | DOROTHY | QUACKENBUSH | Customer Home Improvement Contract | 24240207B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1549 | Sears Home Improvement Products, Inc. | | JAMES | SANDERS | Customer Home Improvement Contract | 24240564A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1550 | Sears Home Improvement Products, Inc. | | ALVIN | THORNTON | Customer Home Improvement Contract | 24246238A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1551 | Sears Home Improvement Products, Inc. | | THOMAS | OLIVER | Customer Home Improvement Contract | 24246860B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1552 | Sears Home Improvement Products, Inc. | | DELORES | STRAHORN | Customer Home Improvement Contract | 24248907A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1553 | Sears Home Improvement Products, Inc. | | TERRY | HACKWORTH | Customer Home Improvement Contract | 24251898B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1554 | Sears Home Improvement Products, Inc. | | GAIL | SHARP | Customer Home Improvement Contract | 24253804A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1555 | Sears Home Improvement Products, Inc. | | GAIL | SHARP | Customer Home Improvement Contract | 24253804B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1556 | Sears Home Improvement Products, Inc. | | HELEN | PEARSON | Customer Home Improvement Contract | 24254084B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1557 | Sears Home Improvement Products, Inc. | | ALEX | WENDER | Customer Home Improvement Contract | 24255016C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1558 | Sears Home Improvement Products, Inc. | | JUANITA | GRIFFITH | Customer Home Improvement Contract | 24256380A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1559 | Sears Home Improvement Products, Inc. | | JUANITA | GRIFFITH | Customer Home Improvement Contract | 24256380B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1560 | Sears Home Improvement Products, Inc. | | SARAH | RODRIGUEZ | Customer Home Improvement Contract | 24257930A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1561 | Sears Home Improvement Products, Inc. | | Diane | York | Customer Home Improvement Contract | 24258039A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1562 | Sears Home Improvement Products, Inc. | | EMILY | COOPER | Customer Home Improvement Contract | 24258242A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1563 | Sears Home Improvement Products, Inc. | | FRANCISCA | MONROY | Customer Home Improvement Contract | 24261309A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1564 | Sears Home Improvement Products, Inc. | | DIANE | SILVERMAN | Customer Home Improvement Contract | 24261924A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1565 | Sears Home Improvement Products, Inc. | | DENISE | SOSS | Customer Home Improvement Contract | 24263337A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1566 | Sears Home Improvement Products, Inc. | | JOYCE | SMITH | Customer Home Improvement Contract | 24265011A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1567 | Sears Home Improvement Products, Inc. | | STACY | JAMES | Customer Home Improvement Contract | 24266284A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1568 | Sears Home Improvement Products, Inc. | | FAY MOLLY | BIERNAT | Customer Home Improvement Contract | 24267576A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1569 | Sears Home Improvement Products, Inc. | | CONRAD | MUELLER | Customer Home Improvement Contract | 24268137A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1570 | Sears Home Improvement Products, Inc. | | CONRAD | MUELLER | Customer Home Improvement Contract | 24268137B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1571 | Sears Home Improvement Products, Inc. | | PAUL | TERRELL | Customer Home Improvement Contract | 24269646A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1572 | Sears Home Improvement Products, Inc. | | Carmen | Maldonado | Customer Home Improvement Contract | 24270625B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1573 | Sears Home Improvement Products, Inc. | | PERCY | PRUNTY | Customer Home Improvement Contract | 24270784B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1574 | Sears Home Improvement Products, Inc. | | Sharon | Rinehart | Customer Home Improvement Contract | 24271123A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1575 | Sears Home Improvement Products, Inc. | | Sharon | Rinehart | Customer Home Improvement Contract | 24271123B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1576 | Sears Home Improvement Products, Inc. | | Sharon | Rinehart | Customer Home Improvement Contract | 24271123C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1577 | Sears Home Improvement Products, Inc. | | RITA | HANSEN | Customer Home Improvement Contract | 24272787A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1578 | Sears Home Improvement Products, Inc. | | MARTIN | KEMP | Customer Home Improvement Contract | 24272920A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1579 | Sears Home Improvement Products, Inc. | | CARMEN | ST HILL | Customer Home Improvement Contract | 24275097A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1580 | Sears Home Improvement Products, Inc. | | DENEENE | JONES | Customer Home Improvement Contract | 24276510B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1581 | Sears Home Improvement Products, Inc. | | DAVID | BUTTERWORTH | Customer Home Improvement Contract | 24277174A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1582 | Sears Home Improvement Products, Inc. | | MATTHEW | KELLEY | Customer Home Improvement Contract | 24278223A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1583 | Sears Home Improvement Products, Inc. | | MELISSA | BOYER | Customer Home Improvement Contract | 24278266A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1584 | Sears Home Improvement Products, Inc. | | JEFFREY | DOWNEY | Customer Home Improvement Contract | 24280812A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1585 | Sears Home Improvement Products, Inc. | | JEFFREY | DOWNEY | Customer Home Improvement Contract | 24280812B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1586 | Sears Home Improvement Products, Inc. | | Cynthia | West | Customer Home Improvement Contract | 24281966A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1587 | Sears Home Improvement Products, Inc. | | TAMMY | ALBRECHT | Customer Home Improvement Contract | 24282839A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1588 | Sears Home Improvement Products, Inc. | | ORETHA | BARNES | Customer Home Improvement Contract | 24284399A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1589 | Sears Home Improvement Products, Inc. | | NATIVIDAD | NIEVES | Customer Home Improvement Contract | 24284873A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1590 | Sears Home Improvement Products, Inc. | | JOAN | WOLFENBARGER | Customer Home Improvement Contract | 24285288A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1591 | Sears Home Improvement Products, Inc. | | ESTELLE | COLTER | Customer Home Improvement Contract | 24286018A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1592 | Sears Home Improvement Products, Inc. | | ESTELLE | COLTER | Customer Home Improvement Contract | 24286018B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1593 | Sears Home Improvement Products, Inc. | | JUTAMAT | RAND | Customer Home Improvement Contract | 24286207A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1594 | Sears Home Improvement Products, Inc. | | SAMUEL | CUNNINGHAM | Customer Home Improvement Contract | 24287091A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1595 | Sears Home Improvement Products, Inc. | | VIRGINA | MARTINO | Customer Home Improvement Contract | 24289132A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1596 | Sears Home Improvement Products, Inc. | | KAREN | MINOTT | Customer Home Improvement Contract | 24289244A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1597 | Sears Home Improvement Products, Inc. | | MICHAEL | SEDLAK | Customer Home Improvement Contract | 24290336A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1598 | Sears Home Improvement Products, Inc. | | LISA | SCHMIDT | Customer Home Improvement Contract | 24290342A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1599 | Sears Home Improvement Products, Inc. | | LISA | SCHMIDT | Customer Home Improvement Contract | 24290342B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1600 | Sears Home Improvement Products, Inc. | | KAREN | LIEBMANN | Customer Home Improvement Contract | 24290671B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1601 | Sears Home Improvement Products, Inc. | | NOHEMI | FELICIANO | Customer Home Improvement Contract | 24290727A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1602 | Sears Home Improvement Products, Inc. | | GRACE | YATSU-HALAMEK | Customer Home Improvement Contract | 24290865A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1603 | Sears Home Improvement Products, Inc. | | GRACE | YATSU-HALAMEK | Customer Home Improvement Contract | 24290865B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1604 | Sears Home Improvement Products, Inc. | | CALVIN | BORTHWICK | Customer Home Improvement Contract | 24291148A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1605 | Sears Home Improvement Products, Inc. | | GRACIELA | ROCHE | Customer Home Improvement Contract | 24291192A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1606 | Sears Home Improvement Products, Inc. | | RON | ARSENAULT | Customer Home Improvement Contract | 24293121A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1607 | Sears Home Improvement Products, Inc. | | JOSE G | MUNIZ | Customer Home Improvement Contract | 24294038A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1608 | Sears Home Improvement Products, Inc. | | Charles | LEW | Customer Home Improvement Contract | 24294574A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1609 | Sears Home Improvement Products, Inc. | | RICHARD D | ESPARZA | Customer Home Improvement Contract | 24294890A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1610 | Sears Home Improvement Products, Inc. | | ABDUL | RUB | Customer Home Improvement Contract | 24296279A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1611 | Sears Home Improvement Products, Inc. | | MARY | CLAIBORNE | Customer Home Improvement Contract | 24300864A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1612 | Sears Home Improvement Products, Inc. | | DERREK | SUPPLE | Customer Home Improvement Contract | 24301003A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|---------------------------------|---------------------|------------------------------|-----------------------------|-------------------|--------------------------------------------|-----------------------------------|--------------------------------------------|
| 1613 | Sears Home Improvement Products, Inc. | | SARAH | CRANE CHAISEN | Customer Home Improvement Contract | 24301389A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1614 | Sears Home Improvement Products, Inc. | | MARVIN | MANGUM | Customer Home Improvement Contract | 24303875A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1615 | Sears Home Improvement Products, Inc. | | JUSTIN | POLEN | Customer Home Improvement Contract | 24309768B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1616 | Sears Home Improvement Products, Inc. | | BRIDGET | KENNY | Customer Home Improvement Contract | 24309880A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1617 | Sears Home Improvement Products, Inc. | | SALLY A | ALMOND | Customer Home Improvement Contract | 24310772A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1618 | Sears Home Improvement Products, Inc. | | ANNETTE | LAPAS | Customer Home Improvement Contract | 24312986A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1619 | Sears Home Improvement Products, Inc. | | JOAN | BYFIELD | Customer Home Improvement Contract | 24315257A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1620 | Sears Home Improvement Products, Inc. | | DONNA | SHANNON | Customer Home Improvement Contract | 24315424A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1621 | Sears Home Improvement Products, Inc. | | Wang | YANG | Customer Home Improvement Contract | 24315858A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1622 | Sears Home Improvement Products, Inc. | | RALPH | CLARK | Customer Home Improvement Contract | 24318264A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1623 | Sears Home Improvement Products, Inc. | | Ronald | Verge | Customer Home Improvement Contract | 24319994A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1624 | Sears Home Improvement Products, Inc. | | ANGEL | SCOTT | Customer Home Improvement Contract | 24320910A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1625 | Sears Home Improvement Products, Inc. | | LEONCIA | GARCIA | Customer Home Improvement Contract | 24321458A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1626 | Sears Home Improvement Products, Inc. | | ERICA | RODRIGUEZ | Customer Home Improvement Contract | 24322433A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1627 | Sears Home Improvement Products, Inc. | | KENNETH | JOLLEY | Customer Home Improvement Contract | 24322470A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1628 | Sears Home Improvement Products, Inc. | | MARYANN | LESLIE | Customer Home Improvement Contract | 24323805A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1629 | Sears Home Improvement Products, Inc. | | Barbara | SCOTT | Customer Home Improvement Contract | 24324767A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1630 | Sears Home Improvement Products, Inc. | | Barbara | SCOTT | Customer Home Improvement Contract | 24324767B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1631 | Sears Home Improvement Products, Inc. | | TAKAKO | FRANZE | Customer Home Improvement Contract | 24325229A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1632 | Sears Home Improvement Products, Inc. | | JAMES | DALTON | Customer Home Improvement Contract | 24325367A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1633 | Sears Home Improvement Products, Inc. | | JAMES | DALTON | Customer Home Improvement Contract | 24325367B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1634 | Sears Home Improvement Products, Inc. | | SAMUEL | BROWN | Customer Home Improvement Contract | 24326334A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1635 | Sears Home Improvement Products, Inc. | | SAMUEL | BROWN | Customer Home Improvement Contract | 24326334B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1636 | Sears Home Improvement Products, Inc. | | LORI | INGALLS | Customer Home Improvement Contract | 24326694A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1637 | Sears Home Improvement Products, Inc. | | Angie | SUDBERRY | Customer Home Improvement Contract | 24327849A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1638 | Sears Home Improvement Products, Inc. | | NEVEEN | ALWAZAIFI | Customer Home Improvement Contract | 24333482A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1639 | Sears Home Improvement Products, Inc. | | KEVIN | TEFEND | Customer Home Improvement Contract | 24333810A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1640 | Sears Home Improvement Products, Inc. | | NATALIE | MOROZ | Customer Home Improvement Contract | 24334922A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1641 | Sears Home Improvement Products, Inc. | | AZEAL | GILHAM | Customer Home Improvement Contract | 24336296A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1642 | Sears Home Improvement Products, Inc. | | SANDRA | HARDWICK | Customer Home Improvement Contract | 24336359A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1643 | Sears Home Improvement Products, Inc. | | ROBERT | EATON | Customer Home Improvement Contract | 24336507A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1644 | Sears Home Improvement Products, Inc. | | ROBERT | EATON | Customer Home Improvement Contract | 24336507B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1645 | Sears Home Improvement Products, Inc. | | Grace Cheung- | Schulman | Customer Home Improvement Contract | 24338923A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1646 | Sears Home Improvement Products, Inc. | | Grace Cheung- | Schulman | Customer Home Improvement Contract | 24338923B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1647 | Sears Home Improvement Products, Inc. | | Amparo | MARTINEZ | Customer Home Improvement Contract | 24339738A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1648 | Sears Home Improvement Products, Inc. | | JAMES | ALLEN | Customer Home Improvement Contract | 24341211A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1649 | Sears Home Improvement Products, Inc. | | LINDA | MARTINEZ | Customer Home Improvement Contract | 24343282A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1650 | Sears Home Improvement Products, Inc. | | ANNFANY | CORTES | Customer Home Improvement Contract | 24343733A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1651 | Sears Home Improvement Products, Inc. | | SAMUEL | FLOYD | Customer Home Improvement Contract | 24343850A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1652 | Sears Home Improvement Products, Inc. | | HOWARD | BENJAMIN | Customer Home Improvement Contract | 24343865A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1653 | Sears Home Improvement Products, Inc. | | BRIAN | FELLNER | Customer Home Improvement Contract | 24344156A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1654 | Sears Home Improvement Products, Inc. | | JULIANNE | GOODMAN | Customer Home Improvement Contract | 24344286A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1655 | Sears Home Improvement Products, Inc. | | JOHN | COVIC | Customer Home Improvement Contract | 24344522A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1656 | Sears Home Improvement Products, Inc. | | JAMES | SIGNORELLI | Customer Home Improvement Contract | 24344767A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1657 | Sears Home Improvement Products, Inc. | | ALAN | NUGENT | Customer Home Improvement Contract | 24345219A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1658 | Sears Home Improvement Products, Inc. | | THOMAS | CHESLEY | Customer Home Improvement Contract | 24346122A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1659 | Sears Home Improvement Products, Inc. | | NORMA | DRIVER | Customer Home Improvement Contract | 24346495A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1660 | Sears Home Improvement Products, Inc. | | IMRAN | MOHAMMED | Customer Home Improvement Contract | 24346830A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1661 | Sears Home Improvement Products, Inc. | | SHARON | FLOYD | Customer Home Improvement Contract | 24347189A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1662 | Sears Home Improvement Products, Inc. | | Russell | Gary | Customer Home Improvement Contract | 24347270A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1663 | Sears Home Improvement Products, Inc. | | Russell | Gary | Customer Home Improvement Contract | 24347270B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1664 | Sears Home Improvement Products, Inc. | | Russell | Gary | Customer Home Improvement Contract | 24347270C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1665 | Sears Home Improvement Products, Inc. | | PAULAJANE | LOVERTI | Customer Home Improvement Contract | 24347784A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1666 | Sears Home Improvement Products, Inc. | | KAY | FEIL | Customer Home Improvement Contract | 24349191B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1667 | Sears Home Improvement Products, Inc. | | LOIS J | MAEL | Customer Home Improvement Contract | 24349365A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1668 | Sears Home Improvement Products, Inc. | | MICHAEL | BURNS | Customer Home Improvement Contract | 24349961A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1669 | Sears Home Improvement Products, Inc. | | DWAYNE | COLLINS | Customer Home Improvement Contract | 24350139A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1670 | Sears Home Improvement Products, Inc. | | CHRIS | CRIMALDI | Customer Home Improvement Contract | 24351119A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1671 | Sears Home Improvement Products, Inc. | | AMI | MATSUDA | Customer Home Improvement Contract | 24351980A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1672 | Sears Home Improvement Products, Inc. | | AMI | MATSUDA | Customer Home Improvement Contract | 24351980B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1673 | Sears Home Improvement Products, Inc. | | DORSA | WORKNAN | Customer Home Improvement Contract | 24354000B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1674 | Sears Home Improvement Products, Inc. | | MAXINE | SELNER | Customer Home Improvement Contract | 24354147A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1675 | Sears Home Improvement Products, Inc. | | QUINTINA | ARMSTEAD-BROWN | Customer Home Improvement Contract | 24355813A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1676 | Sears Home Improvement Products, Inc. | | KIMBERLY | OLOBRI | Customer Home Improvement Contract | 24356157A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1677 | Sears Home Improvement Products, Inc. | | STEVEN | GAITHER | Customer Home Improvement Contract | 24356779A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1678 | Sears Home Improvement Products, Inc. | | JANICE | SEAY | Customer Home Improvement Contract | 24357742A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1679 | Sears Home Improvement Products, Inc. | | Marrietta | Alipio | Customer Home Improvement Contract | 24357900A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1680 | Sears Home Improvement Products, Inc. | | MELISSA | HOFFMAN | Customer Home Improvement Contract | 24357902A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1681 | Sears Home Improvement Products, Inc. | | CHRISTINA | BANE | Customer Home Improvement Contract | 24358891A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|--------------------------------|---------------------|-------------------------------|------------------------------|-------------------|----------------------------------------------|-----------------------------------|---------------------------------------------|
| 1682 | Sears Home Improvement Products, Inc. | | CHRISTINA | BANE | Customer Home Improvement Contract | 24358891B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1683 | Sears Home Improvement Products, Inc. | | Robert | PORTERFIELD | Customer Home Improvement Contract | 24360629A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1684 | Sears Home Improvement Products, Inc. | | RHONDA D. | HOGAN | Customer Home Improvement Contract | 24361133A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1685 | Sears Home Improvement Products, Inc. | | WILLIAM | PADILLA | Customer Home Improvement Contract | 24363191A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1686 | Sears Home Improvement Products, Inc. | | WALTER | HYDEN | Customer Home Improvement Contract | 24364017A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1687 | Sears Home Improvement Products, Inc. | | WALTER | HYDEN | Customer Home Improvement Contract | 24364017B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1688 | Sears Home Improvement Products, Inc. | | JAMES EDWARD | CARTER  III | Customer Home Improvement Contract | 24365196A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1689 | Sears Home Improvement Products, Inc. | | JAMES EDWARD | CARTER  III | Customer Home Improvement Contract | 24365196B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1690 | Sears Home Improvement Products, Inc. | | STEPHEN | WAGNER | Customer Home Improvement Contract | 24365208A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1691 | Sears Home Improvement Products, Inc. | | DAVE | LEBEL | Customer Home Improvement Contract | 24366860A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1692 | Sears Home Improvement Products, Inc. | | JAMES | LANIER | Customer Home Improvement Contract | 24367212A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1693 | Sears Home Improvement Products, Inc. | | COLEEN | PARMER | Customer Home Improvement Contract | 24370797A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1694 | Sears Home Improvement Products, Inc. | | ANDY | NELSON | Customer Home Improvement Contract | 24372050A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1695 | Sears Home Improvement Products, Inc. | | MARNE | ANDERSON | Customer Home Improvement Contract | 24372107A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1696 | Sears Home Improvement Products, Inc. | | MARNE | ANDERSON | Customer Home Improvement Contract | 24372107B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1697 | Sears Home Improvement Products, Inc. | | MELODEE | LARSON | Customer Home Improvement Contract | 24374976A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1698 | Sears Home Improvement Products, Inc. | | PATRICIA | WILLIAMS | Customer Home Improvement Contract | 24375361A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1699 | Sears Home Improvement Products, Inc. | | MICHAEL | MARIN | Customer Home Improvement Contract | 24375386A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1700 | Sears Home Improvement Products, Inc. | | MICHAEL | MARIN | Customer Home Improvement Contract | 24375386B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1701 | Sears Home Improvement Products, Inc. | | KATHLEEN | CLANCY | Customer Home Improvement Contract | 24376479A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1702 | Sears Home Improvement Products, Inc. | | LISA | KREBS | Customer Home Improvement Contract | 24378412A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1703 | Sears Home Improvement Products, Inc. | | DOMINIC | ASIKA | Customer Home Improvement Contract | 24379138A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1704 | Sears Home Improvement Products, Inc. | | DOMINIC | ASIKA | Customer Home Improvement Contract | 24379138B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1705 | Sears Home Improvement Products, Inc. | | ARNDT | LARSON | Customer Home Improvement Contract | 24380810A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1706 | Sears Home Improvement Products, Inc. | | Carlos | Barajas | Customer Home Improvement Contract | 24380859B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1707 | Sears Home Improvement Products, Inc. | | LINDA | GASTON- MOUNGER | Customer Home Improvement Contract | 24381372A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1708 | Sears Home Improvement Products, Inc. | | MARGIE | ALLEN | Customer Home Improvement Contract | 24381866A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1709 | Sears Home Improvement Products, Inc. | | MARGIE | ALLEN | Customer Home Improvement Contract | 24381866B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1710 | Sears Home Improvement Products, Inc. | | ARTHUR | DAVIS | Customer Home Improvement Contract | 24381900A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1711 | Sears Home Improvement Products, Inc. | | MICHAEL | WEST | Customer Home Improvement Contract | 24382487A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1712 | Sears Home Improvement Products, Inc. | | JONELLE | JAMES | Customer Home Improvement Contract | 24383370A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1713 | Sears Home Improvement Products, Inc. | | EVELYN | OLDS | Customer Home Improvement Contract | 24383433A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1714 | Sears Home Improvement Products, Inc. | | WAYNE | JOLLY | Customer Home Improvement Contract | 24383888A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1715 | Sears Home Improvement Products, Inc. | | KRISTEN | LEWIS | Customer Home Improvement Contract | 24384006A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1716 | Sears Home Improvement Products, Inc. | | ZEFREN S | EDIOR | Customer Home Improvement Contract | 24384346A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1717 | Sears Home Improvement Products, Inc. | | EDWARD | LUBARSKY | Customer Home Improvement Contract | 24385289A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1718 | Sears Home Improvement Products, Inc. | | MICHAEL | TOLBERT | Customer Home Improvement Contract | 24385915A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1719 | Sears Home Improvement Products, Inc. | | MARIA | MONGILLO | Customer Home Improvement Contract | 24387581A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1720 | Sears Home Improvement Products, Inc. | | YAN | CHEN | Customer Home Improvement Contract | 24387597A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1721 | Sears Home Improvement Products, Inc. | | MELISSA | WOOTEN | Customer Home Improvement Contract | 24387717A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1722 | Sears Home Improvement Products, Inc. | | MELISSA | WOOTEN | Customer Home Improvement Contract | 24387717B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1723 | Sears Home Improvement Products, Inc. | | FRITZ | JEAN-FRANCOIS | Customer Home Improvement Contract | 24388542A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1724 | Sears Home Improvement Products, Inc. | | JANE | MCCLELLAN | Customer Home Improvement Contract | 24388663A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1725 | Sears Home Improvement Products, Inc. | | ROBERT | MENDEL | Customer Home Improvement Contract | 24388992A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1726 | Sears Home Improvement Products, Inc. | | DEBRA | OWENS | Customer Home Improvement Contract | 24389588A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1727 | Sears Home Improvement Products, Inc. | | TAMARA | FREEMAN | Customer Home Improvement Contract | 24389916A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1728 | Sears Home Improvement Products, Inc. | | TAMARA | FREEMAN | Customer Home Improvement Contract | 24389916B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1729 | Sears Home Improvement Products, Inc. | | TAMARA | FREEMAN | Customer Home Improvement Contract | 24389916C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1730 | Sears Home Improvement Products, Inc. | | VERNON | FRY | Customer Home Improvement Contract | 24390341A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1731 | Sears Home Improvement Products, Inc. | | MARGIE | STEWART-RIVERS | Customer Home Improvement Contract | 24390644A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1732 | Sears Home Improvement Products, Inc. | | David | Michals | Customer Home Improvement Contract | 24391376A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1733 | Sears Home Improvement Products, Inc. | | David | Michals | Customer Home Improvement Contract | 24391376B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1734 | Sears Home Improvement Products, Inc. | | MARY | BRADFIELD | Customer Home Improvement Contract | 24392045B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1735 | Sears Home Improvement Products, Inc. | | WILLIE | STEVENSON | Customer Home Improvement Contract | 24392123A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1736 | Sears Home Improvement Products, Inc. | | DOROTHY | MARSHALL | Customer Home Improvement Contract | 24393436A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1737 | Sears Home Improvement Products, Inc. | | CARA | SAUCER | Customer Home Improvement Contract | 24393745A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1738 | Sears Home Improvement Products, Inc. | | Richard | CLEMMONS | Customer Home Improvement Contract | 24394172A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1739 | Sears Home Improvement Products, Inc. | | EDWIN | SMITH | Customer Home Improvement Contract | 24394208B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1740 | Sears Home Improvement Products, Inc. | | LUCY | LOWRY | Customer Home Improvement Contract | 24396637A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1741 | Sears Home Improvement Products, Inc. | | JANARDHANA | DHAGE | Customer Home Improvement Contract | 24397616A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1742 | Sears Home Improvement Products, Inc. | | MICHAEL | LESENNE | Customer Home Improvement Contract | 24400365A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1743 | Sears Home Improvement Products, Inc. | | Patrick | Emerick | Customer Home Improvement Contract | 24401324A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1744 | Sears Home Improvement Products, Inc. | | LISA | DICKERSON | Customer Home Improvement Contract | 24401939A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1745 | Sears Home Improvement Products, Inc. | | WILLIAM | FAHRINGER | Customer Home Improvement Contract | 24402901A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1746 | Sears Home Improvement Products, Inc. | | KENT | BILLER | Customer Home Improvement Contract | 24402907A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1747 | Sears Home Improvement Products, Inc. | | CHARLES | DOOLEY | Customer Home Improvement Contract | 24404567A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1748 | Sears Home Improvement Products, Inc. | | GREG | RIEBEN | Customer Home Improvement Contract | 24405075A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1749 | Sears Home Improvement Products, Inc. | | ROBERT | DLUGO | Customer Home Improvement Contract | 24405669A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1750 | Sears Home Improvement Products, Inc. | | JOHN | KISH | Customer Home Improvement Contract | 24406309A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1751 | Sears Home Improvement Products, Inc. | | COLLEEN | BEHRENS | Customer Home Improvement Contract | 24406394A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1752 | Sears Home Improvement Products, Inc. | | DAWN | ZAESKE | Customer Home Improvement Contract | 24406748A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1753 | Sears Home Improvement Products, Inc. | | Paul | Wojda | Customer Home Improvement Contract | 24408290B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1754 | Sears Home Improvement Products, Inc. | | ODRIS | ALVAREZ | Customer Home Improvement Contract | 24409140A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1755 | Sears Home Improvement Products, Inc. | | DEBORAH | ARNOLD | Customer Home Improvement Contract | 24410448A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1756 | Sears Home Improvement Products, Inc. | | MAVIS | SMITH | Customer Home Improvement Contract | 24411343A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1757 | Sears Home Improvement Products, Inc. | | Charles Herbert | DUNCAN | Customer Home Improvement Contract | 24412299A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1758 | Sears Home Improvement Products, Inc. | | MARILYN | SMITH | Customer Home Improvement Contract | 24412569A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1759 | Sears Home Improvement Products, Inc. | | PATRICK | MARTIN | Customer Home Improvement Contract | 24412689A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1760 | Sears Home Improvement Products, Inc. | | DEAN | CAUDILL | Customer Home Improvement Contract | 24413580B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1761 | Sears Home Improvement Products, Inc. | | Joyce | Semen | Customer Home Improvement Contract | 24414837A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1762 | Sears Home Improvement Products, Inc. | | DAISY | AARON | Customer Home Improvement Contract | 24416540A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1763 | Sears Home Improvement Products, Inc. | | DAISY | AARON | Customer Home Improvement Contract | 24416540B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1764 | Sears Home Improvement Products, Inc. | | TONILU | MCCAFFREY | Customer Home Improvement Contract | 24417575A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1765 | Sears Home Improvement Products, Inc. | | DEMETRIUS | VAUGHN | Customer Home Improvement Contract | 24417937A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1766 | Sears Home Improvement Products, Inc. | | JACQUELIN | ROBINSON | Customer Home Improvement Contract | 24418150A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1767 | Sears Home Improvement Products, Inc. | | BOBBIE | ROBINSON | Customer Home Improvement Contract | 24418581C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1768 | Sears Home Improvement Products, Inc. | | WALTER | HUGGINS | Customer Home Improvement Contract | 24419522A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1769 | Sears Home Improvement Products, Inc. | | JO ANN | ROBINSON | Customer Home Improvement Contract | 24419710A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1770 | Sears Home Improvement Products, Inc. | | GARY | SEEDHOUSE | Customer Home Improvement Contract | 24420140A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1771 | Sears Home Improvement Products, Inc. | | KELLY | HUNT | Customer Home Improvement Contract | 24420998A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1772 | Sears Home Improvement Products, Inc. | | SABRINA | PITTMAN | Customer Home Improvement Contract | 24421051A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1773 | Sears Home Improvement Products, Inc. | | CHARLES | COLEMAN | Customer Home Improvement Contract | 24421230A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1774 | Sears Home Improvement Products, Inc. | | PETRICEA | LEWIS | Customer Home Improvement Contract | 24421322A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1775 | Sears Home Improvement Products, Inc. | | MUSTAFA | KHALIL | Customer Home Improvement Contract | 24421421A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1776 | Sears Home Improvement Products, Inc. | | HEBA | ABED | Customer Home Improvement Contract | 24421644A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1777 | Sears Home Improvement Products, Inc. | | HEBA | ABED | Customer Home Improvement Contract | 24421644B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1778 | Sears Home Improvement Products, Inc. | | MATT | SVOBODNY | Customer Home Improvement Contract | 24421697A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1779 | Sears Home Improvement Products, Inc. | | Cruz | arroyo | Customer Home Improvement Contract | 24421955A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1780 | Sears Home Improvement Products, Inc. | | DAVID | ROSS | Customer Home Improvement Contract | 24422050C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1781 | Sears Home Improvement Products, Inc. | | JANICE | BOYD | Customer Home Improvement Contract | 24423849A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1782 | Sears Home Improvement Products, Inc. | | DOROTHY | EMMETT | Customer Home Improvement Contract | 24424131A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1783 | Sears Home Improvement Products, Inc. | | DENNIS | HOFFMAN | Customer Home Improvement Contract | 24424460A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1784 | Sears Home Improvement Products, Inc. | | James | PICKARD | Customer Home Improvement Contract | 24425647B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1785 | Sears Home Improvement Products, Inc. | | STEVE | KOCH | Customer Home Improvement Contract | 24426115A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1786 | Sears Home Improvement Products, Inc. | | JENNIFER | BOYD | Customer Home Improvement Contract | 24426204A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1787 | Sears Home Improvement Products, Inc. | | JENNIFER | BOYD | Customer Home Improvement Contract | 24426204B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1788 | Sears Home Improvement Products, Inc. | | ARTHUR | PICKENS | Customer Home Improvement Contract | 24426923A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1789 | Sears Home Improvement Products, Inc. | | Sunitaben | BHAKTA | Customer Home Improvement Contract | 24426955A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1790 | Sears Home Improvement Products, Inc. | | SHANNON | BAROS | Customer Home Improvement Contract | 24427665A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1791 | Sears Home Improvement Products, Inc. | | BONILIE | LACKEY | Customer Home Improvement Contract | 24427921A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1792 | Sears Home Improvement Products, Inc. | | DEBRA | KRAMER | Customer Home Improvement Contract | 24428776A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1793 | Sears Home Improvement Products, Inc. | | WALTON C | FORSTALL | Customer Home Improvement Contract | 24428930A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1794 | Sears Home Improvement Products, Inc. | | BOB | OLANDER | Customer Home Improvement Contract | 24429958A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1795 | Sears Home Improvement Products, Inc. | | GANIAT | OSOBA | Customer Home Improvement Contract | 24430120A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1796 | Sears Home Improvement Products, Inc. | | PHYLLIS | BROWN | Customer Home Improvement Contract | 24430881A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1797 | Sears Home Improvement Products, Inc. | | PHYLLIS | BROWN | Customer Home Improvement Contract | 24430881B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1798 | Sears Home Improvement Products, Inc. | | GREGOR | MILES | Customer Home Improvement Contract | 24431014A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1799 | Sears Home Improvement Products, Inc. | | GREGOR | MILES | Customer Home Improvement Contract | 24431014B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1800 | Sears Home Improvement Products, Inc. | | GREGOR | MILES | Customer Home Improvement Contract | 24431014C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1801 | Sears Home Improvement Products, Inc. | | ROSS W | WOLFSON | Customer Home Improvement Contract | 24431342A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1802 | Sears Home Improvement Products, Inc. | | Ellen W | Von Karajan | Customer Home Improvement Contract | 24431554A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1803 | Sears Home Improvement Products, Inc. | | EVANGELINE | MCNEILL | Customer Home Improvement Contract | 24432855A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1804 | Sears Home Improvement Products, Inc. | | EVANGELINE | MCNEILL | Customer Home Improvement Contract | 24432855B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1805 | Sears Home Improvement Products, Inc. | | BRENDA | CALDWELL | Customer Home Improvement Contract | 24432977C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1806 | Sears Home Improvement Products, Inc. | | TERESA | YORGASON | Customer Home Improvement Contract | 24433377A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1807 | Sears Home Improvement Products, Inc. | | CATHY | CALMES | Customer Home Improvement Contract | 24433812B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1808 | Sears Home Improvement Products, Inc. | | MICHAEL D | GRADINJAN | Customer Home Improvement Contract | 24434508A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1809 | Sears Home Improvement Products, Inc. | | LIONEL | STEWART | Customer Home Improvement Contract | 24435113A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1810 | Sears Home Improvement Products, Inc. | | JERRY | FOSTER | Customer Home Improvement Contract | 24435309A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1811 | Sears Home Improvement Products, Inc. | | SILVIA | MONTEALEGRE | Customer Home Improvement Contract | 24435558A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1812 | Sears Home Improvement Products, Inc. | | ALVIN E | FANDRICH | Customer Home Improvement Contract | 24435565A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1813 | Sears Home Improvement Products, Inc. | | ROBERT | SAFFELL | Customer Home Improvement Contract | 24435567A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1814 | Sears Home Improvement Products, Inc. | | JO | NEILSON | Customer Home Improvement Contract | 24436043A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1815 | Sears Home Improvement Products, Inc. | | Eric | Long | Customer Home Improvement Contract | 24436202A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1816 | Sears Home Improvement Products, Inc. | | PHILIPPE | GARNIER | Customer Home Improvement Contract | 24436326A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1817 | Sears Home Improvement Products, Inc. | | BRIAN | WOCHNA | Customer Home Improvement Contract | 24437072A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1818 | Sears Home Improvement Products, Inc. | | KAREN | CRAVEN | Customer Home Improvement Contract | 24440111A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1819 | Sears Home Improvement Products, Inc. | | GONZO | CHAIDEZ | Customer Home Improvement Contract | 24440988A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1820 | Sears Home Improvement Products, Inc. | | GONZO | CHAIDEZ | Customer Home Improvement Contract | 24440988B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1821 | Sears Home Improvement Products, Inc. | | SEBASTIAN | KIMBANDI | Customer Home Improvement Contract | 24441459A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1822 | Sears Home Improvement Products, Inc. | | JEFFREY | EASLEY | Customer Home Improvement Contract | 24441515A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1823 | Sears Home Improvement Products, Inc. | | Phil | Rodgers | Customer Home Improvement Contract | 24441641A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1824 | Sears Home Improvement Products, Inc. | | Phil | Rodgers | Customer Home Improvement Contract | 24441641B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1825 | Sears Home Improvement Products, Inc. | | Tina | Streeval | Customer Home Improvement Contract | 24442002A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1826 | Sears Home Improvement Products, Inc. | | ARIEL | FLORES | Customer Home Improvement Contract | 24443904A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1827 | Sears Home Improvement Products, Inc. | | ARIEL | FLORES | Customer Home Improvement Contract | 24443904B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1828 | Sears Home Improvement Products, Inc. | | ELMER | JOHNSON | Customer Home Improvement Contract | 24444023A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1829 | Sears Home Improvement Products, Inc. | | CHARNETTE | MURPHY | Customer Home Improvement Contract | 24444179A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1830 | Sears Home Improvement Products, Inc. | | FREDERICK | COLUCCI | Customer Home Improvement Contract | 24444255A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1831 | Sears Home Improvement Products, Inc. | | GARY | PURINTON | Customer Home Improvement Contract | 24444919B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1832 | Sears Home Improvement Products, Inc. | | GREGORY | SMITH | Customer Home Improvement Contract | 24445211A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1833 | Sears Home Improvement Products, Inc. | | GREGORY | SMITH | Customer Home Improvement Contract | 24445211B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1834 | Sears Home Improvement Products, Inc. | | Cassady | Elischer | Customer Home Improvement Contract | 24446282A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1835 | Sears Home Improvement Products, Inc. | | AMBER | MEDEIROS | Customer Home Improvement Contract | 24447102A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1836 | Sears Home Improvement Products, Inc. | | ERIC | ARNESON | Customer Home Improvement Contract | 24447431A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1837 | Sears Home Improvement Products, Inc. | | JOY | FRYE | Customer Home Improvement Contract | 24447521A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1838 | Sears Home Improvement Products, Inc. | | LARRY | MARKS | Customer Home Improvement Contract | 24448511A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1839 | Sears Home Improvement Products, Inc. | | LARRY | MARKS | Customer Home Improvement Contract | 24448511B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1840 | Sears Home Improvement Products, Inc. | | URSULA | SHERARD | Customer Home Improvement Contract | 24448854A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1841 | Sears Home Improvement Products, Inc. | | BARBARA | DELGER | Customer Home Improvement Contract | 24448931A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1842 | Sears Home Improvement Products, Inc. | | ROY | SAENZ | Customer Home Improvement Contract | 24449001A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1843 | Sears Home Improvement Products, Inc. | | MICHAEL | RYDER | Customer Home Improvement Contract | 24449621A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1844 | Sears Home Improvement Products, Inc. | | MANOUKA | LECONTE | Customer Home Improvement Contract | 24449757A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1845 | Sears Home Improvement Products, Inc. | | LIONEL | HAMILTON | Customer Home Improvement Contract | 24450027A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1846 | Sears Home Improvement Products, Inc. | | RONALD | PACKARD | Customer Home Improvement Contract | 24450283A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1847 | Sears Home Improvement Products, Inc. | | ROBERT | KENNEDY | Customer Home Improvement Contract | 24450379A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1848 | Sears Home Improvement Products, Inc. | | CHI-SING | CHANG | Customer Home Improvement Contract | 24450396A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1849 | Sears Home Improvement Products, Inc. | | TAMEKA | JORDAN | Customer Home Improvement Contract | 24450698A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1850 | Sears Home Improvement Products, Inc. | | cheril | trice | Customer Home Improvement Contract | 24450966A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1851 | Sears Home Improvement Products, Inc. | | TONY | THOMAS | Customer Home Improvement Contract | 24451033A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1852 | Sears Home Improvement Products, Inc. | | JAMES | MASSEY | Customer Home Improvement Contract | 24451052A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1853 | Sears Home Improvement Products, Inc. | | MYRON | MYERS | Customer Home Improvement Contract | 24451517B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1854 | Sears Home Improvement Products, Inc. | | Mary | WALTER | Customer Home Improvement Contract | 24451550A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1855 | Sears Home Improvement Products, Inc. | | Mary | WALTER | Customer Home Improvement Contract | 24451550B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1856 | Sears Home Improvement Products, Inc. | | Joan | RICHARDS | Customer Home Improvement Contract | 24452725A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1857 | Sears Home Improvement Products, Inc. | | DEBBY | HOFFMAN | Customer Home Improvement Contract | 24452739A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1858 | Sears Home Improvement Products, Inc. | | DENISE | FOWLER | Customer Home Improvement Contract | 24453482A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1859 | Sears Home Improvement Products, Inc. | | AYRON | SANTARELLI | Customer Home Improvement Contract | 24454873A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1860 | Sears Home Improvement Products, Inc. | | ROBERT | RUSSO | Customer Home Improvement Contract | 24455419A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1861 | Sears Home Improvement Products, Inc. | | JUAN | LUCIANO | Customer Home Improvement Contract | 24455845A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1862 | Sears Home Improvement Products, Inc. | | JUAN | LUCIANO | Customer Home Improvement Contract | 24455845B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1863 | Sears Home Improvement Products, Inc. | | ALICE | CARRILLO | Customer Home Improvement Contract | 24456280A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1864 | Sears Home Improvement Products, Inc. | | PEGGY | WADE | Customer Home Improvement Contract | 24457289B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1865 | Sears Home Improvement Products, Inc. | | MARK | CAIN | Customer Home Improvement Contract | 24457677A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1866 | Sears Home Improvement Products, Inc. | | NAOMI | JACKSON | Customer Home Improvement Contract | 24457815A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1867 | Sears Home Improvement Products, Inc. | | NAOMI | JACKSON | Customer Home Improvement Contract | 24457815B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1868 | Sears Home Improvement Products, Inc. | | JEFF S | SMITH | Customer Home Improvement Contract | 24458020A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1869 | Sears Home Improvement Products, Inc. | | MICHAEL | VIGNERY | Customer Home Improvement Contract | 24458413A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1870 | Sears Home Improvement Products, Inc. | | JIM | DONOVAN | Customer Home Improvement Contract | 24458494A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1871 | Sears Home Improvement Products, Inc. | | JIM | DONOVAN | Customer Home Improvement Contract | 24458494B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1872 | Sears Home Improvement Products, Inc. | | ALVESTER | HARRIS | Customer Home Improvement Contract | 24459074A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1873 | Sears Home Improvement Products, Inc. | | HIBERNIA R | LAMBIRTH | Customer Home Improvement Contract | 24460818A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1874 | Sears Home Improvement Products, Inc. | | HIBERNIA R | LAMBIRTH | Customer Home Improvement Contract | 24460818B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1875 | Sears Home Improvement Products, Inc. | | RONALD | JOHNSON | Customer Home Improvement Contract | 24461305A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1876 | Sears Home Improvement Products, Inc. | | CAROLYN | WILSON | Customer Home Improvement Contract | 24461773A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1877 | Sears Home Improvement Products, Inc. | | Teresa | MURPHY | Customer Home Improvement Contract | 24462533A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1878 | Sears Home Improvement Products, Inc. | | Teresa | MURPHY | Customer Home Improvement Contract | 24462533B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1879 | Sears Home Improvement Products, Inc. | | Michael | Gibson | Customer Home Improvement Contract | 24462687A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1880 | Sears Home Improvement Products, Inc. | | Mathew | Cleland | Customer Home Improvement Contract | 24463162A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1881 | Sears Home Improvement Products, Inc. | | MICHAEL | HOLDERFIELD | Customer Home Improvement Contract | 24463833A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1882 | Sears Home Improvement Products, Inc. | | DAVID A | BLANTON | Customer Home Improvement Contract | 24464556A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1883 | Sears Home Improvement Products, Inc. | | DONALD L | KEENE | Customer Home Improvement Contract | 24465253A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1884 | Sears Home Improvement Products, Inc. | | DONALD L | KEENE | Customer Home Improvement Contract | 24465253B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1885 | Sears Home Improvement Products, Inc. | | MARY | BURLESON | Customer Home Improvement Contract | 24465648A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1886 | Sears Home Improvement Products, Inc. | | DEBRA | LARSON | Customer Home Improvement Contract | 24466139A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1887 | Sears Home Improvement Products, Inc. | | QUINTON | FOREMAN | Customer Home Improvement Contract | 24466601A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1888 | Sears Home Improvement Products, Inc. | | QUINTON | FOREMAN | Customer Home Improvement Contract | 24466601B | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1889 | Sears Home Improvement Products, Inc. | | WARREN | MARKIEWITZ | Customer Home Improvement Contract | 24466746A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1890 | Sears Home Improvement Products, Inc. | | VICTORIA | PAIGE | Customer Home Improvement Contract | 24466860A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1891 | Sears Home Improvement Products, Inc. | | VICTORIA | PAIGE | Customer Home Improvement Contract | 24466860B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1892 | Sears Home Improvement Products, Inc. | | DONNA | SMITH | Customer Home Improvement Contract | 24468036A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1893 | Sears Home Improvement Products, Inc. | | DONNA | SMITH | Customer Home Improvement Contract | 24468036B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1894 | Sears Home Improvement Products, Inc. | | ANTONETTE | COFFEE | Customer Home Improvement Contract | 24468101A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1895 | Sears Home Improvement Products, Inc. | | JENNIFER | ROBBINS | Customer Home Improvement Contract | 24469894A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1896 | Sears Home Improvement Products, Inc. | | JULIET ABALOS | PULICAY | Customer Home Improvement Contract | 24470176A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1897 | Sears Home Improvement Products, Inc. | | TRUOC | PHAM | Customer Home Improvement Contract | 24470995A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1898 | Sears Home Improvement Products, Inc. | | LISA | SCHWARTZ GREEN | Customer Home Improvement Contract | 24471213A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1899 | Sears Home Improvement Products, Inc. | | LAURA | JENNINGS | Customer Home Improvement Contract | 24471305A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1900 | Sears Home Improvement Products, Inc. | | LAURA | JENNINGS | Customer Home Improvement Contract | 24471305B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1901 | Sears Home Improvement Products, Inc. | | LAURA | JENNINGS | Customer Home Improvement Contract | 24471305C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1902 | Sears Home Improvement Products, Inc. | | NASRIN | QADER | Customer Home Improvement Contract | 24472550A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1903 | Sears Home Improvement Products, Inc. | | RONALD | MILLER | Customer Home Improvement Contract | 24476568A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1904 | Sears Home Improvement Products, Inc. | | William | SCHNABEL | Customer Home Improvement Contract | 24476698A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1905 | Sears Home Improvement Products, Inc. | | MARIA | ZACARIAS | Customer Home Improvement Contract | 24477258A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1906 | Sears Home Improvement Products, Inc. | | JULIET | MANDAC-SEVILLA | Customer Home Improvement Contract | 24477400A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1907 | Sears Home Improvement Products, Inc. | | DEBORAH | GOFF | Customer Home Improvement Contract | 24477422A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1908 | Sears Home Improvement Products, Inc. | | LEDORA | HILL | Customer Home Improvement Contract | 24477548A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1909 | Sears Home Improvement Products, Inc. | | ERIN | GRANT | Customer Home Improvement Contract | 24478484A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1910 | Sears Home Improvement Products, Inc. | | ERIN | GRANT | Customer Home Improvement Contract | 24478484B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1911 | Sears Home Improvement Products, Inc. | | EVELYN | JOHNSON | Customer Home Improvement Contract | 24478696A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1912 | Sears Home Improvement Products, Inc. | | JOHN | THOMAS | Customer Home Improvement Contract | 24478868A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1913 | Sears Home Improvement Products, Inc. | | JUDITH | EMBKE | Customer Home Improvement Contract | 24479401A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1914 | Sears Home Improvement Products, Inc. | | MARK | REESE | Customer Home Improvement Contract | 24479762A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1915 | Sears Home Improvement Products, Inc. | | MARK | REESE | Customer Home Improvement Contract | 24479762B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1916 | Sears Home Improvement Products, Inc. | | NOLAN | HEIRD | Customer Home Improvement Contract | 24479774A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1917 | Sears Home Improvement Products, Inc. | | ANTHONY | MINOR | Customer Home Improvement Contract | 24479793A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1918 | Sears Home Improvement Products, Inc. | | COURTNEY | CAVES | Customer Home Improvement Contract | 24480161A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1919 | Sears Home Improvement Products, Inc. | | WILLAM | JOUVIN | Customer Home Improvement Contract | 24481062A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1920 | Sears Home Improvement Products, Inc. | | Barbara | White | Customer Home Improvement Contract | 24481140A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1921 | Sears Home Improvement Products, Inc. | | DEBRA | JESUTHASAN | Customer Home Improvement Contract | 24481238A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1922 | Sears Home Improvement Products, Inc. | | DEBRA | JESUTHASAN | Customer Home Improvement Contract | 24481238C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1923 | Sears Home Improvement Products, Inc. | | CHRIS | GREENFIELD | Customer Home Improvement Contract | 24481598B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1924 | Sears Home Improvement Products, Inc. | | JoAnn | Ozanich | Customer Home Improvement Contract | 24481754A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1925 | Sears Home Improvement Products, Inc. | | CONSUELO | MENDOZA | Customer Home Improvement Contract | 24481797A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1926 | Sears Home Improvement Products, Inc. | | CHRISTINE | KISELICH | Customer Home Improvement Contract | 24482052A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1927 | Sears Home Improvement Products, Inc. | | ELDER | BLACK | Customer Home Improvement Contract | 24482600A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1928 | Sears Home Improvement Products, Inc. | | DAVID | SPILKER | Customer Home Improvement Contract | 24483003A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1929 | Sears Home Improvement Products, Inc. | | KATHY | PUE | Customer Home Improvement Contract | 24483078A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1930 | Sears Home Improvement Products, Inc. | | KATHY | PUE | Customer Home Improvement Contract | 24483078B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1931 | Sears Home Improvement Products, Inc. | | KEITH | RHOADES | Customer Home Improvement Contract | 24483779A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1932 | Sears Home Improvement Products, Inc. | | MICHAEL | MONFORTE | Customer Home Improvement Contract | 24483801A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1933 | Sears Home Improvement Products, Inc. | | JOANNE | CASPER | Customer Home Improvement Contract | 24484066A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1934 | Sears Home Improvement Products, Inc. | | ASTER | GILMER | Customer Home Improvement Contract | 24485709A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1935 | Sears Home Improvement Products, Inc. | | MARGARET | HOLMES | Customer Home Improvement Contract | 24486002A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1936 | Sears Home Improvement Products, Inc. | | RANDALL | BRYAN | Customer Home Improvement Contract | 24486497A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1937 | Sears Home Improvement Products, Inc. | | MARLENE | HAZLETT | Customer Home Improvement Contract | 24486975A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1938 | Sears Home Improvement Products, Inc. | | TYLL | PARKER | Customer Home Improvement Contract | 24487248A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1939 | Sears Home Improvement Products, Inc. | | ARA | SAGERIAN | Customer Home Improvement Contract | 24488447A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1940 | Sears Home Improvement Products, Inc. | | T. A. | Deppner | Customer Home Improvement Contract | 24488482A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1941 | Sears Home Improvement Products, Inc. | | MARELENE | CRUZ | Customer Home Improvement Contract | 24488619A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1942 | Sears Home Improvement Products, Inc. | | DWANA | JONES | Customer Home Improvement Contract | 24488918A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1943 | Sears Home Improvement Products, Inc. | | DWANA | JONES | Customer Home Improvement Contract | 24488918B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1944 | Sears Home Improvement Products, Inc. | | TRACIE | PHILHOWER | Customer Home Improvement Contract | 24489173A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1945 | Sears Home Improvement Products, Inc. | | TRACIE | PHILHOWER | Customer Home Improvement Contract | 24489173B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1946 | Sears Home Improvement Products, Inc. | | GINA | VADALA | Customer Home Improvement Contract | 24490260A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1947 | Sears Home Improvement Products, Inc. | | RICHARD | CHEBUSKE | Customer Home Improvement Contract | 24490340A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1948 | Sears Home Improvement Products, Inc. | | RICHARD | CHEBUSKE | Customer Home Improvement Contract | 24490340B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1949 | Sears Home Improvement Products, Inc. | | WILLIE | MOORE | Customer Home Improvement Contract | 24490380A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1950 | Sears Home Improvement Products, Inc. | | MARGARET | SOGLUIZZO | Customer Home Improvement Contract | 24490636A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1951 | Sears Home Improvement Products, Inc. | | EUGENE | DAVIDSON | Customer Home Improvement Contract | 24490785A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1952 | Sears Home Improvement Products, Inc. | | Keith | Whitley | Customer Home Improvement Contract | 24491405A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1953 | Sears Home Improvement Products, Inc. | | JOSEPH | MANZETTI | Customer Home Improvement Contract | 24491422A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1954 | Sears Home Improvement Products, Inc. | | Leticia | Dela Calzada | Customer Home Improvement Contract | 24491423A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1955 | Sears Home Improvement Products, Inc. | | Ricardo Vann | MCQUEEN | Customer Home Improvement Contract | 24492415A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1956 | Sears Home Improvement Products, Inc. | | ERIC | BURROWS | Customer Home Improvement Contract | 24492914A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1957 | Sears Home Improvement Products, Inc. | | RALPH | COLEMAN | Customer Home Improvement Contract | 24493055A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 1958 | Sears Home Improvement Products, Inc. | | DAVID | WEBER | Customer Home Improvement Contract | 24493063A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1959 | Sears Home Improvement Products, Inc. | | DORIS | FLEMING-COLLINS | Customer Home Improvement Contract | 24493220A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1960 | Sears Home Improvement Products, Inc. | | KENNETH | BERTSCHY | Customer Home Improvement Contract | 24493334A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1961 | Sears Home Improvement Products, Inc. | | Steven | Troup | Customer Home Improvement Contract | 24493350A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1962 | Sears Home Improvement Products, Inc. | | CRYSTAL | FREAS | Customer Home Improvement Contract | 24493839A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1963 | Sears Home Improvement Products, Inc. | | ROGER | KNIGHT | Customer Home Improvement Contract | 24494636A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1964 | Sears Home Improvement Products, Inc. | | WILLIAM | SCOTT | Customer Home Improvement Contract | 24495256A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1965 | Sears Home Improvement Products, Inc. | | David | Bess | Customer Home Improvement Contract | 24495969A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1966 | Sears Home Improvement Products, Inc. | | DENISE | HAMBLIN | Customer Home Improvement Contract | 24496118A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1967 | Sears Home Improvement Products, Inc. | | NORMA | TORRES | Customer Home Improvement Contract | 24496513A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1968 | Sears Home Improvement Products, Inc. | | SUSSAN | Eftekhari | Customer Home Improvement Contract | 24496946A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1969 | Sears Home Improvement Products, Inc. | | BRUCE | ERICKSON | Customer Home Improvement Contract | 24496941A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1970 | Sears Home Improvement Products, Inc. | | ALLEN | WEILAND | Customer Home Improvement Contract | 24497229A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1971 | Sears Home Improvement Products, Inc. | | HARNETHA | BENSON | Customer Home Improvement Contract | 24497246A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1972 | Sears Home Improvement Products, Inc. | | RANDY | LARSON | Customer Home Improvement Contract | 24497448A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1973 | Sears Home Improvement Products, Inc. | | MARY C | REDICK | Customer Home Improvement Contract | 24497489A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1974 | Sears Home Improvement Products, Inc. | | MARY C | REDICK | Customer Home Improvement Contract | 24497489B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1975 | Sears Home Improvement Products, Inc. | | MARY C | REDICK | Customer Home Improvement Contract | 24497489C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1976 | Sears Home Improvement Products, Inc. | | LETITIA E. | RICHARDSON | Customer Home Improvement Contract | 24497682A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1977 | Sears Home Improvement Products, Inc. | | ALICE E. | NEAL | Customer Home Improvement Contract | 24498664A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1978 | Sears Home Improvement Products, Inc. | | JIMMY D | NELMS | Customer Home Improvement Contract | 24499626A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1979 | Sears Home Improvement Products, Inc. | | PAULINE | PREZOLA | Customer Home Improvement Contract | 24499977A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1980 | Sears Home Improvement Products, Inc. | | KEN | BRENNEMAN | Customer Home Improvement Contract | 24500135A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1981 | Sears Home Improvement Products, Inc. | | HEATHER | KANNAM | Customer Home Improvement Contract | 24500317C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1982 | Sears Home Improvement Products, Inc. | | TERRY | SMITH | Customer Home Improvement Contract | 24500892A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1983 | Sears Home Improvement Products, Inc. | | TERRY | SMITH | Customer Home Improvement Contract | 24500892C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1984 | Sears Home Improvement Products, Inc. | | JULIET | COOMBS | Customer Home Improvement Contract | 24501582A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1985 | Sears Home Improvement Products, Inc. | | JASON | WHITE | Customer Home Improvement Contract | 24502025A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1986 | Sears Home Improvement Products, Inc. | | KATHRYN | MAIN | Customer Home Improvement Contract | 24502068A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1987 | Sears Home Improvement Products, Inc. | | Charlene | Phipps | Customer Home Improvement Contract | 24502160A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1988 | Sears Home Improvement Products, Inc. | | MARIE | SINGLETARY | Customer Home Improvement Contract | 24502317A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1989 | Sears Home Improvement Products, Inc. | | RUDY | FIERS | Customer Home Improvement Contract | 24502450A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1990 | Sears Home Improvement Products, Inc. | | CHRISTINE | BUNTA | Customer Home Improvement Contract | 24503064A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1991 | Sears Home Improvement Products, Inc. | | CHRISTINE | BUNTA | Customer Home Improvement Contract | 24503064C | 0.00 | Subject to Resolution of Any Cure Objection |
| 1992 | Sears Home Improvement Products, Inc. | | Nathan | BENTS | Customer Home Improvement Contract | 24503331A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1993 | Sears Home Improvement Products, Inc. | | Dennis | FOLEY | Customer Home Improvement Contract | 24503443A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1994 | Sears Home Improvement Products, Inc. | | GERALD | RENISH | Customer Home Improvement Contract | 24505266A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1995 | Sears Home Improvement Products, Inc. | | CYNTHIA | NEBER | Customer Home Improvement Contract | 24505318A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1996 | Sears Home Improvement Products, Inc. | | SCOTT D. | SCHIMMEL | Customer Home Improvement Contract | 24505683A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1997 | Sears Home Improvement Products, Inc. | | Gloria | Hartley | Customer Home Improvement Contract | 24506850A | 0.00 | Subject to Resolution of Any Cure Objection |
| 1998 | Sears Home Improvement Products, Inc. | | Gloria | Hartley | Customer Home Improvement Contract | 24506850B | 0.00 | Subject to Resolution of Any Cure Objection |
| 1999 | Sears Home Improvement Products, Inc. | | KERAN | HILL | Customer Home Improvement Contract | 24506899A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2000 | Sears Home Improvement Products, Inc. | | KERAN | HILL | Customer Home Improvement Contract | 24506899B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2001 | Sears Home Improvement Products, Inc. | | BHAIA | RAJAN | Customer Home Improvement Contract | 24507389A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2002 | Sears Home Improvement Products, Inc. | | PAULETTE | CASE | Customer Home Improvement Contract | 24507785A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2003 | Sears Home Improvement Products, Inc. | | JACQUELYN | JANG | Customer Home Improvement Contract | 24508315A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2004 | Sears Home Improvement Products, Inc. | | EDWARD | SPAULDING | Customer Home Improvement Contract | 24509264A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2005 | Sears Home Improvement Products, Inc. | | MICHAEL | IMBESI | Customer Home Improvement Contract | 24509499A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2006 | Sears Home Improvement Products, Inc. | | PATRICIA | RODRIGUEZ | Customer Home Improvement Contract | 24509898A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2007 | Sears Home Improvement Products, Inc. | | TERRY | LANIER | Customer Home Improvement Contract | 24510111A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2008 | Sears Home Improvement Products, Inc. | | STEPHANIE | STAFFORD | Customer Home Improvement Contract | 24510311A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2009 | Sears Home Improvement Products, Inc. | | JORGE | DEL RIO | Customer Home Improvement Contract | 24510539B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2010 | Sears Home Improvement Products, Inc. | | MAURICE | BURROWES | Customer Home Improvement Contract | 24510953A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2011 | Sears Home Improvement Products, Inc. | | ROBERTA | MATTHEWS | Customer Home Improvement Contract | 24511065A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2012 | Sears Home Improvement Products, Inc. | | DIANA | THOMSON | Customer Home Improvement Contract | 24511179A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2013 | Sears Home Improvement Products, Inc. | | LUEVITA | GARY | Customer Home Improvement Contract | 24511540A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2014 | Sears Home Improvement Products, Inc. | | ED | BERNOT | Customer Home Improvement Contract | 24511692A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2015 | Sears Home Improvement Products, Inc. | | CAROL | CARTER | Customer Home Improvement Contract | 24511745B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2016 | Sears Home Improvement Products, Inc. | | CAROL | CARTER | Customer Home Improvement Contract | 24511745C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2017 | Sears Home Improvement Products, Inc. | | SUZY | MCDOWELL | Customer Home Improvement Contract | 24512387C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2018 | Sears Home Improvement Products, Inc. | | BLONDELL | SMITH | Customer Home Improvement Contract | 24512800A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2019 | Sears Home Improvement Products, Inc. | | ALVIN | WAKEMAN | Customer Home Improvement Contract | 24512990A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2020 | Sears Home Improvement Products, Inc. | | TITONIA | THOMPSON | Customer Home Improvement Contract | 24513381A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2021 | Sears Home Improvement Products, Inc. | | Drucilla | OLIVIS | Customer Home Improvement Contract | 24513663A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2022 | Sears Home Improvement Products, Inc. | | Drucilla | OLIVIS | Customer Home Improvement Contract | 24513663B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2023 | Sears Home Improvement Products, Inc. | | LAURA | GRANDISON | Customer Home Improvement Contract | 24513717A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2024 | Sears Home Improvement Products, Inc. | | JAPONESA | DELGADO | Customer Home Improvement Contract | 24513737A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2025 | Sears Home Improvement Products, Inc. | | LOUIS JR. R. | PRESTON | Customer Home Improvement Contract | 24514146A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2026 | Sears Home Improvement Products, Inc. | | Gary | Kalinofski | Customer Home Improvement Contract | 24515288A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2027 | Sears Home Improvement Products, Inc. | | CAROLE | MURRELL | Customer Home Improvement Contract | 24515460A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2028 | Sears Home Improvement Products, Inc. | | DEBORAH | CANNON | Customer Home Improvement Contract | 24515707A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2029 | Sears Home Improvement Products, Inc. | | DEBORAH | CANNON | Customer Home Improvement Contract | 24515707B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2030 | Sears Home Improvement Products, Inc. | | EMMANUEL | MARANAN | Customer Home Improvement Contract | 24516082A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2031 | Sears Home Improvement Products, Inc. | | THEODORE | TRENT | Customer Home Improvement Contract | 24516244A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2032 | Sears Home Improvement Products, Inc. | | CHARLES | RISHEL | Customer Home Improvement Contract | 24517079B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2033 | Sears Home Improvement Products, Inc. | | ELIZABETH | MORALES | Customer Home Improvement Contract | 24517224A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2034 | Sears Home Improvement Products, Inc. | | LULA | DAWSON | Customer Home Improvement Contract | 24517441A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2035 | Sears Home Improvement Products, Inc. | | LAURA | BEATTY | Customer Home Improvement Contract | 24517511A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2036 | Sears Home Improvement Products, Inc. | | LAURA | BEATTY | Customer Home Improvement Contract | 24517511B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2037 | Sears Home Improvement Products, Inc. | | Michelle | McKenney | Customer Home Improvement Contract | 24517593A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2038 | Sears Home Improvement Products, Inc. | | ALEM | HAILEMESKEL | Customer Home Improvement Contract | 24517601A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2039 | Sears Home Improvement Products, Inc. | | ALEM | HAILEMESKEL | Customer Home Improvement Contract | 24517601B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2040 | Sears Home Improvement Products, Inc. | | PATRICIA | STONER | Customer Home Improvement Contract | 24517754A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2041 | Sears Home Improvement Products, Inc. | | JEFF | PETERSON | Customer Home Improvement Contract | 24518014A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2042 | Sears Home Improvement Products, Inc. | | HELEN | HENDERSON | Customer Home Improvement Contract | 24518602A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2043 | Sears Home Improvement Products, Inc. | | APRIL | LYNNES | Customer Home Improvement Contract | 24519516A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2044 | Sears Home Improvement Products, Inc. | | Stephanie | Hill | Customer Home Improvement Contract | 24519832A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2045 | Sears Home Improvement Products, Inc. | | JUDY | KLARE | Customer Home Improvement Contract | 24519847A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2046 | Sears Home Improvement Products, Inc. | | HASAN | PADAMSEE | Customer Home Improvement Contract | 24520007A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2047 | Sears Home Improvement Products, Inc. | | HASAN | PADAMSEE | Customer Home Improvement Contract | 24520007B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2048 | Sears Home Improvement Products, Inc. | | FEDORA | HAWKINS | Customer Home Improvement Contract | 24520109A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2049 | Sears Home Improvement Products, Inc. | | MELLISSA | BUIE | Customer Home Improvement Contract | 24520886A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2050 | Sears Home Improvement Products, Inc. | | PHILLIP | PAYNE | Customer Home Improvement Contract | 24521194A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2051 | Sears Home Improvement Products, Inc. | | THOMAS | CALLAHAN | Customer Home Improvement Contract | 24521320A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2052 | Sears Home Improvement Products, Inc. | | SARA | YORK | Customer Home Improvement Contract | 24521432A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2053 | Sears Home Improvement Products, Inc. | | Sel | Yackley | Customer Home Improvement Contract | 24521547A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2054 | Sears Home Improvement Products, Inc. | | JEREMY | SEBIRI | Customer Home Improvement Contract | 24521127A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2055 | Sears Home Improvement Products, Inc. | | DAVID | BRIESKE | Customer Home Improvement Contract | 24522192A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2056 | Sears Home Improvement Products, Inc. | | KRISTIE | CAHOON | Customer Home Improvement Contract | 24522371B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2057 | Sears Home Improvement Products, Inc. | | Brooks | Bonniwell | Customer Home Improvement Contract | 24522444A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2058 | Sears Home Improvement Products, Inc. | | WILLIE | JACKSON | Customer Home Improvement Contract | 24522489A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2059 | Sears Home Improvement Products, Inc. | | Alice | Nelson | Customer Home Improvement Contract | 24522913A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2060 | Sears Home Improvement Products, Inc. | | JESS | GATLIN | Customer Home Improvement Contract | 24523621A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2061 | Sears Home Improvement Products, Inc. | | CHARLES | WINSLETT | Customer Home Improvement Contract | 24523652A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2062 | Sears Home Improvement Products, Inc. | | EMMA | SUGGS | Customer Home Improvement Contract | 24524347A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2063 | Sears Home Improvement Products, Inc. | | CONSTANCE B | SODER | Customer Home Improvement Contract | 24524456A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2064 | Sears Home Improvement Products, Inc. | | TERESA | ARRINGTON | Customer Home Improvement Contract | 24524469A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2065 | Sears Home Improvement Products, Inc. | | SHARON | DUCHESNEAU | Customer Home Improvement Contract | 24524726A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2066 | Sears Home Improvement Products, Inc. | | SCOTT | GOLDMAN | Customer Home Improvement Contract | 24525747A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2067 | Sears Home Improvement Products, Inc. | | SAID | FARAH | Customer Home Improvement Contract | 24525748A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2068 | Sears Home Improvement Products, Inc. | | ROSELLE | DILES | Customer Home Improvement Contract | 24526844C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2069 | Sears Home Improvement Products, Inc. | | GWENDOLYN | ROBERTS | Customer Home Improvement Contract | 24526972A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2070 | Sears Home Improvement Products, Inc. | | CLEVELAND | MONTAGUE | Customer Home Improvement Contract | 24526974A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2071 | Sears Home Improvement Products, Inc. | | CLEVELAND | MONTAGUE | Customer Home Improvement Contract | 24526974C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2072 | Sears Home Improvement Products, Inc. | | HEATHER | REID | Customer Home Improvement Contract | 24527035A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2073 | Sears Home Improvement Products, Inc. | | RICHARD A | GRAEFF | Customer Home Improvement Contract | 24527120A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2074 | Sears Home Improvement Products, Inc. | | MIGUEL | GUTIERREZ | Customer Home Improvement Contract | 24527316B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2075 | Sears Home Improvement Products, Inc. | | RUDY | GREENIA | Customer Home Improvement Contract | 24527771B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2076 | Sears Home Improvement Products, Inc. | | PAM | HANNA | Customer Home Improvement Contract | 24529106A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2077 | Sears Home Improvement Products, Inc. | | LEELA | VRISHABHENDRA | Customer Home Improvement Contract | 24529218A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2078 | Sears Home Improvement Products, Inc. | | LEELA | VRISHABHENDRA | Customer Home Improvement Contract | 24529218B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2079 | Sears Home Improvement Products, Inc. | | MERVIS | DUNWELL | Customer Home Improvement Contract | 24529564A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2080 | Sears Home Improvement Products, Inc. | | VIRGINIA | MILLS | Customer Home Improvement Contract | 24529751A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2081 | Sears Home Improvement Products, Inc. | | LILLIAN | HAYMER | Customer Home Improvement Contract | 24529877A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2082 | Sears Home Improvement Products, Inc. | | BRENDA | HANDY | Customer Home Improvement Contract | 24530169A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2083 | Sears Home Improvement Products, Inc. | | DAMITHA | WICKRAMASINGHE | Customer Home Improvement Contract | 24530200A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2084 | Sears Home Improvement Products, Inc. | | DAMITHA | WICKRAMASINGHE | Customer Home Improvement Contract | 24530200B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2085 | Sears Home Improvement Products, Inc. | | KENNETH | GALVIN | Customer Home Improvement Contract | 24530444A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2086 | Sears Home Improvement Products, Inc. | | ROSALIA | MARTINEZ | Customer Home Improvement Contract | 24530831A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2087 | Sears Home Improvement Products, Inc. | | linda | mish | Customer Home Improvement Contract | 24530917A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2088 | Sears Home Improvement Products, Inc. | | A E | WASHINGTON | Customer Home Improvement Contract | 24531347A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2089 | Sears Home Improvement Products, Inc. | | DON | SAXTON | Customer Home Improvement Contract | 24531719A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2090 | Sears Home Improvement Products, Inc. | | YOLANDE | SAMERSON | Customer Home Improvement Contract | 24532016A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2091 | Sears Home Improvement Products, Inc. | | GERALD | SHULKE | Customer Home Improvement Contract | 24532087A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2092 | Sears Home Improvement Products, Inc. | | GERALD | SHULKE | Customer Home Improvement Contract | 24532087B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2093 | Sears Home Improvement Products, Inc. | | HEIDI | JACHE | Customer Home Improvement Contract | 24532106A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2094 | Sears Home Improvement Products, Inc. | | HORACE | LOVE | Customer Home Improvement Contract | 24532170A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2095 | Sears Home Improvement Products, Inc. | | SANDY | SUTTON | Customer Home Improvement Contract | 24532284A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|--------------------------------|---------------------|------------------------------|------------------------------|-------------------|-------------------------------------------|----------------------------------|---------------------------------------------|
| 2096 | Sears Home Improvement Products, Inc. | | CAROLYN | MARTIN | Customer Home Improvement Contract | 24532296A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2097 | Sears Home Improvement Products, Inc. | | CAROLYN | MARTIN | Customer Home Improvement Contract | 24532296B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2098 | Sears Home Improvement Products, Inc. | | RITA | OUTERBRIDGE | Customer Home Improvement Contract | 24532491A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2099 | Sears Home Improvement Products, Inc. | | LOTUS A | WHEELER | Customer Home Improvement Contract | 24532517A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2100 | Sears Home Improvement Products, Inc. | | ROBERT | ROBINSON | Customer Home Improvement Contract | 24532618A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2101 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2102 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2103 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2104 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800D | 0.00 | Subject to Resolution of Any Cure Objection |
| 2105 | Sears Home Improvement Products, Inc. | | ALEX | SUPRATO | Customer Home Improvement Contract | 24532839A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2106 | Sears Home Improvement Products, Inc. | | TYLER | SCOTT | Customer Home Improvement Contract | 24533199A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2107 | Sears Home Improvement Products, Inc. | | NICK | MORINELLI | Customer Home Improvement Contract | 24533417A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2108 | Sears Home Improvement Products, Inc. | | RYAN | OCONNOR | Customer Home Improvement Contract | 24534008A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2109 | Sears Home Improvement Products, Inc. | | JEFF | FITZSIMMONS | Customer Home Improvement Contract | 24534244A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2110 | Sears Home Improvement Products, Inc. | | KATHRYN | WITT | Customer Home Improvement Contract | 24534394A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2111 | Sears Home Improvement Products, Inc. | | BETTY | GRIFFIN | Customer Home Improvement Contract | 24534628A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2112 | Sears Home Improvement Products, Inc. | | ALEXANDER | TEMPLE | Customer Home Improvement Contract | 24535075A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2113 | Sears Home Improvement Products, Inc. | | TIM | SIMDARS | Customer Home Improvement Contract | 24535230A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2114 | Sears Home Improvement Products, Inc. | | DENNIS | RASSEL | Customer Home Improvement Contract | 24535239A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2115 | Sears Home Improvement Products, Inc. | | CANDICE | WILLIAMS | Customer Home Improvement Contract | 24535338A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2116 | Sears Home Improvement Products, Inc. | | YORK | LEE | Customer Home Improvement Contract | 24535765A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2117 | Sears Home Improvement Products, Inc. | | Jaynes | DESENNA | Customer Home Improvement Contract | 24536006A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2118 | Sears Home Improvement Products, Inc. | | MISRAK | ABASHAWL | Customer Home Improvement Contract | 24536060A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2119 | Sears Home Improvement Products, Inc. | | JAN | NIELSEN | Customer Home Improvement Contract | 24536135B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2120 | Sears Home Improvement Products, Inc. | | GREG | POE | Customer Home Improvement Contract | 24536139A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2121 | Sears Home Improvement Products, Inc. | | MARIA | PASION | Customer Home Improvement Contract | 24536601A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2122 | Sears Home Improvement Products, Inc. | | DARRELL W | SCHUENEMANN | Customer Home Improvement Contract | 24536755A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2123 | Sears Home Improvement Products, Inc. | | JIM | BERGERON | Customer Home Improvement Contract | 24536860A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2124 | Sears Home Improvement Products, Inc. | | JIM | BERGERON | Customer Home Improvement Contract | 24536860B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2125 | Sears Home Improvement Products, Inc. | | MARY | HAMPTON | Customer Home Improvement Contract | 24536950A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2126 | Sears Home Improvement Products, Inc. | | JOHN | COLE | Customer Home Improvement Contract | 24537032A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2127 | Sears Home Improvement Products, Inc. | | David | Spence | Customer Home Improvement Contract | 24537314A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2128 | Sears Home Improvement Products, Inc. | | BAIGEN | MEI | Customer Home Improvement Contract | 24537558A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2129 | Sears Home Improvement Products, Inc. | | ROSARIO | SULKOWSKI | Customer Home Improvement Contract | 24537899B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2130 | Sears Home Improvement Products, Inc. | | MONICA | SALAS | Customer Home Improvement Contract | 24538959A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2131 | Sears Home Improvement Products, Inc. | | VITO | DILEO | Customer Home Improvement Contract | 24539020A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2132 | Sears Home Improvement Products, Inc. | | BILLY | BROOKS | Customer Home Improvement Contract | 24539132A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2133 | Sears Home Improvement Products, Inc. | | ROBYN | JOYCE | Customer Home Improvement Contract | 24539153A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2134 | Sears Home Improvement Products, Inc. | | ESTHER | WILLIARD | Customer Home Improvement Contract | 24539355A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2135 | Sears Home Improvement Products, Inc. | | JOHN | HAUENSTEIN | Customer Home Improvement Contract | 24539695A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2136 | Sears Home Improvement Products, Inc. | | BARBARA | SESSOMS | Customer Home Improvement Contract | 24539970A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2137 | Sears Home Improvement Products, Inc. | | BARBARA | SESSOMS | Customer Home Improvement Contract | 24539970B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2138 | Sears Home Improvement Products, Inc. | | CHARLES | MOLNAR | Customer Home Improvement Contract | 24539996A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2139 | Sears Home Improvement Products, Inc. | | BRENDA | ROTT | Customer Home Improvement Contract | 24540315A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2140 | Sears Home Improvement Products, Inc. | | LAURIE | BRIGGS | Customer Home Improvement Contract | 24540499A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2141 | Sears Home Improvement Products, Inc. | | LAURIE | BRIGGS | Customer Home Improvement Contract | 24540499B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2142 | Sears Home Improvement Products, Inc. | | RICK | MONDL | Customer Home Improvement Contract | 24540889A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2143 | Sears Home Improvement Products, Inc. | | NICK | HENRY | Customer Home Improvement Contract | 24541176A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2144 | Sears Home Improvement Products, Inc. | | NICK | HENRY | Customer Home Improvement Contract | 24541176C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2145 | Sears Home Improvement Products, Inc. | | JAMES | GALBREATH | Customer Home Improvement Contract | 24541178A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2146 | Sears Home Improvement Products, Inc. | | JACKIE | WHITTINGTON | Customer Home Improvement Contract | 24541770A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2147 | Sears Home Improvement Products, Inc. | | JACKIE | WHITTINGTON | Customer Home Improvement Contract | 24541770B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2148 | Sears Home Improvement Products, Inc. | | MARY ELIZA | MILES | Customer Home Improvement Contract | 24542140A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2149 | Sears Home Improvement Products, Inc. | | Henry J | Reinitz | Customer Home Improvement Contract | 24542293A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2150 | Sears Home Improvement Products, Inc. | | JENNY | TROWBRIDGE | Customer Home Improvement Contract | 24542643A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2151 | Sears Home Improvement Products, Inc. | | PEARL | DOWNS | Customer Home Improvement Contract | 24542739A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2152 | Sears Home Improvement Products, Inc. | | ANGELA R. | MCGEE | Customer Home Improvement Contract | 24542916A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2153 | Sears Home Improvement Products, Inc. | | ROBERT | YOCK | Customer Home Improvement Contract | 24543049A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2154 | Sears Home Improvement Products, Inc. | | CHARLES | BROWN | Customer Home Improvement Contract | 24543100A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2155 | Sears Home Improvement Products, Inc. | | CHARLES | BROWN | Customer Home Improvement Contract | 24543100B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2156 | Sears Home Improvement Products, Inc. | | DEBRA | WALENCHOK | Customer Home Improvement Contract | 24543188A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2157 | Sears Home Improvement Products, Inc. | | DEBRA | WALENCHOK | Customer Home Improvement Contract | 24543188B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2158 | Sears Home Improvement Products, Inc. | | EMMANUEL | SPEARE | Customer Home Improvement Contract | 24543824A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2159 | Sears Home Improvement Products, Inc. | | CORINE | BRATHWAITE | Customer Home Improvement Contract | 24543871A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2160 | Sears Home Improvement Products, Inc. | | JESSE | SAMPSON | Customer Home Improvement Contract | 24544077A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2161 | Sears Home Improvement Products, Inc. | | JOHN | MCDERMOTT | Customer Home Improvement Contract | 24544827A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2162 | Sears Home Improvement Products, Inc. | | RICHARD | RODRIGUEZ | Customer Home Improvement Contract | 24544857A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2163 | Sears Home Improvement Products, Inc. | | LAURA | JOHNSON | Customer Home Improvement Contract | 24545055A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2164 | Sears Home Improvement Products, Inc. | | CAROLINA | MAGDAEL | Customer Home Improvement Contract | 24545071A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|
| 2165 | Sears Home Improvement Products, Inc. | | LESLIE | PHILLIPS | Customer Home Improvement Contract | 24545117A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2166 | Sears Home Improvement Products, Inc. | | RUTH | FOX | Customer Home Improvement Contract | 24545202A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2167 | Sears Home Improvement Products, Inc. | | EURA | ROBINSON | Customer Home Improvement Contract | 24545278A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2168 | Sears Home Improvement Products, Inc. | | JUDY | WANG | Customer Home Improvement Contract | 24545403A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2169 | Sears Home Improvement Products, Inc. | | JESSIE | ADAMS | Customer Home Improvement Contract | 24545408A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2170 | Sears Home Improvement Products, Inc. | | Typhone | Wilson | Customer Home Improvement Contract | 24545446A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2171 | Sears Home Improvement Products, Inc. | | hong | trinh | Customer Home Improvement Contract | 24545616A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2172 | Sears Home Improvement Products, Inc. | | Ophelia | Taylor-Walker | Customer Home Improvement Contract | 24545727A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2173 | Sears Home Improvement Products, Inc. | | RONALD | PHIFER | Customer Home Improvement Contract | 24545797A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2174 | Sears Home Improvement Products, Inc. | | DOUGLAS | KING | Customer Home Improvement Contract | 24546358A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2175 | Sears Home Improvement Products, Inc. | | MARY | PAPANTONIOU | Customer Home Improvement Contract | 24546763A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2176 | Sears Home Improvement Products, Inc. | | MARY | PAPANTONIOU | Customer Home Improvement Contract | 24546763B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2177 | Sears Home Improvement Products, Inc. | | MARY | PAPANTONIOU | Customer Home Improvement Contract | 24546763C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2178 | Sears Home Improvement Products, Inc. | | MIRELA | URUC | Customer Home Improvement Contract | 24547098A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2179 | Sears Home Improvement Products, Inc. | | BRUCE | SCHWERTNER | Customer Home Improvement Contract | 24547705A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2180 | Sears Home Improvement Products, Inc. | | TONY | AMADOR | Customer Home Improvement Contract | 24548575A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2181 | Sears Home Improvement Products, Inc. | | BENJAMIN | ZAMORA | Customer Home Improvement Contract | 24548852A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2182 | Sears Home Improvement Products, Inc. | | MARCOS | PACHECO | Customer Home Improvement Contract | 24548884A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2183 | Sears Home Improvement Products, Inc. | | JULIAN | DELAUGHTER | Customer Home Improvement Contract | 24549153A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2184 | Sears Home Improvement Products, Inc. | | INGA | TURGIL | Customer Home Improvement Contract | 24549247A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2185 | Sears Home Improvement Products, Inc. | | LARISA | GREENBERG | Customer Home Improvement Contract | 24549306A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2186 | Sears Home Improvement Products, Inc. | | JAMES | STRATTON | Customer Home Improvement Contract | 24549596A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2187 | Sears Home Improvement Products, Inc. | | HORACE | MILLER | Customer Home Improvement Contract | 24549671A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2188 | Sears Home Improvement Products, Inc. | | SUSAN L. | SIMPSON | Customer Home Improvement Contract | 24550123A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2189 | Sears Home Improvement Products, Inc. | | Mustafa Mohamad | Damra | Customer Home Improvement Contract | 24550306A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2190 | Sears Home Improvement Products, Inc. | | JOHN | CONWAY | Customer Home Improvement Contract | 24550678A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2191 | Sears Home Improvement Products, Inc. | | RHONDA | DUNLAP | Customer Home Improvement Contract | 24550845A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2192 | Sears Home Improvement Products, Inc. | | LIZA | HEARNS | Customer Home Improvement Contract | 24550940A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2193 | Sears Home Improvement Products, Inc. | | BARBARA N. | PITTMAN | Customer Home Improvement Contract | 24550958A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2194 | Sears Home Improvement Products, Inc. | | NORMAN | MA | Customer Home Improvement Contract | 24550973A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2195 | Sears Home Improvement Products, Inc. | | CYNTHIA | NOEL | Customer Home Improvement Contract | 24551329A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2196 | Sears Home Improvement Products, Inc. | | SHIRLEY | PENNY | Customer Home Improvement Contract | 24551524A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2197 | Sears Home Improvement Products, Inc. | | GLORIA | VAZQUEZ | Customer Home Improvement Contract | 24551552A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2198 | Sears Home Improvement Products, Inc. | | David | Miller | Customer Home Improvement Contract | 24551593A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2199 | Sears Home Improvement Products, Inc. | | BRUNA | BURTON | Customer Home Improvement Contract | 24552079A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2200 | Sears Home Improvement Products, Inc. | | Kelly | WIND | Customer Home Improvement Contract | 24552345A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2201 | Sears Home Improvement Products, Inc. | | RODDY | EDWARDS | Customer Home Improvement Contract | 24552471A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2202 | Sears Home Improvement Products, Inc. | | SHERYL | ANDERSON | Customer Home Improvement Contract | 24552725A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2203 | Sears Home Improvement Products, Inc. | | ELIZABETH | THOMAS | Customer Home Improvement Contract | 24552961A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2204 | Sears Home Improvement Products, Inc. | | JUNE | ABRAHAM | Customer Home Improvement Contract | 24553012A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2205 | Sears Home Improvement Products, Inc. | | RICHARD | TRACY | Customer Home Improvement Contract | 24553142A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2206 | Sears Home Improvement Products, Inc. | | MARGARET | CLARK | Customer Home Improvement Contract | 24553305A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2207 | Sears Home Improvement Products, Inc. | | David W | ESTELL | Customer Home Improvement Contract | 24553312A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2208 | Sears Home Improvement Products, Inc. | | SEDDIS | PARK | Customer Home Improvement Contract | 24553314A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2209 | Sears Home Improvement Products, Inc. | | SEDDIS | PARK | Customer Home Improvement Contract | 24553314B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2210 | Sears Home Improvement Products, Inc. | | Carolyn | HARCUM | Customer Home Improvement Contract | 24553316A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2211 | Sears Home Improvement Products, Inc. | | TONY | CAMERON | Customer Home Improvement Contract | 24553392A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2212 | Sears Home Improvement Products, Inc. | | FLORA | ROSTAMIAN | Customer Home Improvement Contract | 24553553A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2213 | Sears Home Improvement Products, Inc. | | DONNA | NASSRY | Customer Home Improvement Contract | 24553933A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2214 | Sears Home Improvement Products, Inc. | | MERCEDES | TURNER | Customer Home Improvement Contract | 24553940A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2215 | Sears Home Improvement Products, Inc. | | BRUCE | MCCALLUM | Customer Home Improvement Contract | 24554015A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2216 | Sears Home Improvement Products, Inc. | | SUSAN | FITZPATRICK | Customer Home Improvement Contract | 24554315A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2217 | Sears Home Improvement Products, Inc. | | MARY | DAMON | Customer Home Improvement Contract | 24554341A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2218 | Sears Home Improvement Products, Inc. | | FRED | LI | Customer Home Improvement Contract | 24554358A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2219 | Sears Home Improvement Products, Inc. | | Bettie | Carter | Customer Home Improvement Contract | 24554494A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2220 | Sears Home Improvement Products, Inc. | | Barbara | Robinson | Customer Home Improvement Contract | 24555066A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2221 | Sears Home Improvement Products, Inc. | | SARAH | SLATOR | Customer Home Improvement Contract | 24555148A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2222 | Sears Home Improvement Products, Inc. | | SARAH | SLATOR | Customer Home Improvement Contract | 24555148B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2223 | Sears Home Improvement Products, Inc. | | ROD | SEDAM | Customer Home Improvement Contract | 24555172A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2224 | Sears Home Improvement Products, Inc. | | KAMEL | IZERADJENE | Customer Home Improvement Contract | 24556115A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2225 | Sears Home Improvement Products, Inc. | | ARTHUR | DEMICO | Customer Home Improvement Contract | 24556249A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2226 | Sears Home Improvement Products, Inc. | | STEPHEN | FALIKS | Customer Home Improvement Contract | 24556575A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2227 | Sears Home Improvement Products, Inc. | | MARVIA | GRANT | Customer Home Improvement Contract | 24557672A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2228 | Sears Home Improvement Products, Inc. | | BILLY | BRIDGES | Customer Home Improvement Contract | 24557714A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2229 | Sears Home Improvement Products, Inc. | | Callie | Moore | Customer Home Improvement Contract | 24558048A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2230 | Sears Home Improvement Products, Inc. | | LILLIAN | RIVERA | Customer Home Improvement Contract | 24558052A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2231 | Sears Home Improvement Products, Inc. | | NAOMI | HAMMOND | Customer Home Improvement Contract | 24559202A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2232 | Sears Home Improvement Products, Inc. | | Folake | ADENIYI | Customer Home Improvement Contract | 24559365A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2233 | Sears Home Improvement Products, Inc. | | LUCIA | ESPIRITU | Customer Home Improvement Contract | 24559392A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|--------------------------------|----------------------|-------------------------------|--------|-------------------|---------------------------------------------|-------------------------------------|---------------------------------------------|
| 2234 | Sears Home Improvement Products, Inc. | | TIMOTHY | WHITE | Customer Home Improvement Contract | 24559409A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2235 | Sears Home Improvement Products, Inc. | | ALECIA | SAMPSON | Customer Home Improvement Contract | 24559417A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2236 | Sears Home Improvement Products, Inc. | | NANCY | EMERICK | Customer Home Improvement Contract | 24559625A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2237 | Sears Home Improvement Products, Inc. | | SHOWWU | LI | Customer Home Improvement Contract | 24560026B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2238 | Sears Home Improvement Products, Inc. | | SHOWWU | LI | Customer Home Improvement Contract | 24560026C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2239 | Sears Home Improvement Products, Inc. | | VALRI | INGEBRIGTSEN | Customer Home Improvement Contract | 24560154A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2240 | Sears Home Improvement Products, Inc. | | IRMA | GRACE | Customer Home Improvement Contract | 24560202A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2241 | Sears Home Improvement Products, Inc. | | ANNIE | FLOWAL | Customer Home Improvement Contract | 24560269A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2242 | Sears Home Improvement Products, Inc. | | HELEN | COGDELL | Customer Home Improvement Contract | 24560277A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2243 | Sears Home Improvement Products, Inc. | | Ronald | MAYERLE | Customer Home Improvement Contract | 24560563A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2244 | Sears Home Improvement Products, Inc. | | MARIA | M ALEGRIA | Customer Home Improvement Contract | 24561488A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2245 | Sears Home Improvement Products, Inc. | | RONALD | KETCH | Customer Home Improvement Contract | 24562123A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2246 | Sears Home Improvement Products, Inc. | | BENNIE | ROBINSON | Customer Home Improvement Contract | 24562440A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2247 | Sears Home Improvement Products, Inc. | | YOLANDE | ABAN | Customer Home Improvement Contract | 24562669A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2248 | Sears Home Improvement Products, Inc. | | ROBERT | WALKER | Customer Home Improvement Contract | 24562715A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2249 | Sears Home Improvement Products, Inc. | | KAREN | SMITH | Customer Home Improvement Contract | 24562897A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2250 | Sears Home Improvement Products, Inc. | | ABIGAIL | OLIVARES | Customer Home Improvement Contract | 24563037A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2251 | Sears Home Improvement Products, Inc. | | SUE | THEISEN | Customer Home Improvement Contract | 24563843A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2252 | Sears Home Improvement Products, Inc. | | VAUGHN | PICKETT | Customer Home Improvement Contract | 24564043A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2253 | Sears Home Improvement Products, Inc. | | ROBERT | JOHNSON | Customer Home Improvement Contract | 24564102A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2254 | Sears Home Improvement Products, Inc. | | HASSAN | WARITH | Customer Home Improvement Contract | 24564199A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2255 | Sears Home Improvement Products, Inc. | | TIMOTHY | BONDERUD | Customer Home Improvement Contract | 24564428B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2256 | Sears Home Improvement Products, Inc. | | PEGGY | LEGGETT | Customer Home Improvement Contract | 24564754A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2257 | Sears Home Improvement Products, Inc. | | ANITA | WHICHARD | Customer Home Improvement Contract | 24564852A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2258 | Sears Home Improvement Products, Inc. | | ANITA | WHICHARD | Customer Home Improvement Contract | 24564852B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2259 | Sears Home Improvement Products, Inc. | | BYRON M | JOHNSON | Customer Home Improvement Contract | 24564907A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2260 | Sears Home Improvement Products, Inc. | | CAROL | EBERSOLE | Customer Home Improvement Contract | 24565044A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2261 | Sears Home Improvement Products, Inc. | | CAROL | EBERSOLE | Customer Home Improvement Contract | 24565044B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2262 | Sears Home Improvement Products, Inc. | | PATRICIA | BROWN | Customer Home Improvement Contract | 24566073A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2263 | Sears Home Improvement Products, Inc. | | LANCE ARTHUR | BOELTER | Customer Home Improvement Contract | 24566100A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2264 | Sears Home Improvement Products, Inc. | | ZENAIDA | NIEVES | Customer Home Improvement Contract | 24566138A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2265 | Sears Home Improvement Products, Inc. | | SANDRA | WELLS | Customer Home Improvement Contract | 24566289A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2266 | Sears Home Improvement Products, Inc. | | EDITH | BASSELL | Customer Home Improvement Contract | 24566440A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2267 | Sears Home Improvement Products, Inc. | | MOSES | ADIELE | Customer Home Improvement Contract | 24566485A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2268 | Sears Home Improvement Products, Inc. | | ANDREW | WILEY | Customer Home Improvement Contract | 24566486A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2269 | Sears Home Improvement Products, Inc. | | Lucille | DOHENY | Customer Home Improvement Contract | 24566541A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2270 | Sears Home Improvement Products, Inc. | | ORLIN | JULIUS | Customer Home Improvement Contract | 24566581A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2271 | Sears Home Improvement Products, Inc. | | GODWAN | MALOKWU | Customer Home Improvement Contract | 24566940A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2272 | Sears Home Improvement Products, Inc. | | MICHELLE | MURRAY | Customer Home Improvement Contract | 24567303A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2273 | Sears Home Improvement Products, Inc. | | LORRAINE | WITKOWSKI | Customer Home Improvement Contract | 24567364A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2274 | Sears Home Improvement Products, Inc. | | RUTH | BIRD | Customer Home Improvement Contract | 24567737A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2275 | Sears Home Improvement Products, Inc. | | CAMILLE | GREEN THOMAS | Customer Home Improvement Contract | 24567780A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2276 | Sears Home Improvement Products, Inc. | | ROMEO | GARDNER | Customer Home Improvement Contract | 24567835A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2277 | Sears Home Improvement Products, Inc. | | SYLVESTER | COOK | Customer Home Improvement Contract | 24567862A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2278 | Sears Home Improvement Products, Inc. | | ROBERT | SLOAN | Customer Home Improvement Contract | 24567990A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2279 | Sears Home Improvement Products, Inc. | | ANNE | SAMARAWICKRAMA | Customer Home Improvement Contract | 24568163A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2280 | Sears Home Improvement Products, Inc. | | ESTHER | NORRIS | Customer Home Improvement Contract | 24568648C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2281 | Sears Home Improvement Products, Inc. | | TAMMY | MALCOLM | Customer Home Improvement Contract | 24569126A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2282 | Sears Home Improvement Products, Inc. | | STERLING | AMMONS | Customer Home Improvement Contract | 24570215A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2283 | Sears Home Improvement Products, Inc. | | FREDDIE | HARRIS | Customer Home Improvement Contract | 24570402A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2284 | Sears Home Improvement Products, Inc. | | CONNIE | BARKER | Customer Home Improvement Contract | 24570411A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2285 | Sears Home Improvement Products, Inc. | | C THOMAS | D'AMICO | Customer Home Improvement Contract | 24570573A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2286 | Sears Home Improvement Products, Inc. | | STEPHANIE | WRIGHT | Customer Home Improvement Contract | 24571085A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2287 | Sears Home Improvement Products, Inc. | | EUGENE | DUBUC | Customer Home Improvement Contract | 24571106A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2288 | Sears Home Improvement Products, Inc. | | EUGENE | DUBUC | Customer Home Improvement Contract | 24571106B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2289 | Sears Home Improvement Products, Inc. | | LAKEISHA | TAYLOR | Customer Home Improvement Contract | 24571337A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2290 | Sears Home Improvement Products, Inc. | | Sylvain | Mounkam | Customer Home Improvement Contract | 24572566A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2291 | Sears Home Improvement Products, Inc. | | JOSEPH | MCMORROW | Customer Home Improvement Contract | 24572591A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2292 | Sears Home Improvement Products, Inc. | | EUDELIA | DIAZ | Customer Home Improvement Contract | 24572767A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2293 | Sears Home Improvement Products, Inc. | | Carol | Racanello | Customer Home Improvement Contract | 24573184A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2294 | Sears Home Improvement Products, Inc. | | Carol | Racanello | Customer Home Improvement Contract | 24573184B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2295 | Sears Home Improvement Products, Inc. | | Carol | Racanello | Customer Home Improvement Contract | 24573184C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2296 | Sears Home Improvement Products, Inc. | | WILLIAM | BLAYLOCK | Customer Home Improvement Contract | 24573204A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2297 | Sears Home Improvement Products, Inc. | | SUSIE | BACHLEITNER | Customer Home Improvement Contract | 24573378A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2298 | Sears Home Improvement Products, Inc. | | Joseph | Snyder | Customer Home Improvement Contract | 24573642A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2299 | Sears Home Improvement Products, Inc. | | RICHARD | BOLSON | Customer Home Improvement Contract | 24573665A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2300 | Sears Home Improvement Products, Inc. | | ANA | GARCIA DE QUEVEDO | Customer Home Improvement Contract | 24573725A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2301 | Sears Home Improvement Products, Inc. | | GARY | MCMAHON | Customer Home Improvement Contract | 24574091A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2302 | Sears Home Improvement Products, Inc. | | CONNIE | HAYNES | Customer Home Improvement Contract | 24574197A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2303 | Sears Home Improvement Products, Inc. | | DIANNA | PETERSON | Customer Home Improvement Contract | 24574256A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2304 | Sears Home Improvement Products, Inc. | | KRISTEEN | OSTERKAMP | Customer Home Improvement Contract | 24574592A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2305 | Sears Home Improvement Products, Inc. | | DAVID | ALEGRE | Customer Home Improvement Contract | 24574661A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2306 | Sears Home Improvement Products, Inc. | | CHARLES | MCBRIDE | Customer Home Improvement Contract | 24574753A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2307 | Sears Home Improvement Products, Inc. | | JEANETTE | KRAEMER | Customer Home Improvement Contract | 24575149A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2308 | Sears Home Improvement Products, Inc. | | DERRICK | SALAS | Customer Home Improvement Contract | 24575876A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2309 | Sears Home Improvement Products, Inc. | | ANDREW | JOYCE | Customer Home Improvement Contract | 24576232A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2310 | Sears Home Improvement Products, Inc. | | ADRIENNE | THURMOND | Customer Home Improvement Contract | 24576445A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2311 | Sears Home Improvement Products, Inc. | | ETHEMIAL | CALLOWAY | Customer Home Improvement Contract | 24576833A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2312 | Sears Home Improvement Products, Inc. | | LAVINA | GOEMAN | Customer Home Improvement Contract | 24576904A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2313 | Sears Home Improvement Products, Inc. | | MICHAEL | EVANS | Customer Home Improvement Contract | 24577103A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2314 | Sears Home Improvement Products, Inc. | | MICHAEL | EVANS | Customer Home Improvement Contract | 24577103B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2315 | Sears Home Improvement Products, Inc. | | DALE | WHIGHAM | Customer Home Improvement Contract | 24577333A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2316 | Sears Home Improvement Products, Inc. | | DALE | WHIGHAM | Customer Home Improvement Contract | 24577333B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2317 | Sears Home Improvement Products, Inc. | | CINDY | BUNDROCK | Customer Home Improvement Contract | 24577563A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2318 | Sears Home Improvement Products, Inc. | | THOMAS M. | ARNOLD | Customer Home Improvement Contract | 24577592A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2319 | Sears Home Improvement Products, Inc. | | CHARLES | MESSICK | Customer Home Improvement Contract | 24577612B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2320 | Sears Home Improvement Products, Inc. | | CHARLES | MESSICK | Customer Home Improvement Contract | 24577612C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2321 | Sears Home Improvement Products, Inc. | | ELAINE | PARK | Customer Home Improvement Contract | 24578066A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2322 | Sears Home Improvement Products, Inc. | | XIOMARA | CHAVEZ | Customer Home Improvement Contract | 24578437A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2323 | Sears Home Improvement Products, Inc. | | PETER | SHEUCHENKO | Customer Home Improvement Contract | 24578912A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2324 | Sears Home Improvement Products, Inc. | | David | SIMMONS | Customer Home Improvement Contract | 24579297B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2325 | Sears Home Improvement Products, Inc. | | HOPE | PARNELL | Customer Home Improvement Contract | 24579315A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2326 | Sears Home Improvement Products, Inc. | | NKECHI | EGESI | Customer Home Improvement Contract | 24579401A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2327 | Sears Home Improvement Products, Inc. | | CASEY | CAMPBELL | Customer Home Improvement Contract | 24580244B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2328 | Sears Home Improvement Products, Inc. | | Michael | Holzman | Customer Home Improvement Contract | 24581203A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2329 | Sears Home Improvement Products, Inc. | | Gayleen | Mcgarry | Customer Home Improvement Contract | 24581241A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2330 | Sears Home Improvement Products, Inc. | | JIM | HOUSER | Customer Home Improvement Contract | 24581356A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2331 | Sears Home Improvement Products, Inc. | | ADRIENNE | SIRES | Customer Home Improvement Contract | 24581723A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2332 | Sears Home Improvement Products, Inc. | | JAN G | TOULON | Customer Home Improvement Contract | 24582276A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2333 | Sears Home Improvement Products, Inc. | | MARIO | VILLEJO | Customer Home Improvement Contract | 24582398A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2334 | Sears Home Improvement Products, Inc. | | MARIO | VILLEJO | Customer Home Improvement Contract | 24582398C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2335 | Sears Home Improvement Products, Inc. | | ELLEN | PARRISH | Customer Home Improvement Contract | 24582597A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2336 | Sears Home Improvement Products, Inc. | | ELLEN | PARRISH | Customer Home Improvement Contract | 24582597B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2337 | Sears Home Improvement Products, Inc. | | Gene | Storey | Customer Home Improvement Contract | 24582637A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2338 | Sears Home Improvement Products, Inc. | | JENNIFER | ELLIS | Customer Home Improvement Contract | 24582718A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2339 | Sears Home Improvement Products, Inc. | | Wayne | Lee | Customer Home Improvement Contract | 24582894A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2340 | Sears Home Improvement Products, Inc. | | ARTHUR | CHARD | Customer Home Improvement Contract | 24582945A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2341 | Sears Home Improvement Products, Inc. | | DENISE | BAUSERMAN | Customer Home Improvement Contract | 24583267A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2342 | Sears Home Improvement Products, Inc. | | DENISE | BAUSERMAN | Customer Home Improvement Contract | 24583267B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2343 | Sears Home Improvement Products, Inc. | | KELLY | MILES | Customer Home Improvement Contract | 24583490A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2344 | Sears Home Improvement Products, Inc. | | LAURA LEE | LEASY | Customer Home Improvement Contract | 24584752A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2345 | Sears Home Improvement Products, Inc. | | CHERYL A | SALLEE | Customer Home Improvement Contract | 24584962A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2346 | Sears Home Improvement Products, Inc. | | DAWN | DESHA | Customer Home Improvement Contract | 24585185A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2347 | Sears Home Improvement Products, Inc. | | MICHAEL | JOSEPH | Customer Home Improvement Contract | 24585286A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2348 | Sears Home Improvement Products, Inc. | | JANIE | THOMAS | Customer Home Improvement Contract | 24585319B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2349 | Sears Home Improvement Products, Inc. | | JABRIL | MUHAMMAD | Customer Home Improvement Contract | 24585398A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2350 | Sears Home Improvement Products, Inc. | | KATHY | DIFULGO | Customer Home Improvement Contract | 24585999A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2351 | Sears Home Improvement Products, Inc. | | DAVID | TRIPLETT | Customer Home Improvement Contract | 24586386A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2352 | Sears Home Improvement Products, Inc. | | GEETA | SADASHIVAN | Customer Home Improvement Contract | 24586722A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2353 | Sears Home Improvement Products, Inc. | | PAM | GEORGE | Customer Home Improvement Contract | 24586946A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2354 | Sears Home Improvement Products, Inc. | | ARDIS F | NORTON | Customer Home Improvement Contract | 24587467A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2355 | Sears Home Improvement Products, Inc. | | ROMANA | Cole | Customer Home Improvement Contract | 24587883A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2356 | Sears Home Improvement Products, Inc. | | gaye | whyte | Customer Home Improvement Contract | 24587996A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2357 | Sears Home Improvement Products, Inc. | | Ramona | MAHONEY | Customer Home Improvement Contract | 24588401A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2358 | Sears Home Improvement Products, Inc. | | BENJAMIN | MARSHALL | Customer Home Improvement Contract | 24588418A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2359 | Sears Home Improvement Products, Inc. | | PETER | WOZNIAK | Customer Home Improvement Contract | 24588718A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2360 | Sears Home Improvement Products, Inc. | | PETER | WOZNIAK | Customer Home Improvement Contract | 24588718B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2361 | Sears Home Improvement Products, Inc. | | PETER | WOZNIAK | Customer Home Improvement Contract | 24588718C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2362 | Sears Home Improvement Products, Inc. | | RICHARD | DUFRESNE | Customer Home Improvement Contract | 24588942A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2363 | Sears Home Improvement Products, Inc. | | RICHARD | DUFRESNE | Customer Home Improvement Contract | 24588942B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2364 | Sears Home Improvement Products, Inc. | | KAREN | COOK | Customer Home Improvement Contract | 24589150A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2365 | Sears Home Improvement Products, Inc. | | RITA & Dolf | BATTIFARANO | Customer Home Improvement Contract | 24589332A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2366 | Sears Home Improvement Products, Inc. | | LILLIAN | GRANONE | Customer Home Improvement Contract | 24589760A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2367 | Sears Home Improvement Products, Inc. | | RONALD | JOHNSON | Customer Home Improvement Contract | 24589843B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2368 | Sears Home Improvement Products, Inc. | | Dorothy | WALKER | Customer Home Improvement Contract | 24589852A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2369 | Sears Home Improvement Products, Inc. | | JAMES | TEDDER | Customer Home Improvement Contract | 24590432A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2370 | Sears Home Improvement Products, Inc. | | CHARLES T | PEARSON | Customer Home Improvement Contract | 24590866A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2371 | Sears Home Improvement Products, Inc. | | ANITA | LEIGE | Customer Home Improvement Contract | 24591153A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2372 | Sears Home Improvement Products, Inc. | | CRYSTIAL | AKERS | Customer Home Improvement Contract | 24592896A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2373 | Sears Home Improvement Products, Inc. | | EVANS | PERRY | Customer Home Improvement Contract | 24592896A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2374 | Sears Home Improvement Products, Inc. | | LORENZA | BUCAYU | Customer Home Improvement Contract | 24592971A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2375 | Sears Home Improvement Products, Inc. | | DENISE | WILLIAMS | Customer Home Improvement Contract | 24593264A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2376 | Sears Home Improvement Products, Inc. | | JIM | ARNOLD | Customer Home Improvement Contract | 24593671A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2377 | Sears Home Improvement Products, Inc. | | Patsy | Smith | Customer Home Improvement Contract | 24593844A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2378 | Sears Home Improvement Products, Inc. | | alfredo | CANTU | Customer Home Improvement Contract | 24594395A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2379 | Sears Home Improvement Products, Inc. | | SHAROLYN | STEELE | Customer Home Improvement Contract | 24594731A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2380 | Sears Home Improvement Products, Inc. | | AURORA | MILLER | Customer Home Improvement Contract | 24594957A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2381 | Sears Home Improvement Products, Inc. | | MARINA | JOHNSON | Customer Home Improvement Contract | 24594991A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2382 | Sears Home Improvement Products, Inc. | | ZELMA | MUSSER | Customer Home Improvement Contract | 24595119A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2383 | Sears Home Improvement Products, Inc. | | CHRIS | BURRY | Customer Home Improvement Contract | 24595188A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2384 | Sears Home Improvement Products, Inc. | | JUDY | WHITACKER | Customer Home Improvement Contract | 24595484A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2385 | Sears Home Improvement Products, Inc. | | JUDY | WHITACKER | Customer Home Improvement Contract | 24595484B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2386 | Sears Home Improvement Products, Inc. | | KEVIN A | CARTER | Customer Home Improvement Contract | 24595560A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2387 | Sears Home Improvement Products, Inc. | | WILLIAM | WRIGHT | Customer Home Improvement Contract | 24596071A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2388 | Sears Home Improvement Products, Inc. | | WILLIAM | WRIGHT | Customer Home Improvement Contract | 24596071B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2389 | Sears Home Improvement Products, Inc. | | JENNIFER | GREER | Customer Home Improvement Contract | 24596073A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2390 | Sears Home Improvement Products, Inc. | | FRANKIE | WILLIAMS | Customer Home Improvement Contract | 24596449B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2391 | Sears Home Improvement Products, Inc. | | NELSON | ROSARIO | Customer Home Improvement Contract | 24597191A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2392 | Sears Home Improvement Products, Inc. | | AMBER | GRUBBS | Customer Home Improvement Contract | 24597534A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2393 | Sears Home Improvement Products, Inc. | | AMBER | GRUBBS | Customer Home Improvement Contract | 24597534B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2394 | Sears Home Improvement Products, Inc. | | SHERRY | VACHON | Customer Home Improvement Contract | 24598129A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2395 | Sears Home Improvement Products, Inc. | | ALAYNE | CONWAY | Customer Home Improvement Contract | 24598156A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2396 | Sears Home Improvement Products, Inc. | | SHEILA | OSWALT | Customer Home Improvement Contract | 24598350A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2397 | Sears Home Improvement Products, Inc. | | CAROL y. | WILLIAMS | Customer Home Improvement Contract | 24598541A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2398 | Sears Home Improvement Products, Inc. | | SHIRLEY | HART | Customer Home Improvement Contract | 24598569A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2399 | Sears Home Improvement Products, Inc. | | MICHAEL | T DELICH | Customer Home Improvement Contract | 24598588A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2400 | Sears Home Improvement Products, Inc. | | BOB | JOHNSON | Customer Home Improvement Contract | 24598613B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2401 | Sears Home Improvement Products, Inc. | | ASHLEY | QUACH | Customer Home Improvement Contract | 24598631A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2402 | Sears Home Improvement Products, Inc. | | Karl | BUTTRAY | Customer Home Improvement Contract | 24598694A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2403 | Sears Home Improvement Products, Inc. | | Robert | Kuntz | Customer Home Improvement Contract | 24599147A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2404 | Sears Home Improvement Products, Inc. | | DOROTHY | CABELL | Customer Home Improvement Contract | 24599181A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2405 | Sears Home Improvement Products, Inc. | | JOAN | MOFFAT | Customer Home Improvement Contract | 24599295A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2406 | Sears Home Improvement Products, Inc. | | DIANE | WIGGLESWORTH | Customer Home Improvement Contract | 24599477A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2407 | Sears Home Improvement Products, Inc. | | OFILIA | CLEVELAND | Customer Home Improvement Contract | 24599581A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2408 | Sears Home Improvement Products, Inc. | | PATRICIA | KNOX | Customer Home Improvement Contract | 24599795A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2409 | Sears Home Improvement Products, Inc. | | KEVIN | BAKER | Customer Home Improvement Contract | 24600185A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2410 | Sears Home Improvement Products, Inc. | | TONY | CAMPBELL | Customer Home Improvement Contract | 24600207A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2411 | Sears Home Improvement Products, Inc. | | john | barsetti | Customer Home Improvement Contract | 24600406A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2412 | Sears Home Improvement Products, Inc. | | NADER | MANSOURI | Customer Home Improvement Contract | 24600612A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2413 | Sears Home Improvement Products, Inc. | | MONTE | SCOTT | Customer Home Improvement Contract | 24600671A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2414 | Sears Home Improvement Products, Inc. | | MONTE | SCOTT | Customer Home Improvement Contract | 24600671B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2415 | Sears Home Improvement Products, Inc. | | LUCKI | LATIMER | Customer Home Improvement Contract | 24600897A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2416 | Sears Home Improvement Products, Inc. | | MARC T. | APTER | Customer Home Improvement Contract | 24601450A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2417 | Sears Home Improvement Products, Inc. | | THOMAS | MELLI | Customer Home Improvement Contract | 24601537A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2418 | Sears Home Improvement Products, Inc. | | ERIC | WILKINS | Customer Home Improvement Contract | 24601670A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2419 | Sears Home Improvement Products, Inc. | | KATTIE | CROSSON, | Customer Home Improvement Contract | 24601728A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2420 | Sears Home Improvement Products, Inc. | | ANNETTE | HENRY | Customer Home Improvement Contract | 24601752A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2421 | Sears Home Improvement Products, Inc. | | JOSE | MEDINA | Customer Home Improvement Contract | 24601898A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2422 | Sears Home Improvement Products, Inc. | | ROY L | ELLIOTT JR | Customer Home Improvement Contract | 24601983A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2423 | Sears Home Improvement Products, Inc. | | RICHARD | PFAFF | Customer Home Improvement Contract | 24602284A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2424 | Sears Home Improvement Products, Inc. | | RUTH | RIVETTE | Customer Home Improvement Contract | 24603007A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2425 | Sears Home Improvement Products, Inc. | | JAMES | REID | Customer Home Improvement Contract | 24603210A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2426 | Sears Home Improvement Products, Inc. | | FRAJ | LAZREG | Customer Home Improvement Contract | 24603502A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2427 | Sears Home Improvement Products, Inc. | | Linda M | FRAZIER | Customer Home Improvement Contract | 24604075A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2428 | Sears Home Improvement Products, Inc. | | Linda M | FRAZIER | Customer Home Improvement Contract | 24604075B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2429 | Sears Home Improvement Products, Inc. | | JENNIFER | WILLIAMSON | Customer Home Improvement Contract | 24604213A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2430 | Sears Home Improvement Products, Inc. | | JOSE | CHAVEZ | Customer Home Improvement Contract | 24604343B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2431 | Sears Home Improvement Products, Inc. | | CHARLIE | GUERRERO | Customer Home Improvement Contract | 24605469A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2432 | Sears Home Improvement Products, Inc. | | MICHELLE | HAYES | Customer Home Improvement Contract | 24605572A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2433 | Sears Home Improvement Products, Inc. | | SAMUEL | BERDECIA | Customer Home Improvement Contract | 24605652A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2434 | Sears Home Improvement Products, Inc. | | SAMUEL | BERDECIA | Customer Home Improvement Contract | 24605652B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2435 | Sears Home Improvement Products, Inc. | | Aditya | Vennelakanti | Customer Home Improvement Contract | 24605846A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2436 | Sears Home Improvement Products, Inc. | | VICTOR | WENZEL | Customer Home Improvement Contract | 24606216A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2437 | Sears Home Improvement Products, Inc. | | VICTOR | WENZEL | Customer Home Improvement Contract | 24606216B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2438 | Sears Home Improvement Products, Inc. | | RAYMOND | POTWORA | Customer Home Improvement Contract | 24606454A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2439 | Sears Home Improvement Products, Inc. | | RAYMOND | POTWORA | Customer Home Improvement Contract | 24606454B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2440 | Sears Home Improvement Products, Inc. | | REBECCA | HARDGRAVE | Customer Home Improvement Contract | 24606887A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2441 | Sears Home Improvement Products, Inc. | | REBECCA | HARDGRAVE | Customer Home Improvement Contract | 24606887B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2442 | Sears Home Improvement Products, Inc. | | MILDRED | HALL | Customer Home Improvement Contract | 24609537A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2443 | Sears Home Improvement Products, Inc. | | EDWARD J. | ZAREK | Customer Home Improvement Contract | 24609559A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2444 | Sears Home Improvement Products, Inc. | | JOHN | VARGAS | Customer Home Improvement Contract | 24609899A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2445 | Sears Home Improvement Products, Inc. | | Hazel | Lemonias | Customer Home Improvement Contract | 24610577A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2446 | Sears Home Improvement Products, Inc. | | REBEKAH | TIETZE | Customer Home Improvement Contract | 24610744A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2447 | Sears Home Improvement Products, Inc. | | Charles | Jenkins | Customer Home Improvement Contract | 24610797A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2448 | Sears Home Improvement Products, Inc. | | ROSARIO | VIDUYA | Customer Home Improvement Contract | 24611446A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2449 | Sears Home Improvement Products, Inc. | | DAVID | RICKARD | Customer Home Improvement Contract | 24611465A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2450 | Sears Home Improvement Products, Inc. | | JOSEPH | WORLEY | Customer Home Improvement Contract | 24612090A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2451 | Sears Home Improvement Products, Inc. | | Suzanne M | LARSEN | Customer Home Improvement Contract | 24612600A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2452 | Sears Home Improvement Products, Inc. | | SIMONE | JAMES | Customer Home Improvement Contract | 24612634A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2453 | Sears Home Improvement Products, Inc. | | SIMONE | JAMES | Customer Home Improvement Contract | 24612634B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2454 | Sears Home Improvement Products, Inc. | | RONALD | BATTAGLIA | Customer Home Improvement Contract | 24612641A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2455 | Sears Home Improvement Products, Inc. | | CHRISTINE | MOORING | Customer Home Improvement Contract | 24614852A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2456 | Sears Home Improvement Products, Inc. | | RUBY | GOLSTON | Customer Home Improvement Contract | 24615375A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2457 | Sears Home Improvement Products, Inc. | | CHARLES | DEAR | Customer Home Improvement Contract | 24615910A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2458 | Sears Home Improvement Products, Inc. | | LINDA | BREMER | Customer Home Improvement Contract | 24616118A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2459 | Sears Home Improvement Products, Inc. | | LINDA | BREMER | Customer Home Improvement Contract | 24616118B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2460 | Sears Home Improvement Products, Inc. | | WAHID | OLIBAH | Customer Home Improvement Contract | 24616205A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2461 | Sears Home Improvement Products, Inc. | | LEONARD | WOLFE | Customer Home Improvement Contract | 24616444A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2462 | Sears Home Improvement Products, Inc. | | KEITH | DUGGAN | Customer Home Improvement Contract | 24616512A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2463 | Sears Home Improvement Products, Inc. | | THOMASINA D | ALLEN | Customer Home Improvement Contract | 24616751A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2464 | Sears Home Improvement Products, Inc. | | VANESSA | AVILA ESPARZA | Customer Home Improvement Contract | 24617206A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2465 | Sears Home Improvement Products, Inc. | | ACENISE | METELUS | Customer Home Improvement Contract | 24617555A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2466 | Sears Home Improvement Products, Inc. | | OSMANY | CALIZ | Customer Home Improvement Contract | 24617644A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2467 | Sears Home Improvement Products, Inc. | | Deborah | Bernard | Customer Home Improvement Contract | 24617715A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2468 | Sears Home Improvement Products, Inc. | | MAGIN | DONES | Customer Home Improvement Contract | 24618087A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2469 | Sears Home Improvement Products, Inc. | | CYNTHIA | HERNANDEZ | Customer Home Improvement Contract | 24619101A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2470 | Sears Home Improvement Products, Inc. | | Robin | Bennett | Customer Home Improvement Contract | 24619620B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2471 | Sears Home Improvement Products, Inc. | | GEORGE | HARRISTON | Customer Home Improvement Contract | 24619664A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2472 | Sears Home Improvement Products, Inc. | | ROSALYN | BROWN | Customer Home Improvement Contract | 24619900A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2473 | Sears Home Improvement Products, Inc. | | DAN | GOULD | Customer Home Improvement Contract | 24619950A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2474 | Sears Home Improvement Products, Inc. | | CARLITA | MOYA | Customer Home Improvement Contract | 24621133A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2475 | Sears Home Improvement Products, Inc. | | Rosemarie | Santaniello | Customer Home Improvement Contract | 24621213A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2476 | Sears Home Improvement Products, Inc. | | KULSUM | DAVIDSON | Customer Home Improvement Contract | 24621564A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2477 | Sears Home Improvement Products, Inc. | | KULSUM | DAVIDSON | Customer Home Improvement Contract | 24621564B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2478 | Sears Home Improvement Products, Inc. | | IVAN | DEJESUS | Customer Home Improvement Contract | 24621809A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2479 | Sears Home Improvement Products, Inc. | | AMOS | GRAY | Customer Home Improvement Contract | 24621858A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2480 | Sears Home Improvement Products, Inc. | | YVONNE | WALKER | Customer Home Improvement Contract | 24621910A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2481 | Sears Home Improvement Products, Inc. | | THOMAS | BOGEN | Customer Home Improvement Contract | 24622139A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2482 | Sears Home Improvement Products, Inc. | | PAMELA | QUALHEIM | Customer Home Improvement Contract | 24622364A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2483 | Sears Home Improvement Products, Inc. | | KAREN | GOODIN | Customer Home Improvement Contract | 24622951A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2484 | Sears Home Improvement Products, Inc. | | IRENE | LYNN | Customer Home Improvement Contract | 24623276A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2485 | Sears Home Improvement Products, Inc. | | IRENE | LYNN | Customer Home Improvement Contract | 24623276B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2486 | Sears Home Improvement Products, Inc. | | THELMA | CARTER | Customer Home Improvement Contract | 24623726A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2487 | Sears Home Improvement Products, Inc. | | MADELINE | EGNATOWICZ | Customer Home Improvement Contract | 24623798A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2488 | Sears Home Improvement Products, Inc. | | JOHN | WRIGHT | Customer Home Improvement Contract | 24623964A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2489 | Sears Home Improvement Products, Inc. | | LEON | WATSON | Customer Home Improvement Contract | 24623985A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2490 | Sears Home Improvement Products, Inc. | | MAXINE | REDWINE | Customer Home Improvement Contract | 24624509A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2491 | Sears Home Improvement Products, Inc. | | LUEVINA | HUGGINS | Customer Home Improvement Contract | 24624809A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2492 | Sears Home Improvement Products, Inc. | | JOSEPH | SANDERS | Customer Home Improvement Contract | 24624924A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2493 | Sears Home Improvement Products, Inc. | | RODOLFO | ESCUTIN | Customer Home Improvement Contract | 24624959A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2494 | Sears Home Improvement Products, Inc. | | JOAN | LAMBERG | Customer Home Improvement Contract | 24625084A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2495 | Sears Home Improvement Products, Inc. | | Elizabeth | REIM | Customer Home Improvement Contract | 24625465A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2496 | Sears Home Improvement Products, Inc. | | Elizabeth | REIM | Customer Home Improvement Contract | 24625465B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2497 | Sears Home Improvement Products, Inc. | | JAMES | STILES | Customer Home Improvement Contract | 24625648A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2498 | Sears Home Improvement Products, Inc. | | MIRANDA | BERG | Customer Home Improvement Contract | 24625905A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2499 | Sears Home Improvement Products, Inc. | | SIGNORA | MAY | Customer Home Improvement Contract | 24625907A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2500 | Sears Home Improvement Products, Inc. | | HORACE | JEFFRIES | Customer Home Improvement Contract | 24627292A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2501 | Sears Home Improvement Products, Inc. | | ROY | FISCHETTI | Customer Home Improvement Contract | 24627383A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2502 | Sears Home Improvement Products, Inc. | | SHIRLEY | EPTON | Customer Home Improvement Contract | 24627643A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2503 | Sears Home Improvement Products, Inc. | | QAWIY | SABREE | Customer Home Improvement Contract | 24627738A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2504 | Sears Home Improvement Products, Inc. | | JUDITH | BOHNEN | Customer Home Improvement Contract | 24627921A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2505 | Sears Home Improvement Products, Inc. | | ANTHONY | ELLIOTT II | Customer Home Improvement Contract | 24628217A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2506 | Sears Home Improvement Products, Inc. | | CLARENCE | SIMS | Customer Home Improvement Contract | 24628372A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2507 | Sears Home Improvement Products, Inc. | | RENATA | FIELDS | Customer Home Improvement Contract | 24628374A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2508 | Sears Home Improvement Products, Inc. | | Michael | Galvis | Customer Home Improvement Contract | 24628652A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2509 | Sears Home Improvement Products, Inc. | | KRISTIN | BROUSSARD | Customer Home Improvement Contract | 24628690A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|--------------------------------|---------------------|------------------------------|--------|-------------------|---------------------------------------------|-----------------------------------|--------------------------------------------|
| 2510 | Sears Home Improvement Products, Inc. | | KRISTIN | BROUSSARD | Customer Home Improvement Contract | 24628690B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2511 | Sears Home Improvement Products, Inc. | | CARL | TUMINELLO | Customer Home Improvement Contract | 24628837A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2512 | Sears Home Improvement Products, Inc. | | Cynthia | Graves | Customer Home Improvement Contract | 24628963A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2513 | Sears Home Improvement Products, Inc. | | CHARLES | MCNEELY | Customer Home Improvement Contract | 24629204A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2514 | Sears Home Improvement Products, Inc. | | CLYDE | SCHUM | Customer Home Improvement Contract | 24629481A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2515 | Sears Home Improvement Products, Inc. | | Renata | VIEIRA | Customer Home Improvement Contract | 24629682A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2516 | Sears Home Improvement Products, Inc. | | RICHARD | MACHADO | Customer Home Improvement Contract | 24630142A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2517 | Sears Home Improvement Products, Inc. | | DAVID | SCHAUER | Customer Home Improvement Contract | 24630362A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2518 | Sears Home Improvement Products, Inc. | | SALLIE | MCFFADDEN | Customer Home Improvement Contract | 24630409A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2519 | Sears Home Improvement Products, Inc. | | JAMES | FINK | Customer Home Improvement Contract | 24630460A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2520 | Sears Home Improvement Products, Inc. | | ANDRE | CHARLES | Customer Home Improvement Contract | 24630537A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2521 | Sears Home Improvement Products, Inc. | | LYDIA | HOLLEY | Customer Home Improvement Contract | 24630604A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2522 | Sears Home Improvement Products, Inc. | | Rais A | Khan | Customer Home Improvement Contract | 24630731A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2523 | Sears Home Improvement Products, Inc. | | KEITH | SHIRLEY | Customer Home Improvement Contract | 24631663A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2524 | Sears Home Improvement Products, Inc. | | YOLANDA | PEREZ | Customer Home Improvement Contract | 24631691A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2525 | Sears Home Improvement Products, Inc. | | Dante | Scala | Customer Home Improvement Contract | 24632626A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2526 | Sears Home Improvement Products, Inc. | | Dante | Scala | Customer Home Improvement Contract | 24632626B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2527 | Sears Home Improvement Products, Inc. | | PEGGY | POWELL | Customer Home Improvement Contract | 24632681A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2528 | Sears Home Improvement Products, Inc. | | EDWARD | JOHANN | Customer Home Improvement Contract | 24632780A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2529 | Sears Home Improvement Products, Inc. | | VIVIAN | TATE | Customer Home Improvement Contract | 24632894A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2530 | Sears Home Improvement Products, Inc. | | JAMES | GILLISPIE | Customer Home Improvement Contract | 24633717A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2531 | Sears Home Improvement Products, Inc. | | YOLANDA | MAURY | Customer Home Improvement Contract | 24633723A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2532 | Sears Home Improvement Products, Inc. | | CURTIS | UNDERDUE | Customer Home Improvement Contract | 24634163A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2533 | Sears Home Improvement Products, Inc. | | ROSEMARY | DANON | Customer Home Improvement Contract | 24635000A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2534 | Sears Home Improvement Products, Inc. | | CYNTHIA | FLEURY | Customer Home Improvement Contract | 24635182A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2535 | Sears Home Improvement Products, Inc. | | TORAIN | LAMB | Customer Home Improvement Contract | 24635272A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2536 | Sears Home Improvement Products, Inc. | | Sara | SHAHEEN | Customer Home Improvement Contract | 24635448A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2537 | Sears Home Improvement Products, Inc. | | AUBREY | DOUGLAS | Customer Home Improvement Contract | 24636515A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2538 | Sears Home Improvement Products, Inc. | | AMBER | LEGROS | Customer Home Improvement Contract | 24636867A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2539 | Sears Home Improvement Products, Inc. | | CHRIS | FINCH | Customer Home Improvement Contract | 24637813A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2540 | Sears Home Improvement Products, Inc. | | JAHSEL | CARMICHAEL | Customer Home Improvement Contract | 24638051A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2541 | Sears Home Improvement Products, Inc. | | JAHSEL | CARMICHAEL | Customer Home Improvement Contract | 24638051B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2542 | Sears Home Improvement Products, Inc. | | SHAWN | POWELL ELLIS | Customer Home Improvement Contract | 24638453A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2543 | Sears Home Improvement Products, Inc. | | LINDA | ANDUJAR | Customer Home Improvement Contract | 24638576A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2544 | Sears Home Improvement Products, Inc. | | LINDA | ANDUJAR | Customer Home Improvement Contract | 24638576B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2545 | Sears Home Improvement Products, Inc. | | RHONDA | BAUBLITS | Customer Home Improvement Contract | 24638656A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2546 | Sears Home Improvement Products, Inc. | | PATRICIA | REED | Customer Home Improvement Contract | 24638774A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2547 | Sears Home Improvement Products, Inc. | | SHARON | PLETCHER | Customer Home Improvement Contract | 24638929A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2548 | Sears Home Improvement Products, Inc. | | CAROLYN | PERRY | Customer Home Improvement Contract | 24639037A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2549 | Sears Home Improvement Products, Inc. | | LORI | SIMPSON | Customer Home Improvement Contract | 24639312A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2550 | Sears Home Improvement Products, Inc. | | EMILY | BROWN | Customer Home Improvement Contract | 24639574A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2551 | Sears Home Improvement Products, Inc. | | RONNIE | BROWN | Customer Home Improvement Contract | 24639768A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2552 | Sears Home Improvement Products, Inc. | | STEVE | ORTEGA | Customer Home Improvement Contract | 24639874A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2553 | Sears Home Improvement Products, Inc. | | SONIA | BECHTLOff | Customer Home Improvement Contract | 24639902A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2554 | Sears Home Improvement Products, Inc. | | VICKI | ROBTOY | Customer Home Improvement Contract | 24640154A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2555 | Sears Home Improvement Products, Inc. | | JOHN | MALONE | Customer Home Improvement Contract | 24640378A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2556 | Sears Home Improvement Products, Inc. | | SHIRLEY | VITALE | Customer Home Improvement Contract | 24640500B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2557 | Sears Home Improvement Products, Inc. | | BEVERLY | MULLEN | Customer Home Improvement Contract | 24640880A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2558 | Sears Home Improvement Products, Inc. | | CHANEL | TURNER | Customer Home Improvement Contract | 24640882A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2559 | Sears Home Improvement Products, Inc. | | DEENA | SPELLMAN | Customer Home Improvement Contract | 24640945A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2560 | Sears Home Improvement Products, Inc. | | NANCY A | SCRUGGS | Customer Home Improvement Contract | 24641003A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2561 | Sears Home Improvement Products, Inc. | | KELLY | JENSON | Customer Home Improvement Contract | 24641144A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2562 | Sears Home Improvement Products, Inc. | | KELLY | JENSON | Customer Home Improvement Contract | 24641144B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2563 | Sears Home Improvement Products, Inc. | | MICHAEL | WILLIAMS | Customer Home Improvement Contract | 24641301A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2564 | Sears Home Improvement Products, Inc. | | DEBORAH E. | YOUNG | Customer Home Improvement Contract | 24641516A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2565 | Sears Home Improvement Products, Inc. | | SANDY | GILMORE | Customer Home Improvement Contract | 24641632A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2566 | Sears Home Improvement Products, Inc. | | RUSSELL | TURNER | Customer Home Improvement Contract | 24642572A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2567 | Sears Home Improvement Products, Inc. | | DIANA | MCKINLEY | Customer Home Improvement Contract | 24642725A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2568 | Sears Home Improvement Products, Inc. | | ALICE | FORD | Customer Home Improvement Contract | 24642981A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2569 | Sears Home Improvement Products, Inc. | | MICHAEL KIRK | ROBB | Customer Home Improvement Contract | 24643019A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2570 | Sears Home Improvement Products, Inc. | | Robert | Orvalla | Customer Home Improvement Contract | 24643281A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2571 | Sears Home Improvement Products, Inc. | | MAUREEN | FERNANDES | Customer Home Improvement Contract | 24643809A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2572 | Sears Home Improvement Products, Inc. | | DEBORAH | GOMM | Customer Home Improvement Contract | 24643888A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2573 | Sears Home Improvement Products, Inc. | | PATRICIA | EZENWA | Customer Home Improvement Contract | 24644024A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2574 | Sears Home Improvement Products, Inc. | | JONATHAN | DAVIS | Customer Home Improvement Contract | 24644039A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2575 | Sears Home Improvement Products, Inc. | | JOHNNY | JOHNSON | Customer Home Improvement Contract | 24644335B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2576 | Sears Home Improvement Products, Inc. | | ALLISON | UJIHARA | Customer Home Improvement Contract | 24644423A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2577 | Sears Home Improvement Products, Inc. | | CRYSTAL | MATTOX | Customer Home Improvement Contract | 24644740A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2578 | Sears Home Improvement Products, Inc. | | JOHN | SANTUCCI | Customer Home Improvement Contract | 24644820A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|------|--------------------------------|---------------------|------------------------------|--------|-------------------|-------------------------------------------|-----------------------------------|--------------------------------------------|
| 2579 | Sears Home Improvement Products, Inc. | | SANDRA | MARTINI | Customer Home Improvement Contract | 24644829A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2580 | Sears Home Improvement Products, Inc. | | ANTHONY | CRAMPO | Customer Home Improvement Contract | 24645376B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2581 | Sears Home Improvement Products, Inc. | | DORIS | ODA | Customer Home Improvement Contract | 24645650A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2582 | Sears Home Improvement Products, Inc. | | WAYNE | ST JOHN | Customer Home Improvement Contract | 24645708A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2583 | Sears Home Improvement Products, Inc. | | FRANK | CARTER | Customer Home Improvement Contract | 24645771A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2584 | Sears Home Improvement Products, Inc. | | FRANK | CARTER | Customer Home Improvement Contract | 24645771B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2585 | Sears Home Improvement Products, Inc. | | FRANK | CARTER | Customer Home Improvement Contract | 24645771C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2586 | Sears Home Improvement Products, Inc. | | REMI | MARIN | Customer Home Improvement Contract | 24646329A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2587 | Sears Home Improvement Products, Inc. | | Nancy | Alverio | Customer Home Improvement Contract | 24646584A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2588 | Sears Home Improvement Products, Inc. | | Nancy | Alverio | Customer Home Improvement Contract | 24646584B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2589 | Sears Home Improvement Products, Inc. | | CEDRIC | BENNETT | Customer Home Improvement Contract | 24646611A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2590 | Sears Home Improvement Products, Inc. | | BINU | CHERIAN | Customer Home Improvement Contract | 24647430A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2591 | Sears Home Improvement Products, Inc. | | Jose | CASIANO | Customer Home Improvement Contract | 24647498A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2592 | Sears Home Improvement Products, Inc. | | BEANIE | ASPILAIRE | Customer Home Improvement Contract | 24648092A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2593 | Sears Home Improvement Products, Inc. | | PAUL | CARVAJAL | Customer Home Improvement Contract | 24648123A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2594 | Sears Home Improvement Products, Inc. | | ANA | HOLDSWORTH | Customer Home Improvement Contract | 24648413A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2595 | Sears Home Improvement Products, Inc. | | LYDIA | WEISS | Customer Home Improvement Contract | 24648714A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2596 | Sears Home Improvement Products, Inc. | | MICHAEL | JACKSON | Customer Home Improvement Contract | 24651398A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2597 | Sears Home Improvement Products, Inc. | | DEBORAH | MULREANY | Customer Home Improvement Contract | 24651764B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2598 | Sears Home Improvement Products, Inc. | | ROBERT | MENTE | Customer Home Improvement Contract | 24652750A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2599 | Sears Home Improvement Products, Inc. | | KENYETT | NICHOLSON | Customer Home Improvement Contract | 24652828A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2600 | Sears Home Improvement Products, Inc. | | KENYETT | NICHOLSON | Customer Home Improvement Contract | 24652828B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2601 | Sears Home Improvement Products, Inc. | | GENEVIEVE | MAYHARD | Customer Home Improvement Contract | 24652985A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2602 | Sears Home Improvement Products, Inc. | | ROBERT | JONES | Customer Home Improvement Contract | 24653128A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2603 | Sears Home Improvement Products, Inc. | | ISIDRO | VASQUEZ | Customer Home Improvement Contract | 24653165A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2604 | Sears Home Improvement Products, Inc. | | KENNETH | CIULLA | Customer Home Improvement Contract | 24653339A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2605 | Sears Home Improvement Products, Inc. | | LISA | ALLEMAN | Customer Home Improvement Contract | 24653434B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2606 | Sears Home Improvement Products, Inc. | | JENNIFER | ALLEYNE | Customer Home Improvement Contract | 24653437A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2607 | Sears Home Improvement Products, Inc. | | JENNIFER | ALLEYNE | Customer Home Improvement Contract | 24653437B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2608 | Sears Home Improvement Products, Inc. | | JANICE | STAFFORD | Customer Home Improvement Contract | 24653768A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2609 | Sears Home Improvement Products, Inc. | | TERESA | ANN CONTI | Customer Home Improvement Contract | 24653835B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2610 | Sears Home Improvement Products, Inc. | | RUBEN | DE LA TORRE | Customer Home Improvement Contract | 24653844A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2611 | Sears Home Improvement Products, Inc. | | MARY | DIRICO | Customer Home Improvement Contract | 24653901A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2612 | Sears Home Improvement Products, Inc. | | ELLEN | CALDWELL | Customer Home Improvement Contract | 24653915A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2613 | Sears Home Improvement Products, Inc. | | BRIAN | HELTON | Customer Home Improvement Contract | 24654022A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2614 | Sears Home Improvement Products, Inc. | | ROSARIO | BASCON | Customer Home Improvement Contract | 24654024A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2615 | Sears Home Improvement Products, Inc. | | LEANNE | PIKE | Customer Home Improvement Contract | 24654140A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2616 | Sears Home Improvement Products, Inc. | | JETTA | WATSON | Customer Home Improvement Contract | 24654201A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2617 | Sears Home Improvement Products, Inc. | | JETTA | WATSON | Customer Home Improvement Contract | 24654201B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2618 | Sears Home Improvement Products, Inc. | | Zafar  A | Shah | Customer Home Improvement Contract | 24654242A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2619 | Sears Home Improvement Products, Inc. | | ESSIE | SHIELDS | Customer Home Improvement Contract | 24654703A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2620 | Sears Home Improvement Products, Inc. | | DORA | GARY | Customer Home Improvement Contract | 24654788A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2621 | Sears Home Improvement Products, Inc. | | GLORIA | GOMEZ | Customer Home Improvement Contract | 24654838A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2622 | Sears Home Improvement Products, Inc. | | CATHERINE | SAVOCA | Customer Home Improvement Contract | 24654905A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2623 | Sears Home Improvement Products, Inc. | | CATHERINE | SAVOCA | Customer Home Improvement Contract | 24654905B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2624 | Sears Home Improvement Products, Inc. | | JAIME | MONTANEZ | Customer Home Improvement Contract | 24655025A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2625 | Sears Home Improvement Products, Inc. | | WILLIAM | BEAMISH | Customer Home Improvement Contract | 24655434A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2626 | Sears Home Improvement Products, Inc. | | JEANNE | YUGAR | Customer Home Improvement Contract | 24655612A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2627 | Sears Home Improvement Products, Inc. | | JEANNE | YUGAR | Customer Home Improvement Contract | 24655612B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2628 | Sears Home Improvement Products, Inc. | | CARMELA | IOVENE | Customer Home Improvement Contract | 24655992A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2629 | Sears Home Improvement Products, Inc. | | LOIS | ALEXANDER | Customer Home Improvement Contract | 24656172A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2630 | Sears Home Improvement Products, Inc. | | VALERIE | BAYER | Customer Home Improvement Contract | 24656243A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2631 | Sears Home Improvement Products, Inc. | | BETTY | KEEL | Customer Home Improvement Contract | 24656386A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2632 | Sears Home Improvement Products, Inc. | | MONICA | CHRISTIAN | Customer Home Improvement Contract | 24656540A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2633 | Sears Home Improvement Products, Inc. | | YVON | JULES | Customer Home Improvement Contract | 24656605A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2634 | Sears Home Improvement Products, Inc. | | SCOTT | PRATT | Customer Home Improvement Contract | 24657067A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2635 | Sears Home Improvement Products, Inc. | | ROBERT | KELLY | Customer Home Improvement Contract | 24657088A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2636 | Sears Home Improvement Products, Inc. | | H. KATHERINE | MARDEN | Customer Home Improvement Contract | 24657400A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2637 | Sears Home Improvement Products, Inc. | | H. KATHERINE | MARDEN | Customer Home Improvement Contract | 24657400B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2638 | Sears Home Improvement Products, Inc. | | JEROME | CLEAVER SR | Customer Home Improvement Contract | 24658300A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2639 | Sears Home Improvement Products, Inc. | | LAWRENCE | NADEAU | Customer Home Improvement Contract | 24659138A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2640 | Sears Home Improvement Products, Inc. | | ANN | WILLIAMS | Customer Home Improvement Contract | 24659409A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2641 | Sears Home Improvement Products, Inc. | | LLOYD | DAMRON | Customer Home Improvement Contract | 24659624A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2642 | Sears Home Improvement Products, Inc. | | ORIN | OLSON | Customer Home Improvement Contract | 24659691A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2643 | Sears Home Improvement Products, Inc. | | LISA | TOLY | Customer Home Improvement Contract | 24659906A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2644 | Sears Home Improvement Products, Inc. | | NEDRA | SISTRUN | Customer Home Improvement Contract | 24660040A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2645 | Sears Home Improvement Products, Inc. | | JEFFREY | MAYNARD | Customer Home Improvement Contract | 24660261A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2646 | Sears Home Improvement Products, Inc. | | MICHAEL | DAGROSA | Customer Home Improvement Contract | 24660268A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2647 | Sears Home Improvement Products, Inc. | | MAXIMO L | PEREZ | Customer Home Improvement Contract | 24660622A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2648 | Sears Home Improvement Products, Inc. | | MAXIMO L | PEREZ | Customer Home Improvement Contract | 24660622B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2649 | Sears Home Improvement Products, Inc. | | EDWARD | KEATING | Customer Home Improvement Contract | 24660713A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2650 | Sears Home Improvement Products, Inc. | | MARIA | RESTREPO | Customer Home Improvement Contract | 24660925A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2651 | Sears Home Improvement Products, Inc. | | MATTHEW | YELLE | Customer Home Improvement Contract | 24661050A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2652 | Sears Home Improvement Products, Inc. | | SYLVIA | HAMILTON | Customer Home Improvement Contract | 24661169A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2653 | Sears Home Improvement Products, Inc. | | Reba | WARD | Customer Home Improvement Contract | 24661260A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2654 | Sears Home Improvement Products, Inc. | | EVELYN L | DAVIS | Customer Home Improvement Contract | 24661579A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2655 | Sears Home Improvement Products, Inc. | | TRACEY | SINZ | Customer Home Improvement Contract | 24661719A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2656 | Sears Home Improvement Products, Inc. | | KENNETH | HUDIMAC | Customer Home Improvement Contract | 24661879A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2657 | Sears Home Improvement Products, Inc. | | KENNETH | HUDIMAC | Customer Home Improvement Contract | 24661879B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2658 | Sears Home Improvement Products, Inc. | | KENNETH | HUDIMAC | Customer Home Improvement Contract | 24661879C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2659 | Sears Home Improvement Products, Inc. | | HEMA | PENDIKATLA | Customer Home Improvement Contract | 24662175A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2660 | Sears Home Improvement Products, Inc. | | ADRIAN | CLAKELY | Customer Home Improvement Contract | 24662339A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2661 | Sears Home Improvement Products, Inc. | | MARY | SPEAKS | Customer Home Improvement Contract | 24662362A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2662 | Sears Home Improvement Products, Inc. | | JOSEPH | SAGO | Customer Home Improvement Contract | 24662525A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2663 | Sears Home Improvement Products, Inc. | | JANIE | BORCHARDT | Customer Home Improvement Contract | 24662545A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2664 | Sears Home Improvement Products, Inc. | | DAVID | TAUBE | Customer Home Improvement Contract | 24662634A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2665 | Sears Home Improvement Products, Inc. | | DONNA | DOWLING | Customer Home Improvement Contract | 24662693A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2666 | Sears Home Improvement Products, Inc. | | ANITA | GREENE | Customer Home Improvement Contract | 24662715A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2667 | Sears Home Improvement Products, Inc. | | MARIA | ENCINAS | Customer Home Improvement Contract | 24662867A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2668 | Sears Home Improvement Products, Inc. | | NOLAN | DROGMUND | Customer Home Improvement Contract | 24663085A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2669 | Sears Home Improvement Products, Inc. | | JILL | HEINZ | Customer Home Improvement Contract | 24663997A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2670 | Sears Home Improvement Products, Inc. | | HEIDI | HAM | Customer Home Improvement Contract | 24664415A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2671 | Sears Home Improvement Products, Inc. | | HEIDI | HAM | Customer Home Improvement Contract | 24664415B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2672 | Sears Home Improvement Products, Inc. | | CARL | DIEDRICH | Customer Home Improvement Contract | 24664474A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2673 | Sears Home Improvement Products, Inc. | | CARL | DIEDRICH | Customer Home Improvement Contract | 24664474B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2674 | Sears Home Improvement Products, Inc. | | JOSE | AGUAS | Customer Home Improvement Contract | 24664515B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2675 | Sears Home Improvement Products, Inc. | | KARINA | GUTIERREZ | Customer Home Improvement Contract | 24664937A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2676 | Sears Home Improvement Products, Inc. | | LORRAINE | RANDLE | Customer Home Improvement Contract | 24665036A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2677 | Sears Home Improvement Products, Inc. | | JUDITH | FULTZ | Customer Home Improvement Contract | 24665056A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2678 | Sears Home Improvement Products, Inc. | | MARDELL | BLACK | Customer Home Improvement Contract | 24665869A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2679 | Sears Home Improvement Products, Inc. | | THEODORE | CLEMONS JR | Customer Home Improvement Contract | 24666451A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2680 | Sears Home Improvement Products, Inc. | | WILLIAM R. | SMITH III | Customer Home Improvement Contract | 24666905A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2681 | Sears Home Improvement Products, Inc. | | GLEE | GROSVENOR | Customer Home Improvement Contract | 24667863A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2682 | Sears Home Improvement Products, Inc. | | JAMES | GIBSON | Customer Home Improvement Contract | 24667877A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2683 | Sears Home Improvement Products, Inc. | | CLINT | HOOPER JR | Customer Home Improvement Contract | 24667948A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2684 | Sears Home Improvement Products, Inc. | | CLINT | HOOPER JR | Customer Home Improvement Contract | 24667948B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2685 | Sears Home Improvement Products, Inc. | | MARY | BRIDGES | Customer Home Improvement Contract | 24667957A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2686 | Sears Home Improvement Products, Inc. | | ARMANDO | ORTIZ | Customer Home Improvement Contract | 24668091A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2687 | Sears Home Improvement Products, Inc. | | JAMES R | ROBERTSON | Customer Home Improvement Contract | 24668320A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2688 | Sears Home Improvement Products, Inc. | | WENDY | ALSTON | Customer Home Improvement Contract | 24668344A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2689 | Sears Home Improvement Products, Inc. | | PHILLIP | MEDLIN | Customer Home Improvement Contract | 24668379A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2690 | Sears Home Improvement Products, Inc. | | LEONORA M. | BASSETT | Customer Home Improvement Contract | 24668566A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2691 | Sears Home Improvement Products, Inc. | | LEONORA M. | BASSETT | Customer Home Improvement Contract | 24668566B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2692 | Sears Home Improvement Products, Inc. | | JOSEPHINE | YOKO-UZOMAH | Customer Home Improvement Contract | 24669390A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2693 | Sears Home Improvement Products, Inc. | | CURTIS | COVEY | Customer Home Improvement Contract | 24669396A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2694 | Sears Home Improvement Products, Inc. | | CHERYL | KINCH | Customer Home Improvement Contract | 24669455A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2695 | Sears Home Improvement Products, Inc. | | LARRY | STONE | Customer Home Improvement Contract | 24669691A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2696 | Sears Home Improvement Products, Inc. | | SEIDU | MAHAMA | Customer Home Improvement Contract | 24671093A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2697 | Sears Home Improvement Products, Inc. | | DOROTHY | LOPEZ | Customer Home Improvement Contract | 24671819A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2698 | Sears Home Improvement Products, Inc. | | MANUEL A | RIZO | Customer Home Improvement Contract | 24671927A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2699 | Sears Home Improvement Products, Inc. | | BRIAN | ZEHNTER | Customer Home Improvement Contract | 24672046A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2700 | Sears Home Improvement Products, Inc. | | LAWRENCE | BUCKNER | Customer Home Improvement Contract | 24672127A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2701 | Sears Home Improvement Products, Inc. | | JULIANNE M | PICCIERELLI | Customer Home Improvement Contract | 24672282A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2702 | Sears Home Improvement Products, Inc. | | SUSAN | COVIELLO | Customer Home Improvement Contract | 24672556A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2703 | Sears Home Improvement Products, Inc. | | GENEVIEVE | HUGHEY | Customer Home Improvement Contract | 24672980A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2704 | Sears Home Improvement Products, Inc. | | KATHLEEN | CHICK | Customer Home Improvement Contract | 24673061A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2705 | Sears Home Improvement Products, Inc. | | Cal | Johnson | Customer Home Improvement Contract | 24674171A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2706 | Sears Home Improvement Products, Inc. | | JON | STINE | Customer Home Improvement Contract | 24674390A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2707 | Sears Home Improvement Products, Inc. | | SUSAN | SILLETTI | Customer Home Improvement Contract | 24674550A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2708 | Sears Home Improvement Products, Inc. | | CLAUDIA NAIRNE | BERTIE | Customer Home Improvement Contract | 24674563A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2709 | Sears Home Improvement Products, Inc. | | BRENT | BOGER | Customer Home Improvement Contract | 24674689A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2710 | Sears Home Improvement Products, Inc. | | SANDRA | WILSON | Customer Home Improvement Contract | 24675752A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2711 | Sears Home Improvement Products, Inc. | | HOPE | FRIEDLANDER | Customer Home Improvement Contract | 24675824A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2712 | Sears Home Improvement Products, Inc. | | HOPE | FRIEDLANDER | Customer Home Improvement Contract | 24675824B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2713 | Sears Home Improvement Products, Inc. | | ROBERT | YORK | Customer Home Improvement Contract | 24676225A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2714 | Sears Home Improvement Products, Inc. | | ERIC | ANDERSON | Customer Home Improvement Contract | 24677358A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2715 | Sears Home Improvement Products, Inc. | | SKARIAH | SKARIAH | Customer Home Improvement Contract | 24677667A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2716 | Sears Home Improvement Products, Inc. | | LUCY | ODRIA | Customer Home Improvement Contract | 24677783A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/ Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2717 | Sears Home Improvement Products, Inc. | | JOYCE E | GARNER | Customer Home Improvement Contract | 24678044B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2718 | Sears Home Improvement Products, Inc. | | VIRG | FEDORENKO | Customer Home Improvement Contract | 24678121A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2719 | Sears Home Improvement Products, Inc. | | MIKE | SOBOCINSKI | Customer Home Improvement Contract | 24678300A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2720 | Sears Home Improvement Products, Inc. | | LEONNA | MCCAFFERY | Customer Home Improvement Contract | 24678737A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2721 | Sears Home Improvement Products, Inc. | | LORENA | BUITRON | Customer Home Improvement Contract | 24679076A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2722 | Sears Home Improvement Products, Inc. | | Elmer | Pedrosa | Customer Home Improvement Contract | 24679101A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2723 | Sears Home Improvement Products, Inc. | | MARCIE | MCMILLAN | Customer Home Improvement Contract | 24679398A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2724 | Sears Home Improvement Products, Inc. | | THERESA | ELDRIDGE | Customer Home Improvement Contract | 24679557A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2725 | Sears Home Improvement Products, Inc. | | Barbara  A | JENSEN | Customer Home Improvement Contract | 24679571A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2726 | Sears Home Improvement Products, Inc. | | CECILIA | NELSON | Customer Home Improvement Contract | 24679635A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2727 | Sears Home Improvement Products, Inc. | | RUSS | MORGAN | Customer Home Improvement Contract | 24680024A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2728 | Sears Home Improvement Products, Inc. | | LESLIE | BELL | Customer Home Improvement Contract | 24680221A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2729 | Sears Home Improvement Products, Inc. | | LESLIE | BELL | Customer Home Improvement Contract | 24680221B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2730 | Sears Home Improvement Products, Inc. | | Eliazar | Altshuler | Customer Home Improvement Contract | 24680471A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2731 | Sears Home Improvement Products, Inc. | | TIMOTHY | PATTERSON | Customer Home Improvement Contract | 24680526A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2732 | Sears Home Improvement Products, Inc. | | Tun_Hau | Aurelio | Customer Home Improvement Contract | 24680869A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2733 | Sears Home Improvement Products, Inc. | | CHERYL | WALKER MCKISSICK | Customer Home Improvement Contract | 24680925A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2734 | Sears Home Improvement Products, Inc. | | ISABEL | HENNEQUIN | Customer Home Improvement Contract | 24681185A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2735 | Sears Home Improvement Products, Inc. | | FRANCES | ELLIS | Customer Home Improvement Contract | 24681349A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2736 | Sears Home Improvement Products, Inc. | | KELLY | DANIEL | Customer Home Improvement Contract | 24681973A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2737 | Sears Home Improvement Products, Inc. | | DANIEL | ELLISON | Customer Home Improvement Contract | 24682273A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2738 | Sears Home Improvement Products, Inc. | | RICHARD | ALCOY | Customer Home Improvement Contract | 24682389A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2739 | Sears Home Improvement Products, Inc. | | CARMEN | LEON-Aguilar | Customer Home Improvement Contract | 24682480A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2740 | Sears Home Improvement Products, Inc. | | GREGORY | HOOD | Customer Home Improvement Contract | 24682731A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2741 | Sears Home Improvement Products, Inc. | | GLENA | COLEMAN | Customer Home Improvement Contract | 24683040A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2742 | Sears Home Improvement Products, Inc. | | Karen | MEIDEL | Customer Home Improvement Contract | 24683064A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2743 | Sears Home Improvement Products, Inc. | | STEVEN C | RIVERA | Customer Home Improvement Contract | 24683315A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2744 | Sears Home Improvement Products, Inc. | | christina | boccio | Customer Home Improvement Contract | 24683344A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2745 | Sears Home Improvement Products, Inc. | | LORRAINE | SHANK | Customer Home Improvement Contract | 24683541A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2746 | Sears Home Improvement Products, Inc. | | LORRAINE | SHANK | Customer Home Improvement Contract | 24683541B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2747 | Sears Home Improvement Products, Inc. | | BETTYE | BROADY | Customer Home Improvement Contract | 24683723A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2748 | Sears Home Improvement Products, Inc. | | PUTHY | OUCH | Customer Home Improvement Contract | 24683854A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2749 | Sears Home Improvement Products, Inc. | | BRIAN | SIMPSON | Customer Home Improvement Contract | 24684074A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2750 | Sears Home Improvement Products, Inc. | | TIMOTHY | WILSON | Customer Home Improvement Contract | 24684129A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2751 | Sears Home Improvement Products, Inc. | | YOLANDA | RIOS | Customer Home Improvement Contract | 24684394A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2752 | Sears Home Improvement Products, Inc. | | CHRIS | VANWINKLE | Customer Home Improvement Contract | 24685302A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2753 | Sears Home Improvement Products, Inc. | | VICKI | HORNER | Customer Home Improvement Contract | 24685394A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2754 | Sears Home Improvement Products, Inc. | | VICKI | HORNER | Customer Home Improvement Contract | 24685394B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2755 | Sears Home Improvement Products, Inc. | | Ronald | Gerstner | Customer Home Improvement Contract | 24685850A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2756 | Sears Home Improvement Products, Inc. | | LAMONT | COLEMAN | Customer Home Improvement Contract | 24686424A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2757 | Sears Home Improvement Products, Inc. | | ELLEN | JOHNSON | Customer Home Improvement Contract | 24686505A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2758 | Sears Home Improvement Products, Inc. | | CHRISTINE | BALELLUGARI | Customer Home Improvement Contract | 24686756A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2759 | Sears Home Improvement Products, Inc. | | ANDRES | RODRIGUEZ | Customer Home Improvement Contract | 24686791A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2760 | Sears Home Improvement Products, Inc. | | PATRICIA | ABERLE | Customer Home Improvement Contract | 24686831A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2761 | Sears Home Improvement Products, Inc. | | PATRICIA | ABERLE | Customer Home Improvement Contract | 24686831B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2762 | Sears Home Improvement Products, Inc. | | LILIANA | QUIJANO | Customer Home Improvement Contract | 24687132A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2763 | Sears Home Improvement Products, Inc. | | ANGELA | BROWN | Customer Home Improvement Contract | 24687374A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2764 | Sears Home Improvement Products, Inc. | | EVA | ISAAC | Customer Home Improvement Contract | 24687790A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2765 | Sears Home Improvement Products, Inc. | | CHRISTINE | OBERT | Customer Home Improvement Contract | 24687938A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2766 | Sears Home Improvement Products, Inc. | | Riley | BEERBOWER | Customer Home Improvement Contract | 24687992A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2767 | Sears Home Improvement Products, Inc. | | MICHELLE | cunningham | Customer Home Improvement Contract | 24689146A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2768 | Sears Home Improvement Products, Inc. | | Flora | Torres | Customer Home Improvement Contract | 24689570A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2769 | Sears Home Improvement Products, Inc. | | JAMES | RUBINS | Customer Home Improvement Contract | 24690981A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2770 | Sears Home Improvement Products, Inc. | | WAFIK | SABOUNGHI | Customer Home Improvement Contract | 24691017A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2771 | Sears Home Improvement Products, Inc. | | RICHARD | CLARK | Customer Home Improvement Contract | 24691095A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2772 | Sears Home Improvement Products, Inc. | | ANN | EDMONDSON | Customer Home Improvement Contract | 24691278A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2773 | Sears Home Improvement Products, Inc. | | SHIRLEY | WHITTED | Customer Home Improvement Contract | 24691540A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2774 | Sears Home Improvement Products, Inc. | | JOHN | LYNCH | Customer Home Improvement Contract | 24692063A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2775 | Sears Home Improvement Products, Inc. | | SHIRLEY | LANDAUER | Customer Home Improvement Contract | 24692263A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2776 | Sears Home Improvement Products, Inc. | | KARLIS | BALODIS | Customer Home Improvement Contract | 24692303A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2777 | Sears Home Improvement Products, Inc. | | LUCILLE | D BRYANT | Customer Home Improvement Contract | 24692749A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2778 | Sears Home Improvement Products, Inc. | | LUCILLE | D BRYANT | Customer Home Improvement Contract | 24692749B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2779 | Sears Home Improvement Products, Inc. | | LUCILLE | D BRYANT | Customer Home Improvement Contract | 24692749C | 0.00 | Subject to Resolution of Any Cure Objection |
| 2780 | Sears Home Improvement Products, Inc. | | DORIS | JACKSON | Customer Home Improvement Contract | 24692968A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2781 | Sears Home Improvement Products, Inc. | | AARON | GRAHAM | Customer Home Improvement Contract | 24693124A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2782 | Sears Home Improvement Products, Inc. | | DEANNA | NORMAN | Customer Home Improvement Contract | 24693707A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2783 | Sears Home Improvement Products, Inc. | | JOHN C | TATE | Customer Home Improvement Contract | 24693800A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2784 | Sears Home Improvement Products, Inc. | | ROSIE | BOGAN | Customer Home Improvement Contract | 24694085A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2785 | Sears Home Improvement Products, Inc. | | REGINALD | JONES | Customer Home Improvement Contract | 24694248A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2786 | Sears Home Improvement Products, Inc. | | CYNTHIA W. | WHITE | Customer Home Improvement Contract | 24694442A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2787 | Sears Home Improvement Products, Inc. | | ROY | WILEY | Customer Home Improvement Contract | 24694624A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2788 | Sears Home Improvement Products, Inc. | | DEBORAH | SELL | Customer Home Improvement Contract | 24694787A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2789 | Sears Home Improvement Products, Inc. | | Rise | Wright | Customer Home Improvement Contract | 24694843A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2790 | Sears Home Improvement Products, Inc. | | Rise | Wright | Customer Home Improvement Contract | 24694843B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2791 | Sears Home Improvement Products, Inc. | | BURNIS | CHAMBERS JR | Customer Home Improvement Contract | 24694937A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2792 | Sears Home Improvement Products, Inc. | | Joseph | Lingg | Customer Home Improvement Contract | 24695026A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2793 | Sears Home Improvement Products, Inc. | | BOB | MARZOLI | Customer Home Improvement Contract | 24695138A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2794 | Sears Home Improvement Products, Inc. | | WENDY | BROCK | Customer Home Improvement Contract | 24695277A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2795 | Sears Home Improvement Products, Inc. | | WENDY | BROCK | Customer Home Improvement Contract | 24695277B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2796 | Sears Home Improvement Products, Inc. | | JUSTIN | TULLIER | Customer Home Improvement Contract | 24695605A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2797 | Sears Home Improvement Products, Inc. | | CARLTON | DARRELL | Customer Home Improvement Contract | 24695656A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2798 | Sears Home Improvement Products, Inc. | | RENEE | TILLMAN | Customer Home Improvement Contract | 24696761A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2799 | Sears Home Improvement Products, Inc. | | RENEE | TILLMAN | Customer Home Improvement Contract | 24696761B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2800 | Sears Home Improvement Products, Inc. | | NELSON | TAVAREZ | Customer Home Improvement Contract | 24697165A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2801 | Sears Home Improvement Products, Inc. | | Charisse | Swann | Customer Home Improvement Contract | 24697296A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2802 | Sears Home Improvement Products, Inc. | | TRACEY | SUTHERLAND | Customer Home Improvement Contract | 24697340A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2803 | Sears Home Improvement Products, Inc. | | ERSOLINE | ALLEN | Customer Home Improvement Contract | 24697642A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2804 | Sears Home Improvement Products, Inc. | | LISA | ADLER | Customer Home Improvement Contract | 24697648A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2805 | Sears Home Improvement Products, Inc. | | CORDELIA | POWELL | Customer Home Improvement Contract | 24698262A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2806 | Sears Home Improvement Products, Inc. | | SIDNEY | AVANTS | Customer Home Improvement Contract | 24698680A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2807 | Sears Home Improvement Products, Inc. | | AUREA | ARCE | Customer Home Improvement Contract | 24698685A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2808 | Sears Home Improvement Products, Inc. | | JULIE | CLARK | Customer Home Improvement Contract | 24700133A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2809 | Sears Home Improvement Products, Inc. | | THOMAS H | SELLERS | Customer Home Improvement Contract | 24700831A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2810 | Sears Home Improvement Products, Inc. | | WALTER | NOLAN | Customer Home Improvement Contract | 24701252A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2811 | Sears Home Improvement Products, Inc. | | ERNEST | YAMAMOTO | Customer Home Improvement Contract | 24701796A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2812 | Sears Home Improvement Products, Inc. | | Johnnie | HUMPHREY | Customer Home Improvement Contract | 24702224A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2813 | Sears Home Improvement Products, Inc. | | FLORENCE | RENFROE | Customer Home Improvement Contract | 24702764A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2814 | Sears Home Improvement Products, Inc. | | FLORENCE | RENFROE | Customer Home Improvement Contract | 24702764B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2815 | Sears Home Improvement Products, Inc. | | Gary | WOODWARD | Customer Home Improvement Contract | 24703389A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2816 | Sears Home Improvement Products, Inc. | | PAULETTE | MENTOR | Customer Home Improvement Contract | 24703726A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2817 | Sears Home Improvement Products, Inc. | | EMMANUEL | OROCHENA | Customer Home Improvement Contract | 24703931A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2818 | Sears Home Improvement Products, Inc. | | JOYCE | WARD | Customer Home Improvement Contract | 24704136A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2819 | Sears Home Improvement Products, Inc. | | JUDY | OWENS | Customer Home Improvement Contract | 24704163A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2820 | Sears Home Improvement Products, Inc. | | ANGEL | OSBORNE | Customer Home Improvement Contract | 24704313A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2821 | Sears Home Improvement Products, Inc. | | GEOFFREY | MOORER | Customer Home Improvement Contract | 24704575A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2822 | Sears Home Improvement Products, Inc. | | DEBRA | DEATON | Customer Home Improvement Contract | 24705571A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2823 | Sears Home Improvement Products, Inc. | | LILY | VIRAY-WRIGHT | Customer Home Improvement Contract | 24705585A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2824 | Sears Home Improvement Products, Inc. | | Jacqueline | PITZ | Customer Home Improvement Contract | 24705808A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2825 | Sears Home Improvement Products, Inc. | | JANETTE | Norcross | Customer Home Improvement Contract | 24706758A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2826 | Sears Home Improvement Products, Inc. | | LASZLO | MOLNAR | Customer Home Improvement Contract | 24707368A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2827 | Sears Home Improvement Products, Inc. | | ALISON | SWARENS | Customer Home Improvement Contract | 24707379A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2828 | Sears Home Improvement Products, Inc. | | CHERYL | DENNISTON | Customer Home Improvement Contract | 24708096A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2829 | Sears Home Improvement Products, Inc. | | George | GEY | Customer Home Improvement Contract | 24708490A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2830 | Sears Home Improvement Products, Inc. | | Ogbamicael | Sebhatu | Customer Home Improvement Contract | 24708606A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2831 | Sears Home Improvement Products, Inc. | | ARTHUR | MAULTSBY | Customer Home Improvement Contract | 24709143A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2832 | Sears Home Improvement Products, Inc. | | BARRYIAN | NICHOLS | Customer Home Improvement Contract | 24709219A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2833 | Sears Home Improvement Products, Inc. | | PAUL | STAGGS | Customer Home Improvement Contract | 24709579A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2834 | Sears Home Improvement Products, Inc. | | THERESA | MARTIN | Customer Home Improvement Contract | 24710238A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2835 | Sears Home Improvement Products, Inc. | | THERESA | MARTIN | Customer Home Improvement Contract | 24710238B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2836 | Sears Home Improvement Products, Inc. | | ALLEN | BADER | Customer Home Improvement Contract | 24710660A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2837 | Sears Home Improvement Products, Inc. | | BARBARA | HMIELESKI | Customer Home Improvement Contract | 24710739A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2838 | Sears Home Improvement Products, Inc. | | colin | howard | Customer Home Improvement Contract | 24710934A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2839 | Sears Home Improvement Products, Inc. | | MELERWEISE | BARDEN | Customer Home Improvement Contract | 24711160B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2840 | Sears Home Improvement Products, Inc. | | JACOB | BAILEY | Customer Home Improvement Contract | 24711588A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2841 | Sears Home Improvement Products, Inc. | | YVONNE | CANNER | Customer Home Improvement Contract | 24711698A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2842 | Sears Home Improvement Products, Inc. | | RUTHIE | HALEY | Customer Home Improvement Contract | 24711815A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2843 | Sears Home Improvement Products, Inc. | | COURTNEY | PINNELL | Customer Home Improvement Contract | 24712215A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2844 | Sears Home Improvement Products, Inc. | | LEONARD | HOPKINS | Customer Home Improvement Contract | 24712786A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2845 | Sears Home Improvement Products, Inc. | | MANFRED | ADJIN-TETTEY | Customer Home Improvement Contract | 24713924A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2846 | Sears Home Improvement Products, Inc. | | Gregory | Boysen | Customer Home Improvement Contract | 24714435A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2847 | Sears Home Improvement Products, Inc. | | Gregory | Boysen | Customer Home Improvement Contract | 24714435B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2848 | Sears Home Improvement Products, Inc. | | ELAINE | LOGAN | Customer Home Improvement Contract | 24714601A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2849 | Sears Home Improvement Products, Inc. | | ELAINE | LOGAN | Customer Home Improvement Contract | 24714601B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2850 | Sears Home Improvement Products, Inc. | | DARLENE | SEARS | Customer Home Improvement Contract | 24715459A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2851 | Sears Home Improvement Products, Inc. | | DARLENE | RADCLIFFE | Customer Home Improvement Contract | 24716315A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2852 | Sears Home Improvement Products, Inc. | | SHEILA | YOUNG | Customer Home Improvement Contract | 24716423A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2853 | Sears Home Improvement Products, Inc. | | FREDRIKA | MOORE | Customer Home Improvement Contract | 24716562A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2854 | Sears Home Improvement Products, Inc. | | JOAN | CAMPBELL | Customer Home Improvement Contract | 24716570A | 0.00 | Subject to Resolution of Any Cure Objection |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Name of Counterparty (First) | Name of Counterparty (Last) | Title of Contract | PO/Invoice/Contract Number (If Applicable) | Proposed/Potential Total Cure Amt | Assumption and Assignment Conditions/Notes |
|---|---|---|---|---|---|---|---|---|
| 2855 | Sears Home Improvement Products, Inc. | | ALISON | OLDHAM | Customer Home Improvement Contract | 24716871A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2856 | Sears Home Improvement Products, Inc. | | ALISON | OLDHAM | Customer Home Improvement Contract | 24716871B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2857 | Sears Home Improvement Products, Inc. | | JOHN | TRUONG | Customer Home Improvement Contract | 24717157A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2858 | Sears Home Improvement Products, Inc. | | ROBERT | GRANILLO | Customer Home Improvement Contract | 24717222A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2859 | Sears Home Improvement Products, Inc. | | Shola | Prevost-Allen | Customer Home Improvement Contract | 24719693A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2860 | Sears Home Improvement Products, Inc. | | SUSAN | LU | Customer Home Improvement Contract | 24719729A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2861 | Sears Home Improvement Products, Inc. | | ROBERT | FRANCIS | Customer Home Improvement Contract | 24721883A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2862 | Sears Home Improvement Products, Inc. | | PATRICIA | KELLY | Customer Home Improvement Contract | 24723444A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2863 | Sears Home Improvement Products, Inc. | | KEVIN | HARNEY | Customer Home Improvement Contract | 24723714A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2864 | Sears Home Improvement Products, Inc. | | ANTONIO | GARRETT | Customer Home Improvement Contract | 24724641A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2865 | Sears Home Improvement Products, Inc. | | YOUNES | YAZDI ZADEH | Customer Home Improvement Contract | 24724668A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2866 | Sears Home Improvement Products, Inc. | | Christopher | Marlow | Customer Home Improvement Contract | 24726940A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2867 | Sears Home Improvement Products, Inc. | | ram | puppala | Customer Home Improvement Contract | 24727599A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2868 | Sears Home Improvement Products, Inc. | | ram | puppala | Customer Home Improvement Contract | 24727599B | 0.00 | Subject to Resolution of Any Cure Objection |
| 2869 | Sears Home Improvement Products, Inc. | | Rodney N. | Gore | Customer Home Improvement Contract | 24731483A | 0.00 | Subject to Resolution of Any Cure Objection |
| 2870 | Sears Home Improvement Products, Inc. | | CESAR | PALACIOS | Customer Home Improvement Contract | 8217498A | 0.00 | Subject to Resolution of Any Cure Objection |