WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors*
*and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11
                                          :
SEARS HOLDINGS CORPORATION, et al.,       :        Case No. 18-23538 (RDD)
                                          :
                  Debtors.¹               :        (Jointly Administered)
                                          :
-------------------------------------------------------------x
```

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

WEIL:\96843163\5\73217.0004

**CERTIFICATE OF NO OBJECTION REGARDING APPLICATION OF
DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY JONES LANG
LASALLE AMERICAS, INC. AND JLL VALUATION & ADVISORY SERVICES,
LLC AS THEIR REAL ESTATE ADVISOR, EFFECTIVE AS OF NOVEMBER 5, 2018**

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Pursuant to 28 U.S.C. § 1746 and Rule 9075-2 of the Local Bankruptcy Rules for

the Southern District of New York (the "**Local Rules**"), the undersigned hereby certifies as

follows:

1.    Beginning on October 15, 2018 (the "**Commencement Date**") and

continuing thereafter, each of Sears Holdings Corporation and its debtor affiliates, as debtors and

debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**")

commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code.

On December 6, 2018, the Debtors filed the *Application of Debtors for Authority to Retain and*

*Employ Jones Lang LaSalle Americas, Inc. and JLL Valuation & Advisory Services, LLC as their*

*Real Estate Advisor, Effective as of November 5, 2018* (ECF No. 1081) (the "**Application**").

2.    The Debtors served the Application as reflected in the affidavit of service

filed at ECF No. 1141.

3.    The Application established a deadline of December 13, 2018 at 4:00 p.m.

(prevailing Eastern Time) (the "**Objection Deadline**") for parties to object or file responses to the

Application.   The *Amended Order Implementing Certain Notice and Case Management*

*Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management**

**Order**") provides that a motion or application may be granted without a hearing, provided that no

objections or other responsive pleadings have been filed, after the passage of the Objection

2

Deadline, and the attorney for the entity who filed the pleadings complies with the terms of the Amended Case Management Order.

4.    The Objection Deadline has passed and, to the best of my knowledge, no objection, responsive pleading, or request for a hearing with respect to the Application has been (a) filed with the Court on the docket of the above-captioned case or (b) served on counsel to the Debtors.

5.    Accordingly, the Debtors respectfully request that the revised proposed order, granting the relief requested in the Application annexed hereto as **Exhibit A** (the "**Revised Proposed Order**"), be entered in accordance with the Amended Case Management Order.  The Revised Proposed Order reflects informal comments received from the ABL DIP Lenders[2] and amendments to the Engagement Letters made pursuant to informal comments received from the Creditors' Committee.  A redline of the Revised Proposed Order marked against the version filed with the Motion is annexed hereto as **Exhibit B**.

I declare that the foregoing is true and correct.

Dated:  December 18, 2018
New York, New York

/s/ Jacqueline Marcus
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors
and Debtors in Possession*

---

[2] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the DIP ABL Order.

WEIL:\96843163\5\73217.0004

## Exhibit A

**Revised Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                    :
In re                               :        Chapter 11
                                    :
SEARS HOLDINGS CORPORATION, *et al.*, :      Case No. 18-23538 (RDD)
                                    :
        Debtors.[1]                 :        (Jointly Administered)
                                    :
-------------------------------------------------------------x

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF JONES LANG LASALLE AMERICAS, INC. AND JLL VALUATION & ADVISORY SERVICES, LLC AS THE DEBTORS' REAL ESTATE ADVISOR, EFFECTIVE AS OF NOVEMBER 5, 2018

Upon the application, dated December 6, 2018 (ECF No. 1081) (the "**Application**")[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to sections 327(a) and 328(a) of title 11 of the United States Code (the "**Bankruptcy Code**"), and Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Application.

**Rules**"), for entry of an order authorizing the Debtors to retain and employ Jones Lang LaSalle

Americas, Inc. ("**JLL Americas**") and JLL Valuation & Advisory Services, LLC ("**JLL**

**Advisory**" and, together with JLL Americas, "**JLL**") as their non-exclusive real estate advisor, to

provide necessary real estate advice and services as more fully set forth in the (i) Real Estate

Advisory Services Agreement between JLL Americas and SHC, effective as of November 5, 2018,

annexed hereto as **Exhibit 1**, and as amended by the First Amendment to Real Estate Advisory

Services Agreement, dated December 12, 2018, annexed hereto as **Exhibit 2** (together, the "**Non-**

**Core Asset Sales Engagement Letter**"), (ii) Real Estate Advisory Services Agreement between

JLL Americas and SHC, effective as of November 26, 2018, annexed hereto as **Exhibit 3**, and as

amended by the First Amendment to Real Estate Advisory Services Agreement, dated December

12, 2018, annexed hereto as **Exhibit 4** (together, the "**Global Real Property Sales Engagement**

**Letter**"), and (iii) the amended and restated Valuation and Advisory Services Agreement, effective

as of November 28, 2018, annexed hereto as **Exhibit 5** (the "**Appraisal Engagement Letter**" and,

collectively with the Non-Core Asset Sales Engagement Letter and the Global Real Property Asset

Sales Engagement Letter, the "**Engagement Letters**"), all as more fully set forth in the

Application; and upon the Declaration of Donna Kolius filed in support of the Application and

attached thereto as Exhibit D; and the Court having jurisdiction to consider the Application and

the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b), and the Amended

Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of

the Application and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b);

and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and

proper notice of the relief requested in the Application having been provided in accordance with

the Amended Case Management Order; and such notice having been adequate and appropriate

2

under the circumstances, and it appearing that no other or further notice need be provided; and no objection having been filed and the Debtors having submitted a certificate of no objection, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is granted to the extent set forth herein.

2.      The Debtors are authorized to employ and retain JLL as their real estate advisor in these chapter 11 cases in accordance with the terms of the Engagement Letters.

3.      JLL is authorized to render the Services set forth in the Engagement Letters.

4.      All of JLL's compensation as set forth in the Engagement Letters, including, without limitation, the Appraisal Fees, the Global Real Property Assets Sale Fees, and the Non-Core Asset Sale Fees, including the Additional Compensation, and the expense reimbursement and indemnification and related obligations, as applicable, are approved pursuant to section 328(a) of the Bankruptcy Code and JLL shall be compensated, reimbursed and indemnified pursuant to section 328(a) of the Bankruptcy Code in accordance with the terms of, and at the times specified in, the Engagement Letters and this Order.

5.      JLL will submit invoices to the Debtors, the Office of the United States Trustee for Region 2, the Creditors' Committee, and the lenders under their postpetition debtor-in-possession secured financing (*see* ECF Nos. 951 and 955) for the payment of compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases in accordance with the terms of the Engagement Letters when such

3

compensation becomes due and owing and such expenses are incurred.  Such parties shall have

fifteen (15) days to review and dispute any such invoice submitted by JLL, and if no such disputes

are received, without any further order of the Court, the Debtors shall be authorized to pay such

JLL invoices.  If any objection is received, the Debtors shall withhold the payment of the portion

of the payment that is objected to and promptly pay the remainder.  All objections that are not

resolved shall be preserved and presented to the Court for determination.

6.      JLL shall work cooperatively with other real estate advisors retained by the

Debtors in the above-captioned chapter 11 cases to integrate any work conducted by the other

professionals on behalf of the Debtors, so as to avoid duplication of services provided by any of

the Debtor's other such retained professionals.

7.      JLL shall file a final fee application with a summary of fees earned and

expenses incurred along with a summary of the fees and expenses that have been paid.

8.      Notwithstanding anything in the Application or this Order to the contrary,

any payment made or action taken by any of the Debtors pursuant to the authority granted herein,

as well as the exercise of any and all other rights and authorizations granted or approved

hereunder, shall be subject in all respects to, as applicable: (i) the DIP ABL Order and the Interim

Junior DIP Order (*see* ECF Nos. 951 and 955); (ii) the other documentation governing the

Debtors' use of cash collateral and postpetition financing facilities; and (iii) the Approved Budget

(as defined in the DIP ABL Order).

9.      To the extent there is any inconsistency between the terms of any of the DIP

ABL Order, the Interim Junior DIP Order and this Order, the terms of the DIP ABL Order or the

Interim Junior DIP Order, as applicable, shall control.

4

10.     To the extent there is inconsistency between the terms of the Application, the Engagement Letters, and this Order, the terms of this Order shall govern.

11.     The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

12.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2018
      White Plains, New York

                                      _____
                                        THE HONORABLE ROBERT D. DRAIN
                                        UNITED STATES BANKRUPTCY JUDGE

5

**<u>Exhibit 1</u>**

**Non-Core Asset Sales Engagement Letter**

## REAL ESTATE ADVISORY SERVICES AGREEMENT

This Agreement is dated December 6, 2018, but made to be effective as of November 5, 2018 ("Effective Date"), between Sears Holdings Corporation ("Client") and Jones Lang LaSalle Americas, Inc., a Texas corporation ("JLL").

WHEREAS, Client wishes to retain JLL to provide real estate advisory services by acting as Client's non-exclusive national coordinator of sales of certain properties designated by Client from time to time (up to a maximum of 200 properties) and providing such advice in connection therewith as Client may request ( collectively, the "Services");

WHEREAS, Client and certain of its subsidiaries each commenced a voluntary case (the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code currently pending before the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court");

WHEREAS, JLL wishes to provide the Services, as more fully defined in Exhibit A, to Client.

NOW THEREFORE, for and in consideration of the mutual covenants, the parties hereto agree to the terms and conditions contained herein for the provision of the Services.

## SECTION 1. SCOPE OF SERVICES

1.1 Services. Client owns or leases various premises in the United States and appoints JLL to provide the Services with respect to such premises as set forth in this Agreement. JLL agrees to perform the Services on a national basis. JLL shall be the exclusive provider of the Services. JLL shall be compensated for the performance of Services as described in Exhibit B.

## SECTION 2.   NO GUARANTEES

Client acknowledges and agrees that JLL's obligation under this Agreement is to use reasonable efforts to cause each the project to be completed in accordance with budgets, schedules and other parameters approved by Client, but that JLL shall not be deemed to have given any guaranty or warranty that any of the foregoing can be accomplished and shall not be liable for the errors, omissions or breaches of contract by any other party providing goods or services to any project. JLL, however, shall promptly notify Client when it reasonably anticipates that the project cannot be completed in accordance with the budgets, schedules and other parameters approved by Client.

## SECTION 3.   TERM, TERMINATION AND TERMS OF PAYMENT

3.1    Term and Termination without Cause. This Agreement shall commence on the Effective Date and terminate on May 1, 2019. Client may terminate this Agreement for any reason or no reason by providing five (5) days' prior written notice of such termination to the other party. In the case of Client termination during the first six (6) months of the Agreement, Client shall pay JLL a termination fee upon the effective date of the termination, calculated as two (2) times the monthly fee, plus any unpaid fees or expenses per Section 3.2 below.

3.2    Payment upon Termination. If this Agreement is terminated, such termination will be with respect to JLL's further representation of Client but will not affect Client's responsibility hereunder for the payment of, nor JLL's right to collect, any fees to which JLL is entitled for the Services rendered prior to the termination. JLL shall also receive payment for reimbursable expenses and other reasonable costs incurred prior to termination.

WEIL:\96777889\4\73217.0004

3.3    <u>Intentionally Omitted</u>.

3.4    JLL's engagement by Client and its submission of invoices or other forms of payment requests, are subject to compliance with the provisions of the Bankruptcy Code and relevant orders entered by the Bankruptcy Court in the Chapter 11 Cases.

## SECTION 4.    HAZARDOUS MATERIALS

Client acknowledges and agrees that JLL is not an expert in environmentally hazardous materials, including but not limited to, asbestos and/or PCB's, and that JLL is not providing any advice with respect to such materials. Client agrees to hire such experts as it deems necessary to investigate any environmentally hazardous materials at any property it intends to purchase or occupy.

## SECTION 5.    INDEMNIFICATION

Client agrees to defend (with counsel reasonably acceptable to JLL), indemnify and hold harmless JLL, its subsidiaries, affiliates and the employees, partners, officers and agents of each from and against all losses, liabilities, costs and expenses (including, without limitation, reimbursement of actual attorney's fees, expert witness fees and court costs) incurred either as a defendant or witness and arising out of claims by third parties, except to the extent such losses, liabilities, costs and expenses arise out of JLL's negligence, gross negligence, intentional misconduct or fraud. JLL shall indemnify, defend (with counsel reasonably acceptable to Client) and hold Client harmless from any and all losses, liabilities, costs and expenses, including reasonable attorney's fees and court costs (except to the extent covered by insurance carried by Client), arising out of claims by third parties and sustained or incurred by or asserted against Client by reason of or arising out of JLL's negligence, gross negligence, intentional misconduct or fraud.

## SECTION 6.    INSURANCE

During the term of this Agreement, JLL shall maintain the insurance set forth in <u>Exhibit D</u>, attached hereto and incorporated herein, with limits of liability not less than stated in <u>Exhibit D</u>.

## SECTION 7.    COMPLETE AGREEMENT/GOVERNING LAW

This Agreement, and all exhibits attached hereto, contains the entire agreement between the Client and JLL with respect to the Services and supersedes and replaces all previous agreements, whether written or oral, with respect to the subject matter of this Agreement. This Agreement may not be changed, modified, amended, or discharged, except by an agreement in writing. If any provision of this Agreement is invalid under applicable law, such invalidity shall not affect the other provisions of this Agreement. This Agreement shall be construed under and interpreted in accordance with the internal laws of the state where the the Services are performed. The Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby; provided, that if the Bankruptcy Court does not have or abstains from exercising such jurisdiction, the parties hereto agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the United States District Court for the Southern District of New York sitting in New York County or the Commercial Division, Civil Branch of the Supreme Court of the State of New York sitting in New York County and any appellate court from any thereof, for the resolution of any such claim or dispute, and the parties hereby irrevocably consent to the jurisdiction of such courts and waive any objections as to venue or inconvenient forum.

## SECTION 8.    PERSONAL LIABILITY & CONSEQUENTIAL DAMAGES

WEIL:\96777889\4\73217.0004

Notwithstanding anything else contained herein to the contrary, each party shall look solely to the assets of the other party for satisfaction of any liabilities or obligations of the other party under this Agreement, and no officer, director, employee or shareholder of the other party shall be personally responsible for any such liabilities or obligations. Both parties waive any claims for loss of profits, consequential, punitive, exemplary or similar damages in connection with the performance of the Services under this Agreement, and, except for JLL's liability to third parties for bodily injury, death and property damage, in no event shall JLL's liability to Client exceed the greater of annual fees paid or One Million Dollars ($1,000,000).

**SECTION 9.  Intentionally Omitted.**

**SECTION 10.  ASSIGNMENT**

This Agreement is binding on the parties hereto and their respective successors and assigns.  This Agreement may not be assigned by JLL without the prior written consent of Client except to any other entity which acquires substantially all of the business and employees of JLL.  JLL will notify Client of the effective date of any such assignment.  Further, JLL may delegate all or a portion of the Services to be performed under this Agreement to any affiliate or local JLL entity upon prior notice and approval by Client (such approval not to be unreasonably withheld) provided that JLL will remain responsible for providing all such services and no additional compensation shall be due to any such person or entity without the prior written consent of Client.

**SECTION 11.  FORCE MAJEURE**

Neither party shall be liable for any default or delay in the performance of its obligations under this Agreement to the extent that such default or delay is due to circumstances beyond its control and unknown to it at the date of this Agreement, such circumstances including but not restricted to fire, flood, earthquake, diseases, epidemic, elements of nature or acts of God, acts of war, terrorism, government acts, strikes and legislative constraints, including, without limitation, unavailability of utilities and services, electric power and telecommunications services or any other similar cause beyond the reasonable control of such party ("Force Majeure Event"). In each and every Force Majeure Event, the non-performing party will be excused from any further performance or observance of the obligation(s) so affected for as long as such circumstances prevail and provided such party continues to use commercially reasonable efforts to recommence performance or observance whenever and whatever extent possible without delay.

**SECTION 12.  PRESS RELEASE**

Upon execution of this Agreement and entry of an order of the Bankruptcy Court approving JLL's engagement, JLL may release the following press information with Client's consent, such consent not to be unreasonably withheld:  the existence and nature of the partnership between JLL and Client, including the services to be provided under the Agreement.  Any additional information, such as specific quotes made by Client or its employees with respect to JLL, will require written approval by Client.

**SECTION 13.  MEDIATION**

The parties will attempt in good faith to resolve any controversy or claim by negotiation or mediation.

**SECTION 14. STATE-SPECIFIC PROVISIONS**

State-specific provisions required by the various state licensing laws shall be provided in the Rider attached to this Agreement.

**SECTION 15.  SURVIVAL**

WEIL:\96777889\4\73217.0004

The provisions of Sections 3.2, 3.3, 5, 6, 7, 8, and 15 of this Agreement shall survive the expiration or termination of this Agreement.

## SECTION 16.  NO EXCLUSIVITY

This Agreement memorializes JLL's non-exclusive engagement to provide the Services and Client may retain any other parties to provide any services as Client may desire.

## SECTION 17.  BROKERAGE SERVICES

Notwithstanding any provision to the contrary in this Agreement, nothing in this Agreement shall prohibit Client and JLL from entering into a separate agreement for JLL (including Donna Kolius and Pierce Owens) to act as Client's local broker on the sale of certain properties, if Client desires to engage JLL as its local broker on such properties.  Further, nothing in this Agreement shall prohibit JLL from receiving a commission on a sale of any of Client's properties if JLL represents the prospective purchaser or counterparty to the transaction.

IN WITNESS WHEREOF, the parties hereto have duly executed this Agreement as of the day and year first above written.

**Client:**                                                              **JLL:**

**CLIENT**                                                          **Jones Lang LaSalle Americas, Inc.**

By: _Jane S Borden_                                    By: _Donna Kolius_

Name: _Jane S Borden_                               **Name: Donna Kolius**

Its: _President · Real Estate_                        **Its: Executive Vice President**

Address: _____               **Address: 1400 Post Oak Blvd #1100**

_3333 Beverly Road_

_Hoffman Estates, IL  60179_               **Houston, TX 77056**

Attn: _____

WEIL:\96777889\4\73217.0004

# EXHIBIT A
## SCOPE OF SERVICES

### REAL ESTATE ADVISORY SERVICES

JLL will perform the following Services:

#### A. Portfolio Management

Review assigned portfolio selected by Client and assist Client in developing disposition and marketing strategies for each individual location, designed to maximize value and reduce costs for Client. Leverage internal JLL research, capital markets, and transaction resources as needed to collect market data (i.e. Co-Star),

Review current property documents as necessary to deliver services and manage program,

Advise Client on establishing standardized marketing activity for each property and pro-actively setting market goals. Monitor and oversee all marketing activity,

Use JLL business intelligence tools to review data at a portfolio level and help guide Client's decision making & strategy, and

Develop and manage workflow and communication process, solicit approvals, and create reports.

#### B. Data Management

Create a web-accessible site which will serve as a tool to list and describe properties designated by the Client for sale, manage and track data, store documents and generate reports.

Enable the system to be password protected and to allow access (restricted as required) and use by Client personnel and project staff.

#### C. Broker Management

Assist Client in identifying and managing local broker network, which local brokers will list and market Client properties, and to assist in: completing due diligence as necessary, providing market comp data, and making strategic recommendations.

This Agreement is based on a portfolio of 200 properties. If Client desires JLL to provide the Services for more than 200 properties, then the parties will enter into an amendment to this Agreement to reflect the increased scope of Services and adjustment in compensation to JLL.

WEIL:\96777889\4\73217.0004

**EXHIBIT B**
**COMPENSATION**

## COMPENSATION

**Advisory Team Resources**                  Fee:                  $30,000/Month

This includes all services to be provided by JLL under the Agreement, including Advisory Team Resources fee .

**Dedicated project website:**
Marketing and property information, document library, Client reporting.

|  |  |
|---|---|
| Initial one-time set-up fee: | $20,000 |
| Ongoing monthly fee: | $2,500/Month |

In addition, Client will reimburse JLL for any reasonable out-of-pocket expenses incurred as a part of performing the Services not to exceed $20,000.  Reimbursable items include, but are not limited to, expenses related to outside bankruptcy legal counsel, travel, parking, mileage, overnight and messenger services, phone and equipment use as determined by the Client's travel and expense policy.   Notwithstanding anything contained herein and the attached, JLL understands and agrees that any such charges shall be consistent with the guidelines promulgated by the U.S. Trustee, relevant Bankruptcy Court orders, Local Bankruptcy Rules for the Southern District of New York and Federal Rules of Bankruptcy Procedure; provided, however, the parties agree that such guidelines shall not apply with respect to the compensation to be paid to JLL as set forth above.

WEIL:\96777889\4\73217.0004

## EXHIBIT D

## INSURANCE REQUIREMENTS

<u>JLL's Insurance</u>.  JLL shall carry the following insurance, at its own expense:

> Professional liability (errors and omissions) insurance in the amount of no less than $2,000,000.   Such insurance coverage shall be on claims made basis and shall remain in force for the term of this Agreement and for two (2) years following expiration or termination of this Agreement.

JLL's Professional Liability Policy must be maintained with companies having an A.M. Best's rating of A- VII or better.  JLL shall provide Client with certificates of insurance evidencing such Policy within ten (10) days of the execution of this Agreement.  All certificates shall also indicate that JLL's insurers shall endeavor to provide Client thirty (30) days advanced notice in the event of cancellation or non-renewal of coverage.

<u>Mutual Waiver</u>.  Each party waives any claims against the other party for damage to its property and will cause its respective insurance carriers to waive all rights of subrogation with respect to losses payable and waives all claims with respect to any deductible or self-insured retention.

WEIL:\96777889\4\73217.0004

## RIDER TO REAL ESTATE ADVISORY SERVICES AGREEMENT

(Attached)

## RIDER TO REAL ESTATE ADVISORY SERVICES AGREEMENT

This Rider supplements the terms of the Real Estate Advisory Services Agreement (the "Agreement") to which it is attached and in the event of any conflict between the provisions set forth in this Rider and the Agreement, the terms and provisions of this Rider shall control. Capitalized terms used in this Rider that are not otherwise defined in this Rider shall have the meanings given to them in the Agreement.

### STATE-SPECIFIC PROVISIONS (ARIZONA)

Notice of Right to Broker's Lien.    Owner acknowledges that the Owner's failure to pay JLL any leasing commission under this Agreement may give rise to lien rights as provided by Section 33-1071 et seq. of the Arizona Revised Statutes.

Agency Notification.  Owner confirms Owner's receipt and acknowledgment of the publication required by Arizona law to be provided to Owner by JLL, entitled "Real Estate Licensees' Duties to the Client," attached hereto as Exhibit I.

## Exhibit 2

**First Amendment to the Non-Core
Asset Sales Engagement Letter**

### FIRST AMENDMENT TO REAL ESTATE ADVISORY SERVICES AGREEMENT

This First Amendment to Real Estate Advisory Services Agreement ("Amendment") is made on December 12, 2018 between Jones Lang LaSalle Americas, Inc. ("JLL") and Sears Holdings Corporation ("Client") as follows:

### BACKGROUND

1. JLL and Client entered into that certain Real Estate Advisory Services Agreement dated December 6, 2018 but made to be effective as of November 5, 2018 (the "Agreement").
2. JLL and Client desire to amend the Agreement pursuant to the terms of this Amendment.

### AGREEMENT

In consideration of the mutual covenants contained herein, the parties agree to amend the Agreement as follows:

1. <u>Section 5</u>. The first sentence of Section 5 of the Agreement shall be deleted in its entirety and replaced as follows:

   "Client agrees to defend (with counsel reasonably acceptable to JLL), indemnify and hold harmless JLL, its subsidiaries, affiliates and the employees, partners, officers and agents of each from and against all losses, liabilities, costs and expenses (including, without limitation, reimbursement of actual attorney's fees, expert witness fees and court costs) incurred either as a defendant or witness and arising out of claims by third parties resulting from (directly or indirectly), or related to, the Services or actions or omissions of JLL or the Client taken pursuant to this Agreement or in any written agreement entered into in connection with this Agreement, except to the extent such losses, liabilities, costs and expenses arise out of JLL's negligence, gross negligence, intentional misconduct or fraud."

2. <u>Exhibit B</u>. Exhibit B of the Agreement shall be amended by adding the following:

   "JLL shall invoice Client on a monthly basis. Invoices will be due and payable within 30 days after receipt."

3. All references to "Exhibit D" in the Agreement shall be deleted in their entirety and replaced with "Exhibit C."

Capitalized terms not otherwise defined herein shall be defined as in the Agreement. In all other respects, the Agreement shall remain unmodified and in full force and effect.

[REMAINDER OF PAGE INTENTIONALLY BLANK; SIGNATURE PAGE TO FOLLOW]

The parties hereto have executed this Amendment as of the date written above.

**JLL**
Jones Lang LaSalle Americas, Inc.

By: _____

Title: Executive V.P.

**Client**
Sears Holdings Corporation

By: _____

Title: President - Real Estate

## **Exhibit 3**

**Global Real Property Asset Sales Engagement Letter**

## REAL ESTATE ADVISORY SERVICES AGREEMENT
### (December 2018 Sales Process for Real Estate)

This Real Estate Advisory Services Agreement (this "Agreement") is dated December 6, 2018, but made to be effective as of November 26, 2018 ("Effective Date"), between Sears Holdings Corporation, a Delaware corporation ("Client") and Jones Lang LaSalle Americas, Inc., a Texas corporation ("JLL").

WHEREAS, Client wishes to retain JLL to provide real estate advisory services by acting as Client's non-exclusive national coordinator of sales of certain leasehold or owned property listed on the Real Estate Sales Process Letter (the RE Sales Process Letter) dated November 30, attached as Exhibit A and to provide such advice in connection therewith as Client may request (collectively, the "Services"). Any leasehold or owned property listed on the RE Sales Process Letter is covered by this Agreement.

WHEREAS, Client and certain of its subsidiaries each commenced a voluntary case (the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code currently pending before the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court");

WHEREAS, JLL wishes to provide the Services, as more fully defined in Exhibit B, to Client.

NOW THEREFORE, for and in consideration of the mutual covenants, the parties hereto agree to the terms and conditions contained herein for the provision of the Services.

## SECTION 1.    SCOPE OF SERVICES

1.1    Services. Client owns or leases various premises in the United States and appoints JLL to provide the Services with respect to such premises as set forth in this Agreement. JLL agrees to perform the Services on a national basis. JLL shall be compensated for the performance of Services as described in Exhibit C.

## SECTION 2.    NO GUARANTEES

Client acknowledges and agrees that JLL's obligation under this Agreement is to use reasonable efforts to cause the project to be completed in accordance with budgets, schedules and other parameters approved by Client, but that JLL shall not be deemed to have given any guaranty or warranty that any of the foregoing can be accomplished and shall not be liable for the errors, omissions or breaches of contract by any other party providing goods or services to the project. JLL, however, shall promptly notify Client when it reasonably anticipates that the project cannot be completed in accordance with the budgets, schedules and other parameters approved by Client.

## SECTION 3.    TERM, TERMINATION AND TERMS OF PAYMENT

3.1    Term and Termination without Cause. This Agreement shall commence on the Effective Date and terminate on March 1, 2019 ("Term"). Client may terminate this Agreement for any reason or no reason by providing five (5) days' prior written notice of such termination to the other party. In the case of Client termination prior to the termination date, Client shall pay a termination fee equal to the lesser of the remaining fee and

two (2) months fee upon the effective date of the termination, plus any unpaid fees or expenses per Section 3.2 below.

3.2    <u>Payment upon Termination</u>.  If this Agreement is terminated, such termination will be with respect to JLL's further representation of Client but will not affect Client's responsibility hereunder for the payment of, nor JLL's right to collect, any fees to which JLL is entitled for the Services rendered prior to the termination. JLL shall also receive payment for reimbursable expenses and other reasonable costs incurred prior to termination.

3.3    <u>Intentionally Omitted</u>.

3.4    JLL's engagement by Client and its submission of invoices or other forms of payment requests, are subject to compliance with the provisions of the Bankruptcy Code and relevant orders entered by the Bankruptcy Court in the Chapter 11 Cases.

## SECTION 4.   HAZARDOUS MATERIALS

Client acknowledges and agrees that JLL is not an expert in environmentally hazardous materials, including but not limited to, asbestos and/or PCB's, and that JLL is not providing any advice with respect to such materials. Client agrees to hire such experts as it deems necessary to investigate any environmentally hazardous materials at any property it intends to purchase or occupy.

## SECTION 5.   INDEMNIFICATION

Client agrees to defend (with counsel reasonably acceptable to JLL), indemnify and hold harmless JLL, its subsidiaries, affiliates and the employees, partners, officers and agents of each from and against all losses, liabilities, costs and expenses (including, without limitation, reimbursement of actual attorney's fees, expert witness fees and court costs) incurred either as a defendant or witness and arising out of claims by third parties resulting from (directly or indirectly), or related to, the Services or actions or omissions of JLL or the Client taken pursuant to this Agreement or in any written agreement entered into in connection with this Agreement, except to the extent such losses, liabilities, costs and expenses arise out of JLL's negligence, gross negligence, intentional misconduct or fraud.  JLL shall indemnify, defend (with counsel reasonably acceptable to Client) and hold Client harmless from any and all losses, liabilities, costs and expenses, including reasonable attorney's fees and court costs (except to the extent covered by insurance carried by Client), arising out of claims by third parties and sustained or incurred by or asserted against Client by reason of or arising out of JLL's negligence, gross negligence, intentional misconduct or fraud.

## SECTION 6.   INSURANCE

During the term of this Agreement, JLL shall maintain the insurance set forth in <u>Exhibit D</u>, attached hereto and incorporated herein, with limits of liability not less than stated in <u>Exhibit D</u>.

## SECTION 7.   COMPLETE AGREEMENT/GOVERNING LAW

This Agreement, and all exhibits attached hereto, contains the entire agreement between the Client and JLL with respect to the Services and supersedes and replaces all previous agreements, whether written or oral, with respect to the subject matter of this Agreement.  This Agreement may not be changed, modified, amended, or discharged,

except by an agreement in writing. If any provision of this Agreement is invalid under applicable law, such invalidity shall not affect the other provisions of this Agreement. This Agreement shall be construed under and interpreted in accordance with the internal laws of the state where the Services are performed. The Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby; provided, that if the Bankruptcy Court does not have or abstains from exercising such jurisdiction, the parties hereto agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the United States District Court for the Southern District of New York sitting in New York County or the Commercial Division, Civil Branch of the Supreme Court of the State of New York sitting in New York County and any appellate court from any thereof, for the resolution of any such claim or dispute, and the parties hereby irrevocably consent to the jurisdiction of such courts and waive any objections as to venue or inconvenient forum.

## SECTION 8. PERSONAL LIABILITY & CONSEQUENTIAL DAMAGES

Notwithstanding anything else contained herein to the contrary, each party shall look solely to the assets of the other party for satisfaction of any liabilities or obligations of the other party under this Agreement, and no officer, director, employee or shareholder of the other party shall be personally responsible for any such liabilities or obligations. Both parties waive any claims for loss of profits, consequential, punitive, exemplary or similar damages in connection with the performance of the Services under this Agreement, and, except for JLL's liability to third parties for bodily injury, death and property damage, in no event shall JLL's liability to Client exceed the greater of annual fees paid or One Million Dollars ($1,000,000).

## SECTION 9. Intentionally Omitted.

## SECTION 10. ASSIGNMENT

This Agreement is binding on the parties hereto and their respective successors and assigns. This Agreement may not be assigned by JLL without the prior written consent of Client except to any other entity which acquires substantially all of the business and employees of JLL. JLL will notify Client of the effective date of any such assignment. Further, JLL may delegate all or a portion of the Services to be performed under this Agreement to any affiliate or local JLL entity upon prior notice and approval by Client (such approval not to be unreasonably withheld) provided that JLL will remain responsible for providing all such services and no additional compensation shall be due to any such person or entity without the prior written consent of Client.

## SECTION 11. FORCE MAJEURE

Neither party shall be liable for any default or delay in the performance of its obligations under this Agreement to the extent that such default or delay is due to circumstances beyond its control and unknown to it at the date of this Agreement, such circumstances including but not restricted to fire, flood, earthquake, diseases, epidemic, elements of nature or acts of God, acts of war, terrorism, government acts, strikes and legislative constraints, including, without limitation, unavailability of utilities and services, electric power and telecommunications services or any other similar cause beyond the reasonable control of such party ("Force Majeure Event"). In each and every Force Majeure Event, the non-performing party will be excused from any further performance or observance of the obligation(s) so affected for as long as such circumstances prevail and provided such party continues to use commercially reasonable efforts to recommence performance or observance whenever and whatever extent possible without delay.

## SECTION 12. PRESS RELEASE

Upon execution of this Agreement and entry of an order of the Bankruptcy Court approving JLL's engagement, JLL may release press information describing this agreement provided the information is approved by Client prior to its release, with Client's consent not to be unreasonably withheld. The press information will be limited to the existence and nature of the Agreement between JLL and Client, including the services to be provided under the Agreement. Any information released by JLL, such as specific quotes made by Client or its employees with respect to JLL, will require prior approval by Client.

## SECTION 13. MEDIATION

The parties will attempt in good faith to resolve any controversy or claim by negotiation or mediation.

## SECTION 14. STATE-SPECIFIC PROVISIONS

State-specific provisions required by the various state licensing laws shall be provided in the Rider attached to this Agreement.

## SECTION 15. SURVIVAL

The provisions of Sections 3.2, 3.3, 5, 6, 7, 8, and 15 of this Agreement shall survive the expiration or termination of this Agreement.

## SECTION 16. NO EXCLUSIVITY

This Agreement memorializes JLL's non-exclusive engagement to provide the Services and Client may retain any other parties to provide any services as Client may desire.

## SECTION 17. BROKERAGE SERVICES

Notwithstanding any provision to the contrary in this Agreement, nothing in this Agreement shall prohibit Client and JLL from entering into a separate agreement for JLL (including Donna Kolius and Pierce Owens) to act as Client's local broker on the sale of certain properties, if Client desires to engage JLL as its local broker on such properties. JLL may also act as a broker for individual buyers for a limited number of properties; provided, however, that (i) JLL will promptly disclose any such engagement to Client; (ii) no personnel working on this assignment or advising Client will be involved in any buyer representation and all personnel working for or advising Client will be subject to a "Chinese Wall" from any buyer representation; and (iii) if JLL is separately retained as the selling broker and JLL also represents a potential buyer, JLL will seek Client's written approval to such dual representation. If Client does not approve such dual representation, Client may terminate any separately agreed upon listing agreement with JLL and engage a third-party broker to represent Client in such transaction. Nothing in this Section 17 shall be construed to affect or reduce the compensation to JLL under this Agreement.

[REMAINDER OF PAGE INTENTIONALLY BLANK; SIGNATURE PAGE FOLLOWS]

IN WITNESS WHEREOF, the parties hereto have duly executed this Agreement as of the day and year first above written.

CLIENT:                                                      JLL:

**Sears Holdings Corporation**                              **Jones Lang LaSalle Americas, Inc.**

By: _Jane S Borden_                                         By: _Donna Kolius_

Name: _Jane S Borden_                                       Name: Donna Kolius

Its: _President - Real Estate_                              Its: Executive Vice President

Address: _____                                   Address: 1400 Post Oak Blvd #1100

_3333 Beverly Road_

_Hoffman Estates, IL 60179_                                 Houston, TX 77056

Attn: _____

**EXHIBIT A**

**REAL ESTATE SALES PROCESS LETTER DATED NOVEMBER 30, 2018**

**(Attached)**

If the parties amend this Agreement to include additional properties and/or leaseholds, then JLL shall be entitled to an increase in compensation, which shall be set forth in such amendment.

# JLL

Donna Kolius
Executive Vice President
JLL Disposition Services - U.S.
1400 Post Oak Blvd, Suite 1100
Houston, TX 77056
Tel + 1 844-280-3247

December [●], 2018

Address Line 1
Address Line 2
Address Line 3
Address Line 4

Attn:    [Primary Contact(s)]

Ladies and Gentlemen:

On behalf of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, "Sears" or the "Company"), Jones Lang LaSalle Americas, Inc. ("JLL") is pleased to invite you to submit a non-binding indication of interest (an "Indicative Bid") in connection with a possible acquisition of certain fee owned real property or leased property interests, or other real property assets pursuant to a sale (each a "Transaction") under sections 363 and 365 of title 11 of the United States Code (the "U.S. Bankruptcy Code").

This letter sets forth the following information and guidelines with respect to submitting an Indicative Bid only and is being furnished to you due to your expressed interest in a potential Transaction.

JLL has been engaged as a real estate advisor by Sears to, among other things, advise on the Company's potential sales of certain of its owned and leased real property and/or other real property assets. As such, the Company has requested JLL to solicit preliminary Indicative Bids for the acquisition of one or more of such real property assets to enable the Company to potentially identify one or more parties ("Interested Parties") to be invited to proceed with a more detailed due diligence review and, thereafter, to submit a definitive offer ("Definitive Bid") that may result in the execution of one or more binding purchase agreements with the Company (each, a "Definitive Agreement").

The Company will have maximum flexibility in evaluating the Indicative Bids, including the ability to accept a single bid or multiple partial bids for any assets or combinations of assets that the Company determines to sell, at the direction of the Company's Restructuring Committee.

For all bids, the Company is soliciting cash and non-cash consideration (e.g. equity, hybrid, fee, debt, or designation rights) bids for part or all of the assets subject to this process.

The Company and its advisors will evaluate the Indicative Bids to inform the overall process, but also to identify potential candidate(s) to engage in further negotiations and, to the extent multiple Indicative Bids are placed on certain assets, designate such party or parties as a "stalking horse".

Please submit your Indicative Bid to the individual listed below no later than **5:00 p.m. New York time on December 28, 2018**. Please feel free to submit your Indicative Bid prior to December 28, 2018; the Company will consider Indicative Bids as they are received. Your Indicative Bid should be signed on behalf of your organization by a duly authorized officer and should be submitted via email to:

**Donna Kolius**
Executive Vice President
JLL, Disposition Services
1400 Post Oak Boulevard, Suite 1100
Houston, Texas 55056
Tel: 844-280-3247
dispositionservices@am.jll.com

Indications of interest and bids relating to other assets of the Company, including acquisition of the Company or going concern bids, should be sent directly to the Company's investment banker, Lazard Frères & Co. LLC ("Lazard").    Lazard may be reached at the following e-mail address: project.blue.rx@lazard.com.  A process letter for going concern and liquidation bids has been distributed separately.

**Virtual Data Room, Q&A, Conference Calls, and Site Visits**

i.    Virtual Data Room:  To facilitate your due diligence process, you will be, or have already been, invited to access a virtual data room ("Virtual Data Room") subject to the execution of a confidentiality agreement with the Company (the "Confidentiality Agreement").  Please note that all information available in the Virtual Data Room is and must be treated as confidential information pursuant to the Confidentiality Agreement.

ii.    Additional Diligence Requests:  The Company and their advisors will work to accommodate all reasonable requests for additional information and due diligence access from potential Interested Parties.  Please submit written questions or additional information requests to JLL.  We kindly ask you list every information request or question individually, indicating those that are considered to be high priority, and avoid duplicative information requests or questions.

iii.    Questions for Management or Subject Matter Experts:  Requests for management conference calls on specific topics (to address due diligence inquiries, respond to outstanding questions, or clarify responses or information provided in the Virtual Data Room or otherwise) will be evaluated on a case-by-case basis.  You will be asked to submit questions or topics for conference calls in advance to JLL.

iv.    Site Visit:  Requests for a site visit to Company locations will be evaluated on a case-by-case basis.

All discussions regarding your Indicative Bid and the guidelines outlined herein should be directed to the JLL representatives.  **Under no circumstances should the Company, its employees, or employees of its affiliates be contacted directly, unless otherwise approved in writing by the Company**.

**Terms and Conditions to Be Addressed in the Indicative Bid**

Submitted Indicative Bids must comply with the below requirements to be considered:

i.   Scope of Transaction:  Describe the contemplated Transaction and provide a clear description of the assets that you intend to acquire (and liabilities assumed, if applicable).[1]

ii.  Consideration:  The total purchase price to be paid by you upon closing of a Transaction.  Cash consideration paid in full at closing is preferred; however, other forms of consideration will be considered, including (i) credit bids, and/or (ii) other non-cash consideration (*e.g.*, stock, seller-financed debt, etc.).

iii. Other Value:  If the value of the bid includes non-cash components, including contracts and leases to be assumed and assigned, assumed liabilities, etc., the bid should include a detailed analysis of the value and any back-up documentation to support such value.

iv.  Required Approvals:  Identify all required approvals, if any, and include a statement that you will obtain all approvals required to purchase the applicable assets.

v.   Financial Wherewithal:  State that you are financially capable of consummating the Transaction(s) contemplated, including sufficient evidence to allow a determination of the same, and, if applicable, provide information supporting your ability to provide adequate assurance of future performance, including copies of any commitment letters.

vi.  Allocation:  Bid must include an allocation of value to various assets included in the Transaction if multiple assets are included.

vii. Advisors:  Please include the identity of any outside advisors (*e.g.*, legal, financial, accounting or consultants) that you have engaged or would consider engaging to assist you in the Transaction, indicating whether or not they have already been engaged.

viii. Contact Information: Your Indicative Bid must include a list of contacts (and contact information) with whom JLL can discuss your Indicative Bid, as well as any relevant contact information for your advisors, if applicable.

ix.  Other Information: Please include any other information that you would deem relevant for the Company and its advisors to evaluate your Indicative Bid.

The selection of Interested Parties will be determined by the Company in its sole discretion and the Company reserves the right to reject any bidder from further due diligence and discussions of a Definitive Bid.  Should you be selected to participate in the Definitive Bid process, you will be provided with a form of purchase agreement.

---

[1] A schedule of the Company's owned and leased real property and/or other real property assets available for sale is set forth on the Company's website https://restructuring.primeclerk.com/sears/Home-DocketInfo

**Other Information**

If you have executed or will execute a Confidentiality Agreement with the Company, its terms apply to the process as outlined in this letter. As a result, pursuant to the terms and conditions of the Confidentiality Agreement, you must keep all information received regarding the Company pursuant to the Confidentiality Agreement, including your participation in the bidding process, strictly confidential.

The Company shall have the right, in a manner consistent with its fiduciary duties and applicable law, to modify these procedures at any time, including: to waive terms and conditions with respect to any Interested Party, extend deadlines, conduct an auction and provide reasonable accommodations to any Interested Party with respect to terms, conditions and deadlines of the bidding and, if applicable, auction process to promote further bids on any assets.

Neither the Company nor JLL nor any of the Company's representatives makes any representation or warranty, express or implied, as to the accuracy or completeness of any information provided to you or your representatives by the Company or its representatives in connection with matters contemplated hereby. Only those representations and warranties that may be made in a Definitive Agreement, when, as and if executed and subject to such limitations and restrictions as may be specified therein, shall have any legal effect, and you agree that if you determine to engage in a Transaction, such determination will be based solely on the terms of such Definitive Agreement and on your own investigation, analysis and assessment of a Transaction. Except as provided in any such Definitive Agreement, neither the Company nor any of its representatives shall have any liability to you or your affiliates or representatives, resulting from the use of, or reliance on, any information provided to you or your representatives. By submitting an Indicative Bid, you acknowledge that you are relying solely on your own independent investigation and evaluation of the fee interests and leasehold interests and that you accept the terms of this letter. You will bear all costs and expenses related to this process, your investigation and evaluation of the assets designated by the Company for sale or that you otherwise incur in connection with your evaluation of a Transaction, including, without limitation, the fees and disbursements of your own legal counsel, agents and advisors, whether or not the Company proceeds with your Indicative Bid.

On October 15, 2018 the Company and certain affiliated debtors filed voluntary petitions for relief under chapter 11 of the U.S. Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York. In the context of the Company's bankruptcy process, any Definitive Agreement that the Company may execute with you or others may be subject to court approval under the applicable provisions of the U.S. Bankruptcy Code. The Company's legal counsel, Weil, Gotshal & Manges LLP, is available to discuss the U.S. bankruptcy process and any implications thereof with respect to a Transaction.

On behalf of the Company, we appreciate your interest and look forward to working with you.

Very truly yours,

Jones Lang LaSalle Americas, Inc.

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 1 | 9711 | Russellville | AR | 2821 East Main St | 72801 | Kmart | Lease |
| 2 | 3707 | Lake Havasu City | AZ | 1870 Mc Culloch Blvd | 86403 | Kmart | Lease |
| 3 | 4990 | Tucson | AZ | 7055 E Broadway St | 85710 | Kmart | GL |
| 4 | 4782 | Antioch | CA | 3635 East 18Th Street | 94509 | Kmart | Lease |
| 5 | 3699 | Apple Valley | CA | 20777 Bear Valley Road | 92308 | Kmart | Owned |
| 6 | 7819 | Atascadero | CA | 3980 El Camino Real | 93422 | Kmart | Lease |
| 7 | 9603 | Auburn | CA | 2965 Bell Rd | 95603 | Kmart | Lease |
| 8 | 7653 | Big Bear Lake | CA | 42126 Big Bear Blvd | 92315 | Kmart | Lease |
| 9 | 7756 | Bishop | CA | 1200 N Main St | 93514 | Kmart | Lease |
| 10 | 3234 | Burbank | CA | 1000 San Fernando Road | 91504 | Kmart | Lease |
| 11 | 7165 | Camarillo | CA | 940 Arnell Rd | 93010 | Kmart | Lease |
| 12 | 3080 | Chico | CA | 2155 Pillsbury Rd | 95926 | Kmart | Lease |
| 13 | 3582 | Clovis | CA | 1075 Shaw Ave | 93612 | Kmart | Lease |
| 14 | 7068 | Concord | CA | 5100 Clayton Road | 94521 | Kmart | Lease |
| 15 | 4047 | Costa Mesa | CA | 2200 Harbor Blvd | 92627 | Kmart | Lease |
| 16 | 3845 | Delano | CA | 912 County Line Rd | 93215 | Kmart | Lease |
| 17 | 3725 | Freedom | CA | 1702 Freedom Boulevard | 95019 | Kmart | GL |
| 18 | 9746 | Grass Valley | CA | 111 W Mc Knight Way | 95949 | Kmart | Lease |
| 19 | 3749 | Hollister | CA | 491 Tres Pinos Road | 95023 | Kmart | GL |
| 20 | 4819 | Lakeport | CA | 2019 South Main | 95453 | Kmart | Lease |
| 21 | 3882 | Lemoore | CA | 215 W Hanford Armona Rd | 93245 | Kmart | Lease |
| 22 | 9328 | Long Beach | CA | 2900 Bellflower Blvd | 90815 | Kmart | GL |
| 23 | 7225 | Los Angeles | CA | 6310 W 3Rd Street | 90036 | Kmart | Lease |
| 24 | 7390 | McKinleyville | CA | 1500 Anna Sparks Way | 95521 | Kmart | Lease |
| 25 | 3345 | Modesto | CA | 1351 E Hatch Rd | 95351 | Kmart | Lease |
| 26 | 4421 | North Hollywood | CA | 13907 Sherman Way | 91605 | Kmart | Lease |
| 27 | 3842 | Oakdale | CA | 175 Maag Avenue | 95361 | Kmart | Lease |
| 28 | 3483 | Ontario | CA | 2530 S Euclid Ave | 91762 | Kmart | Lease |
| 29 | 9551 | Paradise | CA | 6600 Clark Road | 95969 | Kmart | Lease |
| 30 | 3501 | Petaluma | CA | 261 N Mc Dowell Blvd | 94954 | Kmart | Lease |
| 31 | 3531 | Pinole | CA | 1500 Fitzgerald Dr | 94564 | Kmart | Lease |
| 32 | 7471 | Placerville | CA | 3968-A Missouri Flat Road | 95667 | Kmart | Lease |
| 33 | 3678 | Ramona | CA | 1855 Main Street | 92065 | Kmart | Lease |
| 34 | 4329 | Redwood City | CA | 1155 Veteran'S Blvd | 94063 | Kmart | Lease |
| 35 | 4706 | Riverside | CA | 375 E Alessandro Blvd | 92508 | Kmart | Lease |
| 36 | 7175 | Riverside | CA | 7840 Limonite Ave | 92509 | Kmart | Lease |
| 37 | 3412 | Salinas | CA | 1050 North Davis Road | 93907 | Kmart | Lease |
| 38 | 7639 | Santa Paula | CA | 835 Faulkner Road | 93061 | Kmart | Lease |
| 39 | 9797 | Scotts Valley | CA | 270 Mt Hermon Rd | 95066 | Kmart | GL |
| 40 | 9153 | South Lake Tahoe | CA | 1056 Emerald Bay Rd | 96150 | Kmart | Lease |
| 41 | 3078 | Spring Valley | CA | 935 Sweetwater Rd | 91977 | Kmart | Lease |
| 42 | 3174 | Stockton | CA | 2185 E Mariposa Rd | 95205 | Kmart | Lease |
| 43 | 4751 | Tehachapi | CA | 710 West Tehachapi | 93561 | Kmart | Lease |
| 44 | 3820 | Temecula | CA | 26471 Ynez Road | 92591 | Kmart | Lease |
| 45 | 3127 | Temple City | CA | 5665 N Rosemead Blvd | 91780 | Kmart | GL |
| 46 | 9761 | Visalia | CA | 1430 E Noble Ave | 93277 | Kmart | Lease |
| 47 | 3235 | West Covina | CA | 730 South Orange | 91790 | Kmart | Lease |
| 48 | 4557 | Desert Hot Springs | CA | 14011 Palm Drive | 92240 | Kmart | Owned |
| 49 | 4457 | Hayward | CA | 26231 Mission Blvd | 94544 | Kmart | GL |
| 50 | 3363 | Redlands | CA | 1625 W Redlands | 92373 | Kmart | Owned |
| 51 | 4371 | Santa Maria | CA | 2875 Santa Maria Way | 93455 | Kmart | Owned |
| 52 | 7329 | Loveland | CO | 2685 W Eisenhower | 80537 | Kmart | Lease |
| 53 | 4453 | Pueblo | CO | 3415 N Elizabeth St | 81008 | Kmart | Lease |
| 54 | 3405 | Milford | CT | 929 Bridgeport Ave | 06460 | Kmart | Lease |
| 55 | 3210 | Vernon | CT | 295 Hartford Turnpike | 06066 | Kmart | Lease |
| 56 | 7100 | Watertown | CT | 595 Straits Turnpike | 06795 | Kmart | Lease |
| 57 | 4807 | Bear | DE | 301 Governor Place | 19701 | Kmart | Lease |
| 58 | 7725 | Rehoboth Beach | DE | 19563 Coastal Hwy Unit A | 19971 | Kmart | Lease |
| 59 | 3873 | Wilmington | DE | 4706 Limestone Road | 19808 | Kmart | Lease |
| 60 | 3317 | Boca Raton | FL | 1401 W Palmetto Park Rd | 33486 | Kmart | Lease |
| 61 | 7321 | Bradenton | FL | 7321 Manatee Ave West | 34209 | Kmart | Lease |
| 62 | 4093 | Ellenton | FL | 6126 Highway 301 | 34222 | Kmart | Lease |
| 63 | 3424 | Gainesville | FL | 900 N W 76 Boulevard | 32606 | Kmart | Lease |
| 64 | 3838 | Hollywood | FL | 3800 Oakwood Blvd | 33020 | Kmart | Lease |
| 65 | 9614 | Key Largo | FL | 101399 Overseas Highway | 33037 | Kmart | Lease |
| 66 | 4275 | Key West | FL | 2928 North Roosevelt Blvd | 33040 | Kmart | Lease |
| 67 | 3269 | Lantana | FL | 1501 S Dixie | 33462 | Kmart | Lease |
| 68 | 9224 | Marathon | FL | 5001 Overseas Hwy | 33050 | Kmart | Lease |
| 69 | 3074 | Miami | FL | 14091 S W 88Th St | 33186 | Kmart | Lease |
| 70 | 3793 | Miami | FL | 12350 S.w 8Th Street | 33184 | Kmart | Lease |
| 71 | 4728 | Miami | FL | 3825 7Th Street North W | 33126 | Kmart | Lease |
| 72 | 4355 | St. Petersburg | FL | 4501 66Th Street N | 33709 | Kmart | Lease |
| 73 | 7294 | Vero Beach | FL | 1501 U S 1 | 32960 | Kmart | Lease |
| 74 | 3223 | Fort Walton Beach | FL | 200 Irwin N E | 32548 | Kmart | Owned |
| 75 | 3713 | Covington | GA | 0239 Turner Lake Road | 30014 | Kmart | Lease |
| 76 | 3978 | Peachtree City | GA | 400 Crosstown Road | 30289 | Kmart | Lease |
| 77 | 7705 | Tamuning | GU | 404 N Marine Dr Rte 1 | 96913 | Kmart | Owned |
| 78 | 9220 | Algona | IA | 1501 Hwy 169 N | 50511 | Kmart | Lease |
| 79 | 7787 | Charles City | IA | 1405 South Grand | 50616 | Kmart | Lease |
| 80 | 9222 | Cherokee | IA | 1111 N 23rd | 51012 | Kmart | Lease |
| 81 | 3097 | Council Bluffs | IA | 2603 E Kanesville Blvd | 51503 | Kmart | Lease |
| 82 | 9308 | Webster City | IA | 2307 Superior | 50595 | Kmart | Lease |
| 83 | 7033 | Lewiston | ID | 1615-21St Ct | 83501 | Kmart | Lease |
| 84 | 7000 | Twin Falls | ID | 2258 Addison Ave East | 83301 | Kmart | Lease |
| 85 | 4381 | Bridgeview | IL | 7325 W 79Th Street | 60455 | Kmart | Lease |
| 86 | 3371 | Chicago | IL | 3443 W Addison | 60618 | Kmart | Lease |
| 87 | 4214 | Des Plaines | IL | 1155 Oakton St | 60018 | Kmart | Lease |
| 88 | 4297 | Moline | IL | 5000 23Rd Ave | 61265 | Kmart | Lease |
| 89 | 9348 | Mundelein | IL | 4210 N Harlem Ave | 60708 | Kmart | Lease |
| 90 | 4433 | Quincy | IL | 3701 Broadway St | 62301 | Kmart | Lease |
| 91 | 7289 | Steger | IL | 3231 Chicago Rd | 60475 | Kmart | Lease |
| 92 | 4048 | Springfield | IL | 3250 Clear Lake Rd | 62702 | Kmart | Owned |
| 93 | 9124 | Elwood | IN | 1519 State Road 37 S | 46036 | Kmart | Lease |
| 94 | 9354 | Griffith | IN | 430 W Ridge Rd | 46319 | Kmart | Lease |
| 95 | 3251 | Indianapolis | IN | 6780 W Washington St | 46241 | Kmart | GL |
| 96 | 3823 | Jasper | IN | 723 3Rd Ave | 47546 | Kmart | Lease |
| 97 | 7243 | Kokomo | IN | 705 North Dixon | 46901 | Kmart | Lease |
| 98 | 9630 | Peru | IN | 11 Sherwood Square | 46970 | Kmart | Lease |
| 99 | 7246 | Richmond | IN | 3150 National Road West | 47374 | Kmart | Lease |
| 100 | 7042 | Valparaiso | IN | 2801 Calumet Ave | 46383 | Kmart | GL |
| 101 | 9122 | Warsaw | IN | 3350 U S 30 East | 46580 | Kmart | Lease |
| 102 | 4215 | Kansas City | KS | 7836 State Ave | 66112 | Kmart | Lease |
| 103 | 7169 | Salina | KS | 400 South Broadway | 67401 | Kmart | Lease |
| 104 | 3019 | Erlanger | KY | 3071 Dixie Hwy | 41018 | Kmart | Lease |
| 105 | 7229 | Grayson | KY | 600 C W Stevens Blvd | 41143 | Kmart | Lease |
| 106 | 3841 | Russell Springs | KY | Northridge S/C Us Hwy 127 | 42642 | Kmart | Lease |
| 107 | 7255 | Somerset | KY | 411 Russell Dyche Hwy | 42501 | Kmart | Lease |
| 108 | 4816 | Metairie | LA | 2840 Veterans Blvd | 70002 | Kmart | Lease |
| 109 | 7223 | Metairie | LA | 7000 Veterans Memorial | 70003 | Kmart | Lease |
| 110 | 7104 | Acton | MA | 252 Main St | 01720 | Kmart | Lease |
| 111 | 3288 | Billerica | MA | 484 Boston Rd | 01821 | Kmart | Lease |
| 112 | 4407 | Brooklyn | MA | 2901 Main Street | 02301 | Kmart | Lease |
| 113 | 3040 | Hyannis | MA | 793 Iyanough Rd | 02601 | Kmart | Lease |
| 114 | 9255 | Palmer | MA | Wilbraham Road (Er 20) | 01069 | Kmart | Owned |
| 115 | 3456 | Somerville | MA | 77 Middlesex Ave | 02145 | Kmart | Lease |
| 116 | 9692 | Webster | MA | Route 12 | 01570 | Kmart | Lease |
| 117 | 3433 | Holyoke | MA | 2211 Northampton St | 01040 | Kmart | Owned |
| 118 | 3256 | Baltimore | MD | 8980 Waltham Woods Rd | 21234 | Kmart | Lease |
| 119 | 7713 | Edgewater | MD | 3207 Solomons Island Rd | 21037 | Kmart | Lease |
| 120 | 3731 | Frederick | MD | 1003 W Patrick St | 21702 | Kmart | Lease |
| 121 | 3172 | Hagerstown | MD | 1713 Massey Blvd | 21740 | Kmart | Lease |
| 122 | 3793 | Hyattsville | MD | 6411 Riggs Road | 20783 | Kmart | Lease |
| 123 | 3654 | Oxon Hill | MD | 6163 Oxon Hill Road | 20745 | Kmart | Lease |
| 124 | 3807 | Prince Frederick | MD | 835 Solomons Island Rd N | 20678 | Kmart | Lease |
| 125 | 4399 | Silver Spring | MD | 14014 Connecticut Ave | 20906 | Kmart | Lease |
| 126 | 7873 | Stevensville | MD | 200 Kent Landing | 21668 | Kmart | Lease |
| 127 | 3021 | Auburn | ME | 003 Center St | 04210 | Kmart | Lease |
| 128 | 7133 | Augusta | ME | 58 Western Avenue | 04330 | Kmart | Lease |
| 129 | 9521 | Madawaska | ME | 417 Main Street | 04756 | Kmart | Lease |
| 130 | 3360 | Waterville | ME | 18 Elm Plaza | 04901 | Kmart | Lease |
| 131 | 3155 | Bellville | MI | 2095 Rawsonville Rd | 48111 | Kmart | Lease |

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 132 | 3820 | Charlevoix | MI | 06800 M-66 North | 49720 | Kmart | Lease |
| 133 | 9557 | Grayling | MI | 2425 S Grayling | 49738 | Kmart | Lease |
| 134 | 3819 | Hastings | MI | 802 West State Street | 49058 | Kmart | Lease |
| 135 | 3302 | Lake Orion | MI | 1025 M-24 | 48360 | Kmart | Lease |
| 136 | 3841 | Marshall | MI | 15861 Michigan Avenue | 49068 | Kmart | Lease |
| 137 | 7031 | Menominee | MI | 1101-7th Ave | 49858 | Kmart | GL |
| 138 | 7068 | Midland | MI | 1820 S Saginaw Rd | 48640 | Kmart | Lease |
| 139 | 6503 | Osceola | MI | 5719 N US 23 | 48750 | Kmart | Lease |
| 140 | 3379 | Waterford Twp | MI | 5100 Dixie Hwy | 48329 | Kmart | Lease |
| 141 | 9385 | Cko | MI | 4290 W Vienna Rd | 48420 | Kmart | Owned |
| 142 | 9693 | Marine City | MI | 6730 S River Road | 48039 | Kmart | Lease |
| 143 | 4206 | Warren | MI | 2000 Ten Mile Rd | 43091 | Kmart | Owned |
| 144 | 9689 | International Falls | MN | 1806 Hwy 11-71 | 56649 | Kmart | Lease |
| 145 | 3405 | Minneapolis | MN | 10 W Lake Street | 55408 | Kmart | GL |
| 146 | 4351 | Rochester | MN | 201 Ninth St S E | 55904 | Kmart | Lease |
| 147 | 3059 | St. Paul | MN | 245 E Maryland Ave | 55117 | Kmart | Lease |
| 148 | 7021 | Cape Girardeau | MO | 11 South Kings Hwy #1 | 63703 | Kmart | Lease |
| 149 | 9353 | Crystal City | MO | 155 Twin City Mall | 63019 | Kmart | Lease |
| 150 | 4364 | Florissant | MO | 1 Flower Valley Shp Ctr | 63033 | Kmart | Lease |
| 151 | 3239 | Kansas City | MO | 7100 Nw Prairie View Rd | 64151 | Kmart | GL |
| 152 | 4026 | St. Joseph | MO | 3901-S N Bell Hwy | 64506 | Kmart | Lease |
| 153 | 7719 | Columbus | MS | 2302 Highway 45 N | 39701 | Kmart | Lease |
| 154 | 9520 | Gulfport | MS | 12057-A Highway 49 | 39503 | Kmart | Lease |
| 155 | 9808 | Hamilton | MT | 1235 North First Street | 59840 | Kmart | Lease |
| 156 | 7030 | Kalispell | MT | 2024 Us Hwy 2 E | 59901 | Kmart | Lease |
| 157 | 3880 | Asheville | NC | 980 Brevard Road | 28806 | Kmart | Lease |
| 158 | 4112 | Asheville | NC | 1001 Patton Ave | 28806 | Kmart | Lease |
| 159 | 7208 | Clemmons | NC | 2455 Lewisville-Clemmon | 27012 | Kmart | Lease |
| 160 | 3744 | Kill Devil Hills | NC | 1061 N Croatan Highway | 27948 | Kmart | GL |
| 161 | 9619 | Morehead City | NC | 4841 Arendell St. | 28557 | Kmart | Lease |
| 162 | 9549 | Morganton | NC | 110-112 Butz Rd | 28655 | Kmart | Lease |
| 163 | 3667 | Raleigh | NC | 8701 Six Forks Road | 27615 | Kmart | Lease |
| 164 | 4450 | Raleigh | NC | 4500 Western Blvd | 27606 | Kmart | Lease |
| 165 | 3808 | Statesville | NC | 1530 East Broad Street | 28625 | Kmart | Lease |
| 166 | 7626 | Waynesville | NC | 1302 Dellwood Road | 28786 | Kmart | Lease |
| 167 | 4272 | Bismarck | ND | 2625 State St. | 58502 | Kmart | Lease |
| 168 | 4057 | Fargo | ND | 2301 S University Dr | 58103 | Kmart | Lease |
| 169 | 4022 | Grand Forks | ND | 1900 S Washington St | 58201 | Kmart | Lease |
| 170 | 4353 | Minot | ND | 1-20Th Ave S E | 58701 | Kmart | Lease |
| 171 | 9319 | Alliance | NE | 1515 W 3Rd | 69301 | Kmart | Lease |
| 172 | 3175 | Hooksett | NH | 1267 Hooksett Rd | 03106 | Kmart | Lease |
| 173 | 4448 | Salem | NH | 101 S Broadway | 03079 | Kmart | Lease |
| 174 | 7048 | West Lebanon | NH | 200 G Main | 03784 | Kmart | Lease |
| 175 | 3432 | Avenel | NJ | 1550 St George Ave | 07001 | Kmart | Lease |
| 176 | 7177 | Belleville | NJ | 371-411 Main Street | 07109 | Kmart | Lease |
| 177 | 3393 | Glassboro | NJ | 779 Delsea Dr N | 08028 | Kmart | Lease |
| 178 | 3499 | Kearny | NJ | 200 Passaic Ave | 07032 | Kmart | Lease |
| 179 | 9463 | Somers Point | NJ | 250 New Rd (Rt 9) | 08244 | Kmart | GL |
| 180 | 3071 | Toms River | NJ | 213 Highway 37 E | 08753 | Kmart | Lease |
| 181 | 4478 | Trenton | NJ | 1081 Whitehorse-Mercervil | 08610 | Kmart | Lease |
| 182 | 7802 | Vail | NJ | 1825 Highway 35 | 07719 | Kmart | Lease |
| 183 | 3056 | Wayne | NJ | 1020 Hamburg Turnpike | 07470 | Kmart | Lease |
| 184 | 4470 | West Long Branch | NJ | 100 Monmouth Rd | 07764 | Kmart | Lease |
| 185 | 9413 | West Orange | NJ | 235 Prospect Ave | 07052 | Kmart | Lease |
| 186 | 3202 | Westwood | NJ | 700 Broadway | 07675 | Kmart | Lease |
| 187 | 7035 | Farmington | NM | 3000 East Main St | 87402 | Kmart | Lease |
| 188 | 7016 | Hobbs | NM | 2220 North Grimes St | 88240 | Kmart | Lease |
| 189 | 3301 | Santa Fe | NM | 1712 St Michael'S Dr | 87505 | Kmart | Lease |
| 190 | 7017 | Roswell | NM | 1705 S Main St | 88203 | Kmart | Owned |
| 191 | 3502 | Las Vegas | NV | 5051 E Bonanza Rd | 89110 | Kmart | Lease |
| 192 | 4741 | Batavia | NY | 8363 Lewiston Road | 14020 | Kmart | Lease |
| 193 | 9589 | Bath | NY | Plaza 15, Route 415 | 14810 | Kmart | Lease |
| 194 | 3882 | Bohemia | NY | 5151 Sunrise Hwy | 11718 | Kmart | GL |
| 195 | 9423 | Bridgehampton | NY | 2044 Montauk Hwy | 11932 | Kmart | Lease |
| 196 | 7654 | Bronx | NY | 300 Baychester Avenue | 10475 | Kmart | GL |
| 197 | 9420 | Bronx | NY | 1998 Bruckner Blvd | 10473 | Kmart | Lease |
| 198 | 3416 | Buffalo | NY | 1001 Hertel Avenue | 14216 | Kmart | Lease |
| 199 | 4071 | Farmingville | NY | 2280 North Ocean Ave | 11738 | Kmart | GL |
| 200 | 9274 | Greenwich | NY | West Main St R D #1 | 12834 | Kmart | Lease |
| 201 | 7065 | Horseheads | NY | 1020 Center Street | 14845 | Kmart | Lease |
| 202 | 9381 | Huntington | NY | 839 New York Ave | 11743 | Kmart | Lease |
| 203 | 9416 | Mahopac | NY | 987 Route 6 | 10541 | Kmart | Lease |
| 204 | 4034 | Mattydale | NY | 2803 Brewerton Rd | 13211 | Kmart | Lease |
| 205 | 7749 | New York | NY | 250 W 34Th St | 10119 | Kmart | Lease |
| 206 | 7777 | New York | NY | 770 Broadway | 10003 | Kmart | Lease |
| 207 | 4123 | Niagara Falls | NY | 2590 Military Rd | 14304 | Kmart | Lease |
| 208 | 4889 | Riverhead | NY | 895 Old Country Rd | 11901 | Kmart | Lease |
| 209 | 3600 | Schenectady | NY | 93 Vizez Campbell Rd | 12300 | Kmart | Lease |
| 210 | 7676 | Sidney | NY | 171 Delaware Ave | 13838 | Kmart | Lease |
| 211 | 7877 | Wallsville | NY | 121 Bolivar Rd | 14895 | Kmart | Lease |
| 212 | 9392 | West Seneca | NY | 349 Orchard Park Rd | 14224 | Kmart | Lease |
| 213 | 9416 | White Plains | NY | 349 Tarrytown Rd | 10607 | Kmart | Lease |
| 214 | 9414 | Yorktown Heights | NY | Rte 118, 355 Downing Dr | 10598 | Kmart | Lease |
| 215 | 4728 | Jamestown | NY | 975 Fairmount Ave | 14701 | Kmart | Lease |
| 216 | 4028 | Queensbury | NY | 308 Dix Avenue | 12804 | Kmart | Owned |
| 217 | 7323 | Barberton | OH | 241 Wooster Rd North | 44203 | Kmart | Lease |
| 218 | 3286 | Brunswick | OH | 3301 Center Rd | 44212 | Kmart | Lease |
| 219 | 4037 | Chillicothe | OH | 1470 North Bridge Street | 45601 | Kmart | Lease |
| 220 | 3013 | Cleveland | OH | 7701 Broadview Road | 44131 | Kmart | Lease |
| 221 | 7209 | East Liverpool | OH | 15891 State Rt 170 | 43920 | Kmart | Lease |
| 222 | 9098 | Fostoria | OH | 620 Plaza Dr | 44830 | Kmart | Lease |
| 223 | 7307 | Grove City | OH | 2400 Stringtown Road | 43123 | Kmart | Lease |
| 224 | 7644 | Harrison | OH | 10560 Harrison Avenue | 45030 | Kmart | Lease |
| 225 | 7477 | Marietta | OH | 502 Pike Street | 45750 | Kmart | Lease |
| 226 | 4257 | Middleburg Heights | OH | 17849 Bagley Rd | 44130 | Kmart | Lease |
| 227 | 3243 | North Canton | OH | 1417 N Main St | 44720 | Kmart | Lease |
| 228 | 3142 | Tallmadge | OH | 565 South Ave | 44278 | Kmart | Lease |
| 229 | 4782 | Clinton | OK | 2501 Packwhee Drive | 73601 | Kmart | Lease |
| 230 | 4455 | Beaverton | OR | 3955 S W Murray Blvd | 97005 | Kmart | Lease |
| 231 | 3839 | Corvallis | OR | 400 North East Circle Blv | 97330 | Kmart | Lease |
| 232 | 3888 | The Dalles | OR | 2640 West Sixth St | 97058 | Kmart | Lease |
| 233 | 3361 | Allentown | PA | 1502 South Fourth St | 18103 | Kmart | Lease |
| 234 | 4150 | Altoona | PA | 528 W Plank Road | 16602 | Kmart | Lease |
| 235 | 9161 | Berwick | PA | 1520 W Front St | 10003 | Kmart | Lease |
| 236 | 7716 | Carlisle | PA | 1180 Walnut Bottom Rd | 17013 | Kmart | Lease |
| 237 | 3225 | Chambersburg | PA | 1005 Wayne Ave | 17201 | Kmart | Lease |
| 238 | 7263 | Clifton Heights | PA | 713 E Baltimore Pike | 19018 | Kmart | Lease |
| 239 | 3011 | Columbia | PA | 3975 Columbia Ave | 17512 | Kmart | Lease |
| 240 | 3737 | Doylestown | PA | 4377 Route 313 | 18901 | Kmart | Lease |
| 241 | 7193 | Easton | PA | 320 South 25Th Street | 16042 | Kmart | Lease |
| 242 | 3268 | Edwardsville | PA | U S Route 11 Main Plaza | 18704 | Kmart | Lease |
| 243 | 3963 | Elizabethtown | PA | 1603 South Market Street | 17022 | Kmart | Lease |
| 244 | 9682 | Ephrata | PA | 1127 S State St | 17522 | Kmart | Lease |
| 245 | 4113 | Erie | PA | 2873 W 26Th Street | 16506 | Kmart | Lease |
| 246 | 3597 | Holmes | PA | 609 Macdade Blvd | 19043 | Kmart | Lease |
| 247 | 7470 | Hummelstown | PA | 1170 Mae Street | 17036 | Kmart | Lease |
| 248 | 3899 | Lebanon | PA | 1745 Quentin | 17042 | Kmart | Lease |
| 249 | 7372 | Leechburg | PA | 451 Hyde Park Road | 15650 | Kmart | Lease |
| 250 | 3884 | Matamoras | PA | 111 Hulbr Dr. Ste 722 | 18336 | Kmart | Lease |
| 251 | 7883 | New Castle | PA | 2650 Ellwood Rd | 16101 | Kmart | Lease |
| 252 | 4054 | New Kensington | PA | 100 Tarentum Rd | 15068 | Kmart | Lease |
| 253 | 4064 | North Versailles | PA | 1901 Lincoln Hwy | 15137 | Kmart | Lease |
| 254 | 3527 | Philadelphia | PA | 7301 Roosevelt Blvd | 19149 | Kmart | Lease |
| 255 | 9409 | Phoenixville | PA | 1000 Nutt Rd | 19460 | Kmart | Lease |
| 256 | 4010 | Pittsburgh | PA | 880 Butler Street | 15223 | Kmart | Lease |
| 257 | 9438 | Pleasant Hills | PA | 720 Clairton Blvd Rte 51 | 15236 | Kmart | Lease |
| 258 | 3126 | Shillington | PA | 1 Parkside Ave | 19607 | Kmart | Lease |
| 259 | 9539 | Thorndale | PA | 3205 Lincoln Hwy | 19372 | Kmart | Lease |
| 260 | 4713 | Towanda | PA | Rt #6 Brantford Town Ctr | 18848 | Kmart | Lease |
| 261 | 3954 | Walnutport | PA | 400 North Best Ave | 18088 | Kmart | Lease |
| 262 | 7374 | West Chester | PA | 985 Paoli Pike | 19380 | Kmart | Lease |

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 263 | 3288 | Wilkes-Barre | PA | 910 Wilkes Barre Twp Blvd | 18702 | Kmart | Lease |
| 264 | 3390 | Williamsport | PA | 1915 E Third St | 17701 | Kmart | Lease |
| 265 | 3810 | Willow Street | PA | 2600 N Willow Street Pike | 17584 | Kmart | Lease |
| 266 | 3849 | Wind Gap | PA | 803 Male Rd | 18091 | Kmart | Lease |
| 267 | 3529 | Pittsburgh | PA | 900 W View Park Dr | 15229 | Kmart | Owned |
| 268 | 4722 | Aguadilla | PR | Road 2 Km 126.5 | 00605 | Kmart | Lease |
| 269 | 7586 | Arecibo | PR | State Road 2 Km 80.2 | 00612 | Kmart | Lease |
| 270 | 7570 | Bayamon | PR | Plaza Rio Hondo & Comerio Ave | 00961 | Kmart | Lease |
| 271 | 7788 | Bayamon | PR | Pr 167 & Las Cumbres | 00957 | Kmart | Lease |
| 272 | 4058 | Caguas | PR | Calle Betances Feial #406 | 00726 | Kmart | Lease |
| 273 | 7419 | Caguas | PR | Rafael Cordero & Hwy. 30 | 00725 | Kmart | Lease |
| 274 | 7065 | Carolina | PR | 65Th Infantry Ave | 00985 | Kmart | Lease |
| 275 | 7446 | Cayey | PR | Carr Rt #1 - Km 106 | 00736 | Kmart | Lease |
| 276 | 8394 | Fajardo | PR | Eastern Reg'l S/C, State Road #3 | 00738 | Kmart | Owned |
| 277 | 3853 | Guayama | PR | Puerto Rico Hwy 3 | 00784 | Kmart | Lease |
| 278 | 7708 | Guaynabo | PR | Pr 20 And Esmeralda | 00969 | Kmart | Lease |
| 279 | 7323 | Hato Rey | PR | Pr #22 & Pr #18 | 00918 | Kmart | GL |
| 280 | 3993 | Juana Diaz | PR | State Rd 1 #94,State Rd 584 | 00795 | Kmart | Lease |
| 281 | 3082 | Mayaguez | PR | Pr Rte #2 Km 149.5 | 00680 | Kmart | Lease |
| 282 | 7741 | Ponce | PR | 2643 Ponce Bypass | 00728 | Kmart | Lease |
| 283 | 4844 | Rio Piedras | PR | 9410 Ave Los Romeros | 00926 | Kmart | Lease |
| 284 | 3098 | San German | PR | Castro Perez Ave (Pr 102) | 00683 | Kmart | Lease |
| 285 | 4490 | San Juan | PR | Caparra Hgts - San Patricio S/C Roosevelt & San Patricio Avenues | 00920 | Kmart | Lease |
| 286 | 4491 | Trujillo Alto | PR | 200 Carr 181 | 00976 | Kmart | Lease |
| 287 | 7784 | Vega Alta | PR | Carr 2, Estatal, Plaza Caribe Mall | 00692 | Kmart | Lease |
| 288 | 7752 | Yauco | PR | Pr 128 @ Dr Z Km 0.5 | 00698 | Kmart | Lease |
| 289 | 4016 | Greenville | SC | Church Dt Extension | 29605 | Kmart | Lease |
| 290 | 7816 | Lexington | SC | 748 W Main Street | 29072 | Kmart | Lease |
| 291 | 7274 | Mauldin | SC | 129 West Butler Avenue | 29662 | Kmart | Lease |
| 292 | 7043 | Rock Hill | SC | 2302 Cherry Rd | 29732 | Kmart | Lease |
| 293 | 7062 | Sumter | SC | 1143 Broad St | 29150 | Kmart | Lease |
| 294 | 4141 | West Columbia | SC | 1500 Charleston Hwy | 29169 | Kmart | Lease |
| 295 | 4170 | Rapid City | SD | 1111 E North St | 57701 | Kmart | Lease |
| 296 | 7480 | Knoxville | TN | 6909 Maynardville Pike Ne | 37918 | Kmart | Lease |
| 297 | 6821 | Lebanon | TN | 1443 W Main St | 37087 | Kmart | Lease |
| 298 | 9735 | Sevierville | TN | 217 Forks Of River Pkwy | 37862 | Kmart | Lease |
| 299 | 3147 | Kingsport | TN | 1805 E Stone Dr | 37660 | Kmart | Owned |
| 300 | 4389 | McAllen | TX | 1801 South 10Th Street | 78503 | Kmart | Lease |
| 301 | 9794 | St. George | UT | 785 S Bluff | 84770 | Kmart | Lease |
| 302 | 4433 | Annandale | VA | 4251 John Marr Drive | 22003 | Kmart | Lease |
| 303 | 3471 | Chesapeake | VA | 2901 South Military Hwy | 23320 | Kmart | Lease |
| 304 | 7415 | Springfield | VA | 6364 Springfield Plaza | 22150 | Kmart | Lease |
| 305 | 3705 | Tabb | VA | 5007 Victory Blvd | 23693 | Kmart | Lease |
| 306 | 7717 | Waynesboro | VA | 2712 W Main St | 22980 | Kmart | Lease |
| 307 | 7259 | Williamsburg | VA | 118 Walter Mill Rd | 23185 | Kmart | Lease |
| 308 | 7413 | Frederiksted | VI | Remainder Wulrovarse #1 | 00840 | Kmart | Lease |
| 309 | 3972 | St. Croix | VI | Sunny Isle S/C, Space #1 | 00820 | Kmart | Lease |
| 310 | 3829 | St. Thomas | VI | 26 - A Tutu Park Mall | 00802 | Kmart | Lease |
| 311 | 7793 | St. Thomas J | VI | 9090 Lockhart Gdns S/C, Ste 1 | 00802 | Kmart | Lease |
| 312 | 3133 | Bellingham | WA | 1001 E Sunset Drive | 98226 | Kmart | Lease |
| 313 | 7034 | Walla Walla | WA | 2200 East Isaacs Ave | 99362 | Kmart | Lease |
| 314 | 5722 | Burlington | WA | 1550 S Burlington Blvd | 98233 | Kmart | Owned |
| 315 | 4147 | Spokane | WA | 4110 E Sprague Ave | 99202 | Kmart | Owned |
| 316 | 7648 | Marston | WI | 800 North Union | 53948 | Kmart | Lease |
| 317 | 3692 | Oconomowoc | WI | 1450 Summit Avenue | 53066 | Kmart | Lease |
| 318 | 3851 | Racine | WI | 5141 Douglas Ave | 53402 | Kmart | Lease |
| 319 | 7649 | Ripon | WI | 1200 West Fond Du Lac St | 54971 | Kmart | Lease |
| 320 | 3750 | Waupaca | WI | 830 West Fulton St | 54981 | Kmart | Lease |
| 321 | 4345 | Cudahy | WI | 6077 S Packard Avenue | 53110 | Kmart | Owned |
| 322 | 3020 | Kenosha | WI | 4100 52Nd St | 53144 | Kmart | Owned |
| 323 | 4188 | Charleston | WV | 1701 4Th Ave W | 25387 | Kmart | Lease |
| 324 | 4442 | Charleston | WV | 6531 Maccorkle Avenue S.E | 25304 | Kmart | Lease |
| 325 | 3484 | Elkview | WV | I-79/Us 43 Crossings Mall | 25071 | Kmart | Lease |
| 326 | 3724 | Boos Depot | WY | 101 Great Toevs Blvd | 25580 | Kmart | Lease |
| 327 | 4736 | Casper | WY | 4000 East 2Nd Street | 82609 | Kmart | Lease |
| 328 | 4863 | Gillette | WY | 2150 South Dougla J Hwy | 82718 | Kmart | Lease |
| 329 | 7139 | Jackson | WY | 510 S Hwy 29 | 83002 | Kmart | Lease |
| 330 | 2027 | Wasilla | AK | 1001 E Seward Meridian Rd | 99654 | Sears | GL |
| 331 | 2619 | Fairbanks | AK | 3115 Airport Way | 99709 | Sears | Owned |
| 332 | 2306 | Gadsden | AL | 1001 Rainbow Dr | 35901 | Sears | Lease |
| 333 | 1136 | Riverchase | AL | 2500 Riverchase Galleria | 35244 | Sears | Owned |
| 334 | 2120 | Hot Springs | AR | 4501 Central Ave Ste 101 | 71913 | Sears | Lease |
| 335 | 1226 | North Little Rock | AR | 3930 Mccain Blvd | 72116 | Sears | Lease |
| 336 | 1169 | Chandler | AZ | 3177 Chandler Village Dr | 85226 | Sears | Lease |
| 337 | 2358 | Flagstaff | AZ | 4800 N Us Highway 89 | 86004 | Sears | Lease |
| 338 | 1793 | Glendale | AZ | 7780 W Arrowhead Towne Cr | 85304 | Sears | Lease |
| 339 | 1078 | Mesa East | AZ | 6515 E Southern Ave | 85206 | Sears | Lease |
| 340 | 1768 | Paradise Vly | AZ | 4604 E Cactus Rd | 85012 | Sears | Lease |
| 341 | 4702 | Phoenix-Desert Sky | AZ | 7611 W Thomas Rd | 85033 | Sears | Lease |
| 342 | 2218 | Prescott | AZ | 3400 Gateway Blvd | 85303 | Sears | Lease |
| 343 | 2047 | Sierra Vista | AZ | 2250 El Mercado Loop | 85635 | Sears | Lease |
| 344 | 1728 | Tucson | AZ | 4570 N Oracle Rd | 85705 | Sears | GL |
| 345 | 2078 | Yuma | AZ | 3150 S 4Th Ave | 85364 | Sears | Lease |
| 346 | 1318 | Bakersfield | CA | 3001 Ming Ave | 93304 | Sears | Lease |
| 347 | 1018 | Baldwin Hills | CA | 3755 Santa Rosalia Dr | 90008 | Sears | Lease |
| 348 | 1098 | Boyle | CA | 2650 E Olympic Blvd | 90023 | Sears | Lease |
| 349 | 1268 | Buena Park | CA | 8150 La Palma Ave | 90620 | Sears | Lease |
| 350 | 1838 | Burbank | CA | 111 E Magnolia Blvd | 91502 | Sears | GL |
| 351 | 1878 | Carlsbad | CA | 2561 El Camino Real | 92008 | Sears | GL |
| 352 | 1518 | Cerritos | CA | 100 Los Cerritos Mall | 90703 | Sears | Lease |
| 353 | 1358 | Chula Vista | CA | 565 Broadway | 91910 | Sears | Lease |
| 354 | 1098 | Clovis | CA | 1140 Shaw Ave | 93612 | Sears | Lease |
| 355 | 1380 | Costa Mesa | CA | 3333 Bristol St | 92626 | Sears | Lease |
| 356 | 1988 | El Centro | CA | 3751 S Dogwood Ave | 92243 | Sears | Lease |
| 357 | 2628 | Eureka | CA | 3300 Broadway | 95501 | Sears | Lease |
| 358 | 1405 | Florin | CA | 5901 Florin Rd | 95823 | Sears | Lease |
| 359 | 1203 | Fresno | CA | 3636 N Blackstone Ave | 93726 | Sears | Lease |
| 360 | 1098 | Glendale | CA | 236 N Central Ave | 91203 | Sears | GL |
| 361 | 1240 | Hayward | CA | 680 W Winton Ave | 94545 | Sears | Lease |
| 362 | 2028 | Hemet | CA | 2200 W Florida Ave | 92545 | Sears | Lease |
| 363 | 2298 | Merced | CA | 1011 W Olive Ave | 95348 | Sears | Lease |
| 364 | 1810 | Modesto | CA | 100 Vintage Faire Mall | 95356 | Sears | Lease |
| 365 | 1748 | Montclair | CA | 5080 Montclair Plz Ln | 91763 | Sears | Lease |
| 366 | 1968 | Montebello | CA | 1401 N Montebello Blvd | 90640 | Sears | Lease |
| 367 | 1888 | Moreno Vly | CA | 22550 Town Cir | 92553 | Sears | Lease |
| 368 | 1168 | No Hollywood | CA | 12121 Victory Blvd | 91606 | Sears | Lease |
| 369 | 1508 | Northridge | CA | 9301 Tampa Ave | 91324 | Sears | Lease |
| 370 | 1968 | Palm Desert | CA | 72-280 Hwy 111 | 92260 | Sears | Lease |
| 371 | 1019 | Pleasanton | CA | 1700 Stoneridge Dr | 94588 | Sears | Lease |
| 372 | 1818 | Rancho Cucamonga | CA | 8250 Day Creek Blvd | 91730 | Sears | GL |
| 373 | 1788 | Richmond | CA | 2300 Hilltop Mall Rd | 94806 | Sears | Owned |
| 374 | 1098 | Riverside | CA | 5261 Arlington Ave | 92504 | Sears | Lease |
| 375 | 1082 | Salinas | CA | 1700 N Main St | 93906 | Sears | Lease |
| 376 | 1098 | San Bernardino | CA | 100 Inland Ctr | 92408 | Sears | Owned |
| 377 | 1478 | San Bruno | CA | 1178 El Camino Real | 94066 | Sears | Lease |
| 378 | 1488 | San Jose-Eastridge | CA | 2180 Tully Rd | 95122 | Sears | Lease |
| 379 | 2138 | Santa Barbara | CA | 3845 Gale St | 93105 | Sears | Lease |
| 380 | 2098 | Santa Cruz | CA | 4015 Capitola Rd | 95062 | Sears | Lease |
| 381 | 2085 | Santa Maria | CA | 209 Town Ctr E | 93454 | Sears | Lease |
| 382 | 1658 | Santa Rosa | CA | 100 Santa Rosa Plz | 95401 | Sears | Lease |
| 383 | 1108 | Temecula | CA | 40710 Winchester Rd | 92591 | Sears | Lease |
| 384 | 1270 | Torrance | CA | 22100 Hawthorn Blvd | 90503 | Sears | GL |
| 385 | 2059 | Tracy | CA | 3150 Naglee Rd | 95304 | Sears | Lease |
| 386 | 1148 | Ventura | CA | 3295 E Main St | 93003 | Sears | Lease |
| 387 | 2829 | Victorville | CA | 14220 Bear Valley Rd | 92392 | Sears | Lease |
| 388 | 2068 | Visalia | CA | 3501 S Mooney Blvd | 93277 | Sears | Lease |
| 389 | 1189 | West Covina | CA | 1209 Plz Dr | 91790 | Sears | Lease |
| 390 | 1149 | Whittier | CA | 15600 Whitwood Ln | 90603 | Sears | Lease |
| 391 | 2238 | Yuba City | CA | 1215 Colusa Ave | 95991 | Sears | Lease |
| 392 | 2288 | Antioch | CA | 2800 Somersville Rd | 94509 | Sears | Owned |
| 393 | 1228 | Arden | CA | 1601 Arden Way | 95815 | Sears | Owned |

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 394 | 1360 | Concord | CA | 1001 Sunvalley Blvd | 94520 | Sears | GL |
| 395 | 1309 | Downey | CA | 500 Stonewood St | 90241 | Sears | GL |
| 396 | 1758 | Escondido | CA | 210 E Via Rancho Pkwy | 92025 | Sears | GL |
| 397 | 1209 | Long Beach | CA | 2000 N Bellflower Blvd | 90815 | Sears | Owned |
| 398 | 1378 | Orange | CA | 2100 N Tustin St | 92865 | Sears | GL |
| 399 | 1068 | Palmdale | CA | 1345 W Avenue P | 93551 | Sears | Owned |
| 400 | 1048 | Pasadena | CA | 3801 E Foothill Blvd | 91107 | Sears | GL |
| 401 | 1228 | Stockton | CA | 5110 Pacific Ave | 95207 | Sears | GL |
| 402 | 1141 | Aurora | CO | 14200 E Alameda Ave | 80012 | Sears | Lease |
| 403 | 1131 | Centennial | CO | 7001 S University Blvd | 80122 | Sears | Lease |
| 404 | 1221 | Chapel Hills | CO | 1650 Briargate Blvd | 80920 | Sears | Lease |
| 405 | 1311 | Colorado Springs | CO | 2050 Southgate Rd | 80906 | Sears | GL |
| 406 | 1407 | Ft Collins | CO | 205 E Foothills Pkwy | 80525 | Sears | Lease |
| 407 | 2361 | Grand Junction | CO | 106 Mesa Mall | 81505 | Sears | Lease |
| 408 | 1071 | Lakewood | CO | 10785 W Colfax Ave | 80215 | Sears | Lease |
| 409 | 1211 | Littleton/Denver | CO | 8501 W Bowles Ave | 80123 | Sears | Owned |
| 410 | 1321 | Pueblo | CO | 3201 Dillon Dr | 81005 | Sears | Owned |
| 411 | 1831 | Thornton | CO | 16265 Washington St | 80023 | Sears | Owned |
| 412 | 1303 | Danbury | CT | 7 Backus Ave (Ex 3 Rt 84) | 06810 | Sears | Lease |
| 413 | 1134 | Milford | CT | 1201 Boston Post Rd - Sp 2095 | 06460 | Sears | Lease |
| 414 | 1193 | Waterford | CT | 850 Hartford Tnpk | 06385 | Sears | Lease |
| 415 | 1443 | Manchester | CT | 190 Buckland Hills Dr | 06040 | Sears | Owned |
| 416 | 1043 | Meriden | CT | 470 Lewis Ave | 06451 | Sears | Owned |
| 417 | 1853 | Wilmington | DE | 4737 Concord Pike | 19803 | Sears | Owned |
| 418 | 1755 | Boynton Beach | FL | 801 N Congress Ave | 33426 | Sears | Lease |
| 419 | 2565 | Bradenton | FL | 303 Us Hwy 301 Blvd W | 34205 | Sears | Lease |
| 420 | 1007 | Brandon | FL | 688 Brandon Town Center Mall | 33511 | Sears | Lease |
| 421 | 2485 | Brooksville | FL | 13085 Cortez Blvd | 34613 | Sears | GL |
| 422 | 1125 | Coral Gables | FL | 3655 Sw 22Nd St | 33145 | Sears | Lease |
| 423 | 1075 | Daytona Beach | FL | 1700 W Intl Speedway Blvd | 32114 | Sears | Lease |
| 424 | 1715 | Doral(Miami) | FL | 1625 Nw 107Th Ave | 33172 | Sears | Lease |
| 425 | 1195 | Ft Lauderdale | FL | 901 N Federal Hwy | 33304 | Sears | GL |
| 426 | 1495 | Ft Myers | FL | 4125 Cleveland Ave Suite 28 | 33901 | Sears | Lease |
| 427 | 1345 | Hialeah/Westland | FL | 1625 W 49Th St | 33012 | Sears | Lease |
| 428 | 2315 | Jensen Bch(Stuart) | FL | 3342 Nw Federal Hwy  Uc 1 | 34957 | Sears | Lease |
| 429 | 2215 | Key West | FL | 3200 N Roosevelt Blvd | 33040 | Sears | Lease |
| 430 | 1955 | Lakeland | FL | 3000 Us Highway 98 N Sta 500 | 33809 | Sears | Lease |
| 431 | 2745 | Leesburg | FL | 10401 Us Highway 441 Sta 2002 | 34788 | Sears | Lease |
| 432 | 2245 | Melbourne | FL | 1050 S Babcock St | 32901 | Sears | Lease |
| 433 | 1365 | Miami/Cutler Rdg | FL | 20701 Sw 112Th Ave | 33189 | Sears | Lease |
| 434 | 2056 | Miry Etc/Ft Vltn Bch | FL | 300 Mary Esther Blvd | 32569 | Sears | Lease |
| 435 | 2695 | Naples | FL | 2000 9Th St N | 34102 | Sears | Lease |
| 436 | 1008 | Ocala | FL | 3100 Six College Rd Sta 300 | 34474 | Sears | Lease |
| 437 | 1166 | Oviedo | FL | 1360 Oviedo Blvd | 32765 | Sears | GL |
| 438 | 2005 | Panama City | FL | 733 N Highway 231 | 32405 | Sears | Lease |
| 439 | 1775 | Pembroke Pines | FL | 12055 Pines Blvd | 33026 | Sears | Lease |
| 440 | 1205 | Pompano Beach | FL | 2251 N Federal Hwy | 33062 | Sears | Lease |
| 441 | 2145 | Port Charlotte | FL | 1441 Tamiami Trl | 33948 | Sears | Lease |
| 442 | 2135 | Sebring | FL | 901 Us  27 N Ste 130 | 33870 | Sears | Owned |
| 443 | 1585 | Tallahassee | FL | 1500 Apalachee Pkwy | 32301 | Sears | GL |
| 444 | 1745 | Tampa/Westshore | FL | 347 Westshore Plz | 33609 | Sears | Lease |
| 445 | 1485 | Tampa-University | FL | 2268 University Square Mall | 33612 | Sears | Lease |
| 446 | 1086 | The Avenues | FL | 10302 Southside Blvd | 32256 | Sears | Lease |
| 447 | 1055 | Coral Springs | FL | 9565 W Atlantic Blvd | 33071 | Sears | Owned |
| 448 | 1115 | Merrit Island | FL | 777 E Merrit Island Cswy | 32952 | Sears | Owned |
| 449 | 1485 | Orange Pk | FL | 1910 Wells Rd | 32073 | Sears | Owned |
| 450 | 1285 | Orlando-South | FL | 8001 S Orange Blossom Trl | 32809 | Sears | Owned |
| 451 | 1765 | Palm Beach Gardens | FL | 3101 Pga Blvd | 33410 | Sears | GL |
| 452 | 2885 | Port Richey | FL | 9409 Us Highway 19 N Ste 101 | 34668 | Sears | Owned |
| 453 | 1915 | Vero Beach | FL | 6200 20Th St Sta 305 | 32968 | Sears | Owned |
| 454 | 1385 | Atlanta | GA | 1500 Cumberland Mall Se | 30339 | Sears | Lease |
| 455 | 2505 | Gainesville | GA | 150 Pearl Nix Pkwy | 30501 | Sears | Lease |
| 456 | 1305 | Savannah | GA | 7810 Abercorn St | 31406 | Sears | Lease |
| 457 | 2845 | Athens | GA | 3700 Atlanta Hwy Sta 270 | 30606 | Sears | Owned |
| 458 | 1035 | Augusta | GA | 3450B Wrightsboro Rd | 30909 | Sears | Owned |
| 459 | 2065 | Brunswick | GA | 150 Mall Blvd Ste 200 | 31525 | Sears | Owned |
| 460 | 1095 | Douglasville | GA | 6580 Douglas Blvd | 30135 | Sears | Owned |
| 461 | 1535 | Kennesaw | GA | 400 Ernest W Barrett Pkwy Nw | 30144 | Sears | Owned |
| 462 | 1578 | Aiea Oahu-Pearl Rdg | HI | 98-180 Kamehameha Hwy | 96701 | Sears | Lease |
| 463 | 2380 | Hilo(Sur) | HI | 111 E Puainako St | 96720 | Sears | Lease |
| 464 | 1681 | Honolulu | HI | 1505 Kapiolani Blvd | 96815 | Sears | Lease |
| 465 | 1738 | Kaneohe(Eur) | HI | 46-056 Kamehameha Hwy | 96744 | Sears | GL |
| 466 | 2142 | Kahului Maui(Sur) | HI | 275 Kaamanu Ave  Sta 1000 | 96732 | Sears | GL |
| 467 | 2422 | Sioux City | IA | 4480 Sergeant Rd | 51106 | Sears | Lease |
| 468 | 1029 | Boise | ID | 461 N Milwaukee St | 83704 | Sears | Lease |
| 469 | 2270 | Idaho Falls | ID | 2300 E 17Th St | 83404 | Sears | Lease |
| 470 | 2840 | Bloomington | IL | 1631 E Empire St | 61701 | Sears | Lease |
| 471 | 1640 | Fairview Hts | IL | 235 Saint Clair Sq | 62208 | Sears | GL |
| 472 | 1148 | Joliet | IL | 3340 Mall Loop Dr | 60431 | Sears | Lease |
| 473 | 1212 | N Riverside | IL | 7503 W Cermak Rd | 60546 | Sears | Lease |
| 474 | 1290 | Niles | IL | 400 Golf Mill Ctr | 60714 | Sears | Lease |
| 475 | 1300 | Oakbrook | IL | 2 Oakbrook Ctr | 60523 | Sears | Lease |
| 476 | 2990 | Rockford-Cherryvale | IL | 7200 Harrison Ave | 61112 | Sears | Lease |
| 477 | 1172 | Bloomingdale | IL | 5 Stratford Sq(Gary & Schick.) | 60108 | Sears | Owned |
| 478 | 1040 | Chicago Ridge | IL | 6501 95Th St. | 60415 | Sears | Owned |
| 479 | 1321 | Peoria | IL | 2200 W War Memorial Dr Ste 998 | 61613 | Sears | Owned |
| 480 | 1570 | Schaumburg | IL | 2 Woodfield Mall | 60173 | Sears | Owned |
| 481 | 1820 | West Dundee | IL | 5000 Spring Hill Mall | 60118 | Sears | Owned |
| 482 | 1830 | Ft Wayne | IN | 4201 Coldwater Rd | 46805 | Sears | Lease |
| 483 | 1476 | Greenwood | IN | 1251 U. Highway 31 N | 46142 | Sears | Lease |
| 484 | 2800 | Terre Haute | IN | 3401 S Us Highway 41 | 47802 | Sears | Lease |
| 485 | 1650 | Merrillville | IN | 2300 Southlake Mall | 46410 | Sears | Lease |
| 486 | 2290 | Michigan City | IN | 3901 Franklin St | 46360 | Sears | Owned |
| 487 | 1800 | Mishawaka | IN | 6501 Grape Rd Us 23 | 46545 | Sears | Owned |
| 488 | 1161 | Wichita-Town-East | KS | 7700 E Kellogg Dr | 62270 | Sears | GL |
| 489 | 2548 | Bowling Green | KY | 2625 Scottsville Rd | 42104 | Sears | Lease |
| 490 | 1790 | Louisville-Okolona | KY | 4857 Outer Loop | 40219 | Sears | Lease |
| 491 | 1730 | Florence | KY | 3000 Mall Rd | 41042 | Sears | Owned |
| 492 | 2018 | Hammond | LA | 2000 Sw Railroad Ave | 70403 | Sears | Lease |
| 493 | 1328 | Metairie | LA | 4400 Veterans Mem Blvd | 70006 | Sears | Lease |
| 494 | 1147 | Baton Rouge | LA | 6501 Bluebonnet Blvd | 70836 | Sears | Owned |
| 495 | 1213 | Auburn | MA | 385 Southbridge St | 01501 | Sears | Lease |
| 496 | 1033 | Braintree | MA | 250 Granite St | 02184 | Sears | GL |
| 497 | 1343 | Cambridge | MA | 100 Cambridgeside Pl | 02141 | Sears | Lease |
| 498 | 1243 | Hanover | MA | 1775 Washington St | 02339 | Sears | Lease |
| 499 | 1273 | Holyoke | MA | 50 Holyoke St | 01040 | Sears | Lease |
| 500 | 2323 | Hyannis | MA | 793 Lyannough Road Rte 132 | 02601 | Sears | Lease |
| 501 | 1133 | Leominster | MA | 100 Commercial Rd | 01453 | Sears | Lease |
| 502 | 1403 | Natick | MA | 1235 Worcester Rd & | 01760 | Sears | Lease |
| 503 | 2373 | No Dartmouth | MA | 100 N Dartmouth Mall | 02747 | Sears | Lease |
| 504 | 1063 | Saugus | MA | 1325 Broadway | 01906 | Sears | Lease |
| 505 | 1223 | Brockton-Westgate | MA | 200 Westgate Dr | 02301 | Sears | GL |
| 506 | 1104 | Marlborough | MA | 521 Lynch Blvd | 01752 | Sears | Owned |
| 507 | 1033 | N Attleboro | MA | 1009 S Washington St | 02760 | Sears | Owned |
| 508 | 2934 | Taunton | MA | 8 Galleria Mall Dr | 02780 | Sears | Owned |
| 509 | 1725 | Annapolis | MD | 1040 Annapolis Mall | 21401 | Sears | Lease |
| 510 | 1374 | Bel Air | MD | 658 Baltimore Pike | 21014 | Sears | GL |
| 511 | 1424 | Bethesda | MD | 7103 Democracy Blvd | 20817 | Sears | Lease |
| 512 | 2034 | Bowie | MD | 15700 Emerald Way | 20716 | Sears | Lease |
| 513 | 1044 | Columbia | MD | 10300 Little Patuxent Pkwy | 21044 | Sears | Lease |
| 514 | 2774 | Cumberland | MD | 1262 Vocke Rd | 21502 | Sears | Lease |
| 515 | 2664 | Frederick | MD | 5500 Buckeystown Pike | 21703 | Sears | Lease |
| 516 | 1754 | Gaithersburg | MD | 701 Russell Ave | 20877 | Sears | Lease |
| 517 | 1013 | Glen Burnie | MD | 7900 Gov Ritchie Hwy | 21061 | Sears | GL |
| 518 | 1773 | Salisbury | MD | 2306 N Salisbury Blvd | 21801 | Sears | Lease |
| 519 | 2953 | Westminster | MD | 400 N Center St | 21157 | Sears | Lease |
| 520 | 1634 | Baltimore-West | MD | 6901 Security Sq Blvd | 21244 | Sears | Owned |
| 521 | 1854 | Parkville | MD | 8200 Perry Hall Blvd | 21236 | Sears | Owned |
| 522 | 2094 | Silver Spring | MD | 11255 New Hampshire Ave | 20904 | Sears | GL |
| 523 | 1074 | Waldorf | MD | 11170 Mall Circle | 20603 | Sears | Owned |
| 524 | 2203 | Brunswick | ME | 8 Gurnet Rd | 04011 | Sears | Lease |

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 525 | 2183 | So Portland | ME | 400 Maine Mall Rd | 04106 | Sears | Owned |
| 526 | 1390 | Ann Arbor | MI | 900 Briarwood Cir | 48108 | Sears | Lease |
| 527 | 2050 | Jackson | MI | 1250 Jackson Xing  H/H | 49202 | Sears | Lease |
| 528 | 1170 | Lansing | MI | 3131 E Michigan Ave | 48912 | Sears | Lease |
| 529 | 1256 | Lincoln Park | MI | 2100 Southfield Rd | 48146 | Sears | Lease |
| 530 | 2040 | Battle Creek | MI | 5575 B Dive H | 49015 | Sears | Owned |
| 531 | 1011 | Grandville | MI | 3622 Rivertown Pkwy Sw | 49418 | Sears | Owned |
| 532 | 1460 | Livonia | MI | 29500 7 Mile Rd | 48152 | Sears | Owned |
| 533 | 1192 | Muskegon | MI | 5590 Harvey St | 49444 | Sears | Owned |
| 534 | 1760 | Novi | MI | 27600 Novi Rd | 48377 | Sears | Owned |
| 535 | 1110 | Portage | MI | 8780 S Westnedge Ave | 49024 | Sears | Owned |
| 536 | 1590 | Saginaw | MI | 4950 Fashion Square Mall | 48604 | Sears | Owned |
| 537 | 1092 | Westland | MI | 35000 Warren Rd | 48185 | Sears | GL |
| 538 | 1722 | Bloomington | MN | 2000 N E Court | 55425 | Sears | GL |
| 539 | 1112 | Minnetonka | MN | 12431 Wayzata Blvd | 55305 | Sears | Lease |
| 540 | 1952 | St Paul | MN | 425 Rice St | 55103 | Sears | Lease |
| 541 | 1821 | Cape Girardeau | MO | 330 Siemers Dr | 63701 | Sears | Owned |
| 542 | 1121 | Independence | MO | 18777 E 39Th St S | 04057 | Sears | Owned |
| 543 | 1042 | Joplin | MO | 101 N Rangeline Rd | 64801 | Sears | GL |
| 544 | 1171 | Springfield | MO | 2825 S Glenstone Ave | 65804 | Sears | Owned |
| 545 | 1182 | St Peters | MO | 3 Mid Rivers Mall Dr | 63376 | Sears | Owned |
| 546 | 2106 | Tupelo | MS | 1001 Barnes Crossing Rd | 38801 | Sears | Lease |
| 547 | 1166 | Meridian | MS | 1740 Bonita Lakes Cir | 39301 | Sears | GL |
| 548 | 2105 | Burlington | NC | 105 Colonial Mall | 27215 | Sears | Lease |
| 549 | 1475 | Durham | NC | 6910 Fayetteville Rd Ste 490 | 27713 | Sears | Owned |
| 550 | 1045 | Durham-Northgate | NC | 1820 Guess Rd | 27701 | Sears | Lease |
| 551 | 1405 | Fayetteville | NC | 400 Cross Creek Mall | 28303 | Sears | Lease |
| 552 | 2225 | Goldsboro | NC | 703 N Berkeley Blvd | 27534 | Sears | Lease |
| 553 | 1325 | Greensboro | NC | 3200 W Friendly Ave | 27408 | Sears | GL |
| 554 | 2755 | Jacksonville | NC | 344 Jacksonville Mall | 28546 | Sears | Lease |
| 555 | 1848 | Pineville | NC | 11033 Carolina Place Pkwy | 28134 | Sears | Lease |
| 556 | 1805 | Raleigh (Crabtree) | NC | 4801 Glenwood Ave Unit 1 | 27612 | Sears | Lease |
| 557 | 1375 | Winston Salem | NC | 3320 Silas Creek Pkwy | 27103 | Sears | Lease |
| 558 | 1185 | Concord | NC | 1480 Concord Pkwy N | 28025 | Sears | Owned |
| 559 | 2175 | Greenville | NC | 245 Carolina East Mall | 27834 | Sears | Owned |
| 560 | 2515 | Hickory | NC | 1940 Us Highway 70 Se | 28602 | Sears | Owned |
| 561 | 1605 | Raleigh | NC | 7330 Old Wake Forest Rd | 27616 | Sears | Owned |
| 562 | 2421 | Grand Island | NE | 175 Conestoga Mall | 68803 | Sears | Lease |
| 563 | 1041 | Omaha | NE | 7424 Dodge St | 68114 | Sears | GL |
| 564 | 2191 | Lincoln | NE | 6400 O St | 68510 | Sears | Owned |
| 565 | 2023 | Concord | NH | 270 Loudon Rd | 03301 | Sears | Lease |
| 566 | 2413 | Manchester | NH | 1500 S Willow St | 03103 | Sears | Lease |
| 567 | 1313 | Nashua | NH | 310 Daniel Webster Hwy Ste 102 | 03060 | Sears | Lease |
| 568 | 2883 | Portsmouth | NH | 50 Fox Run Rd Ste 74 | 03801 | Sears | Lease |
| 569 | 1003 | Salem | NH | 77 Rockingham Park Blvd | 03079 | Sears | Lease |
| 570 | 1484 | Deptford | NJ | 1750 Deptford Center Rd | 00096 | Sears | Lease |
| 571 | 1204 | Freehold | NJ | 3710 US Hwy 9 Ste 1&0 | 07723 | Sears | Lease |
| 572 | 1574 | Middletown | NJ | 1500 Highway 35 | 07748 | Sears | Lease |
| 573 | 1434 | Wayne | NJ | 50 Route 46 | 07470 | Sears | Lease |
| 574 | 1684 | Woodbridge | NJ | 150 Woodbridge Ctr Ct | 07095 | Sears | GL |
| 575 | 1094 | Hackensack | NJ | 438 Main St | 07601 | Sears | GL |
| 576 | 1044 | Jersey City/Newport | NJ | 50 Mall Dr W | 07310 | Sears | GL |
| 577 | 1814 | Livingston | NJ | 5 Orange Ave & Walnut Ct | 01030 | Sears | Owned |
| 578 | 1554 | Mays Landing | NJ | 4409 Black Horse Pike | 08330 | Sears | GL |
| 579 | 1214 | Moorestown | NJ | Rt 38 And Lenola Rd | 08057 | Sears | GL |
| 580 | 1314 | New Brunswick | NJ | 51 Us Hwy 1 | 08901 | Sears | Owned |
| 581 | 1764 | Rockaway | NJ | Rt 80 & Mt Hope Ave | 07866 | Sears | Owned |
| 582 | 1287 | Coronado | NM | 6600 Menaul Blvd Ne Ste 700 | 87110 | Sears | Lease |
| 583 | 2507 | Farmington | NM | 4601 E Main St | 87402 | Sears | Lease |
| 584 | 2527 | Las Cruces | NM | 700 S Telshor Blvd | 88011 | Sears | Lease |
| 585 | 1709 | Henderson | NV | 1245 W Warm Springs Rd | 89014 | Sears | GL |
| 586 | 1028 | Las Vegas | NV | 4355 Grand Canyon Dr | 89147 | Sears | GL |
| 587 | 1328 | Las Vegas(Blvd) | NV | 3450 S Maryland Pkwy | 09109 | Sears | Lease |
| 588 | 1668 | Las Vegas(Meadows) | NV | 4000 Meadows Ln | 89107 | Sears | Lease |
| 589 | 1684 | Buffalo/Hamburg | NV | 0.3701 Mckinley Pkwy | 14219 | Sears | Lease |
| 590 | 2453 | Glens Falls | NY | Aviation Rd | 12894 | Sears | Lease |
| 591 | 2744 | Horseheads/Elmira | NY | 3300 Chambers Rd | 14845 | Sears | GL |
| 592 | 2584 | Lakewood | NY | Rt 394 & Hunt Blvd | 14750 | Sears | Lease |
| 593 | 1404 | Massapequa | NY | 800 Sunrise Mall | 11758 | Sears | GL |
| 594 | 1414 | Nanuet | NY | 75 W Route 59 Ste 100 | 10054 | Sears | Lease |
| 595 | 2933 | New Hyde Park | NY | 1400 Union Tpke | 11040 | Sears | Lease |
| 596 | 2593 | Newburgh | NY | 1401 Route 300 | 12550 | Sears | Lease |
| 597 | 1894 | Rochester | NY | 10 Miracle Mile Dr | 14623 | Sears | GL |
| 598 | 2173 | Saratoga | NY | 3065 Route 50 | 12866 | Sears | Lease |
| 599 | 1624 | Staten Island | NY | 283 Platinum Ave | 10314 | Sears | Lease |
| 600 | 1584 | Victor | NY | 200 Eastview Mall | 14564 | Sears | Lease |
| 601 | 2603 | Watertown | NY | 1-21 & Arsenal Rt 3 | 13601 | Sears | Lease |
| 602 | 1674 | White Plains | NY | 100 Main St | 10601 | Sears | Lease |
| 603 | 1733 | Yonkers | NY | Rte 87/Wp Ect. & /Cross Ct Pkwy | 10704 | Sears | Lease |
| 604 | 1944 | Yorktown Hts | NY | 650 Lee Blvd | 10598 | Sears | Lease |
| 605 | 1114 | Brooklyn | NY | 2307 Beverley Rd | 11226 | Sears | GL |
| 606 | 1364 | Lake Grove | NY | 4 Smith Haven Mall | 11755 | Sears | Owned |
| 607 | 1233 | Poughkeepsie | NY | 2001 South Rd | 12601 | Sears | GL |
| 608 | 1924 | Valley Stream | NY | 1150 Sunrise Hwy | 11501 | Sears | GL |
| 609 | 1410 | Canton | OH | 4100 Belden Village Mall | 44718 | Sears | Lease |
| 610 | 1810 | Cincinnati-Eastgate | OH | 4565 Eastgate Blvd | 45245 | Sears | Lease |
| 611 | 1560 | Dayton Mall | OH | 2700 Miamisburg Centerville Rd | 45459 | Sears | Lease |
| 612 | 1081 | Heath | OH | 771 S 30Th St | 43056 | Sears | GL |
| 613 | 1561 | Niles | OH | 5320 Youngstown Rd | 44446 | Sears | Lease |
| 614 | 1010 | Northgate | OH | 9503 Colerain Ave | 45251 | Sears | Owned |
| 615 | 2061 | Piqua | OH | 987 E Ash Et Ste 170 | 45356 | Sears | Lease |
| 616 | 1210 | Polaris | OH | 1400 Polaris Pkwy | 43240 | Sears | Lease |
| 617 | 2104 | St Clairsville | OH | Banfield Rd & I-70 | 43950 | Sears | Lease |
| 618 | 2010 | Mansfield | OH | 600 Richland Mall | 44906 | Sears | Owned |
| 619 | 1710 | No Olmsted | OH | 5090 Great Northern Mall | 44070 | Sears | Owned |
| 620 | 2390 | Springfield | OH | 1475 Upper Valley Pike | 45504 | Sears | Owned |
| 621 | 1120 | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | 43016 | Sears | Owned |
| 622 | 2311 | Norman | OK | 3201 W Main St | 73072 | Sears | Lease |
| 623 | 1151 | Tulsa Woodland Hls | OK | 6929 S Memorial Dr | 74133 | Sears | Lease |
| 624 | 1119 | Happy Valley | OR | 11800 SE 82nd Ave | 97086 | Sears | Lease |
| 625 | 2179 | Medford | OR | 501 Medford Ctr | 97504 | Sears | Lease |
| 626 | 2119 | Salem(Lancaster) | OR | 521 Lancaster Dr Ne | 97301 | Sears | Lease |
| 627 | 1079 | Washington Sq | OR | 9200 Sw Washington Square Rd | 97223 | Sears | Lease |
| 628 | 2494 | Altoona | PA | 0500 Goods Lane Suite 1005 | 16602 | Sears | Lease |
| 629 | 1454 | Bensalem/Croyds Hts | PA | 100 Neshaminy Mall | 19020 | Sears | Lease |
| 630 | 1711 | Camp Hill | PA | 3505 Capitol Hill City Mall Dr | 17011 | Sears | GL |
| 631 | 2124 | Dubois | PA | 5522 Shaffer Rd Ste 129 | 15801 | Sears | Lease |
| 632 | 1073 | Exton | PA | 222 Exton Square Mall | 19341 | Sears | GL |
| 633 | 1214 | Greensburg | PA | 5256 Route 30 | 15601 | Sears | GL |
| 634 | 1044 | Lancaster | PA | 200 Park City Ctr | 17601 | Sears | GL |
| 635 | 1835 | Langhrn/Oxford Vly | PA | 2300 E Lincoln Hwy | 19047 | Sears | Lease |
| 636 | 1654 | Media | PA | 1067 W Baltimore Pike | 19063 | Sears | GL |
| 637 | 1834 | North Wales | PA | 800 Montgomery Mall | 19454 | Sears | GL |
| 638 | 1484 | Reading | PA | Warren St Bypass & Bern Rd | 19610 | Sears | Lease |
| 639 | 2074 | Stroudsburg | PA | 344 Stroud Mall | 18360 | Sears | Lease |
| 640 | 2114 | Washington | PA | 1500 W Chestnut St | 15301 | Sears | Lease |
| 641 | 1151 | Whitehall | PA | 1259 Whitehall Mall | 18052 | Sears | Lease |
| 642 | 1224 | Harrisburg | PA | 4600 Jonestown Rd | 17109 | Sears | Owned |
| 643 | 1284 | Willow Grove | PA | 2500 W Moreland Rd | 19090 | Sears | Owned |
| 644 | 1085 | Caguas | PR | Interior St Rd Pr 1 & Pr 156 | 00725 | Sears | Lease |
| 645 | 1925 | Carolina | PR | Carolina S/C | 00983 | Sears | Lease |
| 646 | 2085 | Fajardo | PR | State Rd 3 | 00730 | Sears | Lease |
| 647 | 2675 | Guayama | PR | Road 3 Km L34 7 | 00784 | Sears | Lease |
| 648 | 2355 | Hatillo(Arecibo) | PR | 506 Calle Truncado | 00656 | Sears | GL |
| 649 | 1905 | Hato Rey | PR | Ave F D Roosevelt | 00918 | Sears | GL |
| 650 | 7842 | HATO REY | PR | Plz Las Americas Mall | 00918 | Sears | Lease |
| 651 | 1635 | Mayaguez | PR | 975 Hostos Ave Ste 110 | 00680 | Sears | GL |
| 652 | 2385 | Naranjito | PR | El Mercado Plaza | 00782 | Sears | Lease |
| 653 | 1945 | Ponce | PR | Plaza Del Caribe 2050 (Rd 2) | 00731 | Sears | Lease |
| 654 | 1915 | Bayamon | PR | Avenida Aguas Buenas | 00959 | Sears | GL |
| 655 | 2807 | Rock Hill | SC | 2197 Dave Lyle Blvd | 29730 | Sears | Lease |

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 656 | 1695 | Greenville | SC | 700 Haywood Rd | 29607 | Sears | Owned |
| 657 | 1795 | Myrtle Beach | SC | 1200 Coastal Grand Circle | 29577 | Sears | Owned |
| 658 | 1115 | Chattanooga | TN | 2100 Hamilton Place Blvd | 37421 | Sears | Lease |
| 659 | 2335 | Clarksville | TN | 2801 Wilma Rudolph Blvd | 37040 | Sears | Lease |
| 660 | 1146 | Cordova | TN | 2800 N Germantown Pkwy | 38133 | Sears | Lease |
| 661 | 1386 | Goodlettsville | TN | 1000 Rivergate Pkwy | 37072 | Sears | GL |
| 662 | 2036 | Jackson | TN | 2021 N Highland Ave | 38305 | Sears | Lease |
| 663 | 2265 | Johnson City | TN | 2011 N Roan St | 37601 | Sears | Lease |
| 664 | 2156 | Maryville | TN | 190 Foothills Mall | 37801 | Sears | Lease |
| 665 | 2226 | Murfreesboro | TN | 1720 Old Fort Pkwy | 37129 | Sears | Lease |
| 666 | 1385 | West Town | TN | 7600 N Kingston Pike | 37919 | Sears | Lease |
| 667 | 1216 | Memphis/Southland | TN | 1200 Southland Mall | 30116 | Sears | Owned |
| 668 | 1315 | Northgate | TN | 401 Northgate Mall | 37415 | Sears | Owned |
| 669 | 1387 | Amarillo | TX | 7701 I-40 W | 79121 | Sears | Lease |
| 670 | 1137 | Austin | TX | 1000 E 41St | 78751 | Sears | Lease |
| 671 | 1357 | Austin/Barton Creek | TX | 2901 S Capitol Of Texas Hwy | 78746 | Sears | Lease |
| 672 | 1327 | Baytown | TX | 1000 San Jacinto Mall | 77521 | Sears | Lease |
| 673 | 1080 | Frisco | TX | 2805 Preston Rd | 75034 | Sears | Lease |
| 674 | 2537 | Harlingen | TX | 2902 S Expy 83 | 78552 | Sears | Lease |
| 675 | 1277 | Ingram | TX | 6301 Nw Loop 410 | 78238 | Sears | Lease |
| 676 | 2147 | Irving | TX | 2501 Irving Mall | 75062 | Sears | Lease |
| 677 | 2487 | Killeen | TX | 2006 Killeen Mall | 76543 | Sears | Lease |
| 678 | 2057 | Longview | TX | 3310 Mccann Rd | 75605 | Sears | Lease |
| 679 | 1247 | Lubbock | TX | 6002 Slide Rd | 79414 | Sears | Lease |
| 680 | 1067 | Memorial | TX | 303 Memorial City Mall | 77024 | Sears | Lease |
| 681 | 1629 | Pharr | TX | 500 N Jackson Road | 72577 | Sears | Lease |
| 682 | 2637 | Port Arthur | TX | 3100 Fm 365 | 77642 | Sears | Lease |
| 683 | 1207 | Richardson | TX | 201 S Plano Rd | 75081 | Sears | Lease |
| 684 | 1097 | San Antonio | TX | 2310 Sw Military Dr | 78221 | Sears | Lease |
| 685 | 1127 | Shepherd | TX | 4000 N Shepherd Dr | 77018 | Sears | Lease |
| 686 | 1227 | Southwest Ctr | TX | 3450 W Camp Wisdom Rd | 75237 | Sears | Lease |
| 687 | 2577 | Tyler | TX | 4701 S Broadway Ave | 75703 | Sears | Lease |
| 688 | 2617 | Victoria | TX | 7508 N Navarro St | 77904 | Sears | Lease |
| 689 | 1367 | Waco | TX | 6001 W Waco Dr | 76710 | Sears | Lease |
| 690 | 1307 | Abilene | TX | 4310 Buffalo Gap Rd | 79606 | Sears | Owned |
| 691 | 1437 | Arlington/Parks | TX | 3871 S Cooper St | 76015 | Sears | Owned |
| 692 | 1407 | Beaumont | TX | 6461 Eastex Fwy | 77706 | Sears | Owned |
| 693 | 2497 | Brownsville | TX | 2320 N Expressway | 78526 | Sears | Owned |
| 694 | 2547 | College Sta/Bryan | TX | 1502 Harvey Rd | 77840 | Sears | Owned |
| 695 | 1217 | Corpus Christi | TX | 1305 Airline Rd | 78412 | Sears | Owned |
| 696 | 1317 | El Paso | TX | 8401 Gateway Blvd W | 79925 | Sears | Lease |
| 697 | 1027 | El Paso/Sunland Pk | TX | 750 Sunland Park Dr | 79912 | Sears | Owned |
| 698 | 1447 | Hulen | TX | 4900 S Hulen St | 76132 | Sears | Owned |
| 699 | 1417 | Humble | TX | 20131 Highway 59 N | 77338 | Sears | Owned |
| 700 | 1297 | Hurst | TX | 1101 Melbourne Rd Ste 7000 | 76053 | Sears | Owned |
| 701 | 2247 | Laredo | TX | 5300 San Dario Ave | 78041 | Sears | Owned |
| 702 | 1187 | Mesquite-Town East | TX | 3000 Town East Mall | 75150 | Sears | Owned |
| 703 | 1176 | Pasadena | TX | 999 Pasadena Blvd | 77506 | Sears | Owned |
| 704 | 1337 | Plano | TX | 851 N Central Expwy | 75075 | Sears | Owned |
| 705 | 1427 | Rolling Oaks | TX | 6909 N Loop 1604 E | 78247 | Sears | Owned |
| 706 | 2167 | Texas City | TX | 10000 Emmett F Lowry Expy | 77591 | Sears | Owned |
| 707 | 1327 | Willowbrook | TX | 7925 Fm 1960 Rd W | 77070 | Sears | Owned |
| 708 | 1661 | West Jordan | UT | 7453 S Plaza Center Dr | 84084 | Sears | Lease |
| 709 | 1284 | Alexandria | VA | 5901 Duke St | 22304 | Sears | Lease |
| 710 | 2435 | Charlottesville | VA | 1531 Rio Rd E | 22901 | Sears | Lease |
| 711 | 1274 | Chesterfield | VA | 11500 Midlothian Tpke | 23235 | Sears | GL |
| 712 | 1814 | Fairfax | VA | 12000 Fair Oaks Mall | 22033 | Sears | Lease |
| 713 | 1024 | Falls Church | VA | 6211 Leesburg Pike | 22044 | Sears | Lease |
| 714 | 2694 | Fredericksburg | VA | 10c Spotsylvania Mall | 22407 | Sears | Lease |
| 715 | 1065 | Glen Allen | VA | 10101 Brook Rd | 23059 | Sears | Owned |
| 716 | 1975 | Hampton | VA | 100 Newmarket Fair Mall | 23605 | Sears | Lease |
| 717 | 2395 | Manassas | VA | 8200 Gudwu Rd | 20109 | Sears | GL |
| 718 | 2704 | Winchester | VA | 1850 Apple Blossom Dr | 22601 | Sears | Lease |
| 719 | 1023 | Loudoun/Dulles | VA | 21000 Dulles Town Cir | 20166 | Sears | Owned |
| 720 | 1074 | Roanoke | VA | 4812 Valley View Blvd Nw | 24012 | Sears | Owned |
| 721 | 1463 | Burlington | VT | 155 Dorset St | 05403 | Sears | GL |
| 722 | 2290 | Aberdeen | WA | 1219 S Boone St | 98520 | Sears | Owned |
| 723 | 2049 | Everett | WA | 1302 Se Everett Mall Way | 98208 | Sears | Owned |
| 724 | 2329 | Kennewick/Pasco | WA | 1321 N Columbia Center Blvd | 99336 | Sears | Lease |
| 725 | 2330 | Puyallup | WA | 3500 S Meridian  Ste 909 | 98373 | Sears | Lease |
| 726 | 2239 | Vancouver | WA | 8800 Ne Vancouver Mall Dr | 98662 | Sears | Lease |
| 727 | 1038 | E Valley | WA | 14720 E Indiana Ave | 99216 | Sears | Owned |
| 728 | 2219 | Lacey/Olympia | WA | 651 Sleater Kinney Rd Se 1300 | 98503 | Sears | Owned |
| 729 | 2309 | Silverdale | WA | 10315 Silverdale Way Nw | 98383 | Sears | Owned |
| 730 | 1029 | Spokane | WA | 4750 N Division St | 99207 | Sears | Owned |
| 731 | 1139 | Tukwila | WA | 400 Southcenter Mall | 98188 | Sears | Owned |
| 732 | 2029 | Union Gap | WA | 9 E Valley Mall Blvd | 98903 | Sears | GL |
| 733 | 1130 | Janesville | WI | 2500 Milton Ave | 53545 | Sears | GL |
| 734 | 2092 | Appleton | WI | 4301 W Wisconsin Ave | 54913 | Sears | Owned |
| 735 | 2432 | La Crosse | WI | 4200 Us Hwy 16 | 54601 | Sears | Owned |
| 736 | 2232 | Madison-East | WI | 43 East Towne Mall  C | 53704 | Sears | Lease |
| 737 | 2304 | Vivestown/Morgantown | WV | 9520 Mall Rd | 26501 | Sears | Lease |
| 738 | 1804 | Barboursville | WV | 100 Huntington Mall Rd | 25504 | Sears | Owned |
| 739 | 2341 | Casper | WY | 701 Se Wyoming Blvd | 82609 | Sears | Lease |
| 740 | 2798 | Tuscaloosa | AL | 1701 McFarland Blvd E #257 | 35404 | Retail - Other | GL |
| 741 | 30957 | Springdale | AR | 3142 West Sunset Ave | 72762 | Retail - Other | Owned |
| 742 | 61901 | SCOTTSDALE | AZ | 16275 N Scottsdale Rd | 85260 | Retail - Other | GL |
| 743 | 5605 | Scottsdale - Showroom | AZ | 15590 Greenway-Hayden Loop | 85260 | Retail - Other | Lease |
| 744 | 5988 | Tucson (Marana) - Showroom | AZ | 3850 W  Orange Grove Road | 85741 | Retail - Other | Lease |
| 745 | 30638 | Glendale | AZ | 6767 West Bell Road | 85308 | Retail - Other | Lease |
| 746 | 1588 | Phoenix/Metro Cv | AZ | 10001 N Metro Pkwy W | 85051 | Retail - Other | Owned |
| 747 | 1638 | Brea | CA | 100 Brea Mall | 92821 | Retail - Other | Lease |
| 748 | 5760 | Concord AltoPheils Showroom | CA | 2260 Commerce Ave Ste E | 94520 | Retail - Other | Lease |
| 749 | 5382 | Cocoa Mesa | CA | 3333 Bristol St | 92626 | Retail - Other | Lease |
| 750 | 6233 | Covina | CA | 710 W Arrow Hwy | 91723 | Retail - Other | Owned |
| 751 | 2728 | Downey | CA | 600 Stonewood | 90241 | Retail - Other | GL |
| 752 | 7195 | Goleta | CA | 6865 Hollister Ave | 93117 | Retail - Other | Lease |
| 753 | 2656 | Hanford | CA | Hanford Mall - 1545 Mall Drive | 93230 | Retail - Other | Owned |
| 754 | 1660 | Newark | CA | 6000 Nbwry Ave | 94560 | Retail - Other | Lease |
| 755 | 2798 | PALM DESERT | CA | 44430 TOWN CENTER WAY | 92260 | Retail - Other | GL |
| 756 | 5668 | Rancho Cordova | CA | 11340 WHITE ROCK ROAD | 95742 | Retail - Other | Lease |
| 757 | 61529 | San Diego | CA | 7055 Claremont Mesa Blvd | 92111 | Retail - Other | Lease |
| 758 | 31882 | San Diego | CA | 5405 University Ave | 92105 | Retail - Other | Lease |
| 759 | 5000 | San Francisco | CA | 310 Carolina Street | 94103 | Retail - Other | Lease |
| 760 | 30969 | San Leandro | CA | 150 Florence Blvd | 94572 | Retail - Other | Lease |
| 761 | 5707 | San Rafael - McPhails Showroom | CA | 530 W Francisco Blvd | 94901 | Retail - Other | Lease |
| 762 | 62538 | TUSTIN | CA | 2505 El Camino Real | 92782 | Retail - Other | Lease |
| 763 | 3018 | Valencia | CA | 23222 W Valencia Blvd | 91355 | Retail - Other | Lease |
| 764 | 26720 | City Of Industry | CA | 100 S Puente Hills Mall | 91748 | Retail - Other | Owned |
| 765 | 26720 | City Of Industry | CA | 100 S Puente Hills Mall | 91748 | Retail - Other | Owned |
| 766 | 4224 | Denver | CO | 2155 S Monaco St Pkwy | 80222 | Retail - Other | Lease |
| 767 | 2451 | Greeley | CO | 2200 Greeley Mall | 80631 | Retail - Other | Owned |
| 768 | 1014 | Enfield | CT | 90 Elm St | 06082 | Retail - Other | Lease |
| 769 | 1263 | Waterbury | CT | 425 Union St | 06706 | Retail - Other | Owned |
| 770 | 2654 | Dover | DE | 1365 Dover Mall | 19901 | Retail - Other | Lease |
| 771 | 1355 | Altamonte Spg | FL | 451 E Altamonte Dr Ste 451 | 32714 | Retail - Other | Lease |
| 772 | 5658 | Bonita Springs Showroom | FL | 27100 Bay Landing Dr | 34135 | Retail - Other | Lease |
| 773 | 6320 | Boynton Beach | FL | 805 N Congress Ave | 33426 | Retail - Other | GL |
| 774 | 7067 | Fort Myers | FL | 3853 Cleveland Ave S | 33901 | Retail - Other | Lease |
| 775 | 5991 | Miami - Showroom | FL | 8305 S Dixie Hwy | 33143 | Retail - Other | Lease |
| 776 | 5237 | Oakland Park | FL | 3484 NE 12th Ave | 33334 | Retail - Other | Lease |
| 777 | 31018 | Pembroke Pines | FL | 10901 Pines Blvd | 33026 | Retail - Other | Lease |
| 778 | 5962 | Pompano Beach - Showroom | FL | 1742 W Atlantic Blvd | 33069 | Retail - Other | Lease |
| 779 | 5970 | Sarasota | FL | 5870 Fruiville Rd | 34232 | Retail - Other | Lease |
| 780 | 5959 | West Palm Bch - Showroom | FL | 400 Northpoint Pkwy Ste403 | 33407 | Retail - Other | Lease |
| 781 | 5185 | Winter Park | FL | 500 S  Park Avenue | 32789 | Retail - Other | Lease |
| 782 | 1156 | Citrus Park | FL | 7902 Citrus Park Dr | 33625 | Retail - Other | Owned |
| 783 | 26726 | Jacksonville | FL | 9501 Arlington Expy | 32225 | Retail - Other | Owned |
| 784 | 26734 | Sanford | FL | 320 Towne Center Cir | 32771 | Retail - Other | Owned |
| 785 | 26734 | Sanford | FL | 450 Towne Ctr Circle | 32771 | Retail - Other | Owned |
| 786 | 1251 | Lithonia | GA | 8020 Mall Pkwy | 30038 | Retail - Other | Owned |

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 787 | 26737 | Albany | GA | 2601 Dawson Rd Bldg G | 31707 | Retail - Other | Owned |
| 788 | 1565 | Morrow(Southlake) | GA | 1300 Southlake Mall | 30260 | Retail - Other | Owned |
| 789 | 3447 | Clive | IA | 10331 University Ave | 50325 | Retail - Other | Lease |
| 790 | 7439 | Council Bluff | IA | 1710 Woodbury Ave | 51503 | Retail - Other | Owned |
| 791 | 1072 | Waterloo | IA | 2060 Crossroads Blvd | 50702 | Retail - Other | Lease |
| 792 | 2760 | Davenport | IA | 320 W Kimberly Rd | 52806 | Retail - Other | Owned |
| 793 | 1012 | Des Moines | IA | 4000 Merle Hay Rd | 50310 | Retail - Other | Owned |
| 794 | 61510 | Calumet City | IL | 2 River Oaks G/C | 60476 | Retail - Other | Owned |
| 795 | 2936 | Chicago | IL | 1800 W Lawrence Ave | 60640 | Retail - Other | GL |
| 796 | 30920 | Chicago | IL | 7050 S Pulaski | 60629 | Retail - Other | Owned |
| 797 | 61030 | Chicago | IL | 6163 S Western Ave | 60636 | Retail - Other | Owned |
| 798 | 2632 | Fairview Hts | IL | 317 Lincoln Hwy | 62208 | Retail - Other | Owned |
| 799 | 30901 | Lansing | IL | 17355 Torrence Ave | 60438 | Retail - Other | Owned |
| 800 | 30927 | Macomb | IL | 1325 East Jackson | 61455 | Retail - Other | Owned |
| 801 | 6784 | Mattoon | IL | 4035 W Lincoln Hwy | 60443 | Retail - Other | Owned |
| 802 | 30906 | New Lenox | IL | 1500 W Lincoln Hwy | 60451 | Retail - Other | Owned |
| 803 | 31900 | Sterling | IL | 2901 E Fourth St | 61081 | Retail - Other | Owned |
| 804 | 2162 | Hoffman Estates | IL | 2333 Beverly Rd | 60179 | Retail - Other | Owned |
| 805 | 2121 | Peru | IL | 1607 38Th St | 61354 | Retail - Other | Owned |
| 806 | 2360 | Quincy | IL | 3430 Quincy Mall | 62301 | Retail - Other | Owned |
| 807 | 4423 | Rockford | IL | 5909 E State Street | 61103 | Retail - Other | Owned |
| 808 | 31914 | Round Lake Beach | IL | 400 East Rollins Rd | 60073 | Retail - Other | Owned |
| 809 | 1783 | Springfield | IL | 104 White Oaks Mall | 62704 | Retail - Other | Owned |
| 810 | 30936 | Tinley Park | IL | 16300 Harlem | 60477 | Retail - Other | Owned |
| 811 | 28185 | Clarksville | IN | 1410 Blackiston Mill Rd | 47129 | Retail - Other | Owned |
| 812 | 1600 | Columbus | IN | 6020 E 82nd St Ste 200 | 46250 | Retail - Other | Owned |
| 813 | 81540 | INDIANAPOLIS | IN | Lafayette Sq | 46254 | Retail - Other | Owned |
| 814 | 26711 | Washington Sq | IN | 10202 E Washington St | 46229 | Retail - Other | Owned |
| 815 | 1042 | Topeka | KS | 1781 SW Wanamaker Rd | 66604 | Retail - Other | Owned |
| 816 | 1336 | Lake Charles | LA | 840 W Prien Lake Rd | 70601 | Retail - Other | Lease |
| 817 | 2007 | Alexandria | LA | 3437 Masonic Dr | 71301 | Retail - Other | Owned |
| 818 | 2677 | Bossier City | LA | 2950 E Texas St | 71111 | Retail - Other | Owned |
| 819 | 26736 | Cortana | LA | 9601 Cortana Pl | 70815 | Retail - Other | Owned |
| 820 | 1118 | Monroe | LA | 4700 Millhaven Rd | 71203 | Retail - Other | Owned |
| 821 | 1077 | Shreveport | LA | 3801 Southern Ave | 71104 | Retail - Other | Owned |
| 822 | 4444 | Fitchburg | MA | 140 Whalen St | 01420 | Retail - Other | Lease |
| 823 | 1093 | Springfield | MA | 1585 Boston Rd | 01129 | Retail - Other | Owned |
| 824 | 2823 | Baltimore E Pt | MD | 7865 Eastern Blvd | 21224 | Retail - Other | Lease |
| 825 | 9245 | Cheboygan | MI | 1131 E Elaire St | 49721 | Retail - Other | Owned |
| 826 | 30918 | Jackson | MI | 3001 E Mich Ave | 49202 | Retail - Other | Owned |
| 827 | 6232 | Roseville | MI | 32123 Gratiot Ave | 48066 | Retail - Other | Lease |
| 828 | 1490 | Troy | MI | 300 W 14 Mile Rd | 48083 | Retail - Other | Lease |
| 829 | 1700 | Dearborn | MI | 18900 Michigan Ave Ste 1001 | 43170 | Retail - Other | Owned |
| 830 | 1101 | Flint | MI | 3191 S Linden Rd | 48507 | Retail - Other | Owned |
| 831 | 4998 | Roseville | MI | 17520 Frazho | 48066 | Retail - Other | Owned |
| 832 | 1720 | Sterling Hts | MI | 14100 Lakeside Cir | 43313 | Retail - Other | Owned |
| 833 | 2180 | Traverse City | MI | 1212 S Airport Rd W | 49686 | Retail - Other | Owned |
| 834 | 30956 | West St. Paul | MN | 50 Signal Hill Mall | 55118 | Retail - Other | GL |
| 835 | 1032 | Brooklyn Ctr | MN | 1297 Shingle Creek Crossing | 55430 | Retail - Other | Owned |
| 836 | 2500 | Duluth | MN | 1600 Miller Trunk Hwy | 55811 | Retail - Other | Owned |
| 837 | 7324 | O Fallon | MO | 20 O Fallon Square | 63366 | Retail - Other | Lease |
| 838 | 62707 | SPRINGFIELD | MO | 3803 S Glenstone | 65804 | Retail - Other | GL |
| 839 | 1222 | South County | MO | 250 S County Center Way | 63129 | Retail - Other | GL |
| 840 | 2939 | Biloxi | MS | 2600 Beach Rd | 39531 | Retail - Other | Lease |
| 841 | 61106 | Jackson | MS | 1400 Metrocenter | 39209 | Retail - Other | Owned |
| 842 | 30949 | Natchez | MS | 280 John R Junkin Dr | 39120 | Retail - Other | Owned |
| 843 | 1308 | Hattiesburg | MS | 1000 Turtle Creek Dr | 39402 | Retail - Other | Owned |
| 844 | 4814 | Havre | MT | 3180 Highway 2 West | 59501 | Retail - Other | Lease |
| 845 | 2242 | Billings | MT | 1515 Grand Ave | 59102 | Retail - Other | Owned |
| 846 | 3118 | Wilmington | NC | 615 S College Rd | 28403 | Retail - Other | Lease |
| 847 | 1712 | Grand Forks | ND | 2800 S Columbia Rd | 58201 | Retail - Other | Owned |
| 848 | 1022 | Oakview | NE | 2420 Oak View Dr | 68144 | Retail - Other | Owned |
| 849 | 9395 | Lawnside | NJ | 200 Vinca Horse Pike | 08045 | Retail - Other | Lease |
| 850 | 69722 | NORTH BRUNSWICK | NJ | 1055 Route 1 South | 08902 | Retail - Other | GL |
| 851 | 2374 | Vineland | NJ | 8 W Landis Ave | 08360 | Retail - Other | Owned |
| 852 | 6854 | Hackensack | NJ | 518 Main St | 07601 | Retail - Other | Owned |
| 853 | 1734 | Lawrenceville | NJ | 300 Quaker Bridge Mall | 08648 | Retail - Other | Owned |
| 854 | 1744 | Ocean | NJ | Rt 66 And 35 | 07712 | Retail - Other | Owned |
| 855 | 1717 | Cottonwood | NM | 10000 Coors Bypass Nw | 87114 | Retail - Other | Owned |
| 856 | 2754 | HENDERSON | NV | 1511 W SUNSET RD | 89014 | Retail - Other | GL |
| 857 | 5884 | Las Vegas - Showroom | NV | 7370 S Dean Martin Drive Suite 401 | 89139 | Retail - Other | Lease |
| 858 | 5779 | Reno - MoParts Showroom | NV | 7525 Colbert Dr Ste 108 | 89511 | Retail - Other | Lease |
| 859 | 2671 | Amherst | NY | 1261 Niagara Falls Blvd | 14226 | Retail - Other | GL |
| 860 | 1623 | Clay | NY | 4155 State Rt 31 | 13041 | Retail - Other | Lease |
| 861 | 2626 | College Point | NY | 131-08 20Th Ave | 11356 | Retail - Other | GL |
| 862 | 1353 | De Witt/Syracuse | NY | 3649 Erie Blvd E | 13214 | Retail - Other | Owned |
| 863 | 2741 | Massapequa | NY | 34 Carmans Rd | 11758 | Retail - Other | GL |
| 864 | 1514 | Niagara Falls | NY | 6929 Williams Rd | 14304 | Retail - Other | Owned |
| 865 | 6104 | Brooklyn | NY | 2359 Bedford Ave | 11226 | Retail - Other | GL |
| 866 | 26731 | Dublin | OH | 4975 Tuttle Crossing Blvd | 43016 | Retail - Other | Owned |
| 867 | 1370 | Eastland | OH | 2785 Eastland Mall | 43232 | Retail - Other | Owned |
| 868 | 1315 | Elyria | OH | 4900 Midway Mall | 44035 | Retail - Other | Owned |
| 869 | 2940 | Franklin | OH | 3457 Towne Blvd | 45005 | Retail - Other | Owned |
| 870 | 26928 | Salem | OH | 5200 Salem Ave | 45426 | Retail - Other | Owned |
| 871 | 1280 | Connersville | OH | 200 E Kemper Rd | 45246 | Retail - Other | GL |
| 872 | 9678 | Streetsboro | OH | 9059 State Rt 414 | 44241 | Retail - Other | Owned |
| 873 | 1150 | Wadsand | OH | 4111 W Broad St | 43228 | Retail - Other | Owned |
| 874 | 1051 | Connersville | OH | 17271 Southpark Ctr | 44136 | Retail - Other | Owned |
| 875 | 1281 | Midwest City | OK | 6909 E Reno Ave | 73110 | Retail - Other | Owned |
| 876 | 1061 | Okla City/Sequoyah | OK | 4400 S Western Ave | 73109 | Retail - Other | Lease |
| 877 | 2115 | Salem | OR | 955 Lancaster Dr Ne | 97301 | Retail - Other | Lease |
| 878 | 2244 | Hanover | PA | 1155 Carlisle St Ste 5 | 17331 | Retail - Other | Lease |
| 879 | 6814 | Hermitage | PA | 3235 E State Shenango Vly Ml | 16142 | Retail - Other | Lease |
| 880 | 1802 | Johnstown | PA | 510 Galleria Dr | 15904 | Retail - Other | Owned |
| 881 | 6254 | New Castle | PA | 2500 W State St Union Plz | 16101 | Retail - Other | Lease |
| 882 | 1034 | Ross Park | PA | 1008 Ross Park Mall Dr | 15237 | Retail - Other | Lease |
| 883 | 1334 | South Hills | PA | 300 S High Vlg | 15241 | Retail - Other | Lease |
| 884 | 2608 | State College | PA | 183 Colonn Rd | 16801 | Retail - Other | Lease |
| 885 | 1293 | Robinson Twp | PA | 1000 Robinson Center Dr | 15205 | Retail - Other | Owned |
| 886 | 2305 | Anderson | SC | 3101 N Main St | 29621 | Retail - Other | Owned |
| 887 | 1545 | Spartanburg | SC | 205 W Blackstock Rd Ste G | 29301 | Retail - Other | Owned |
| 888 | 30941 | Sioux Falls | SD | 3709 East 10Th Street | 57103 | Retail - Other | Owned |
| 889 | 7481 | Clarksville | TN | 2300 Madison Street | 37043 | Retail - Other | GL |
| 890 | 30934 | Memphis | TN | 3291 Austin Pkwy | 30128 | Retail - Other | Owned |
| 891 | 26598 | Memphis/Hickory | TN | 6131 Hickory Ridge Mall | 38115 | Retail - Other | Owned |
| 892 | 1675 | Knoxville East Town | TN | 2931 Knoxville Center Dr | 37924 | Retail - Other | Owned |
| 893 | 30954 | Brownsville | TX | 2440 Pablo Kisel Blvd | 78526 | Retail - Other | Lease |
| 894 | 67036 | DALLAS | TX | 3437 W Northwest Hwy | 75220 | Retail - Other | GL |
| 895 | 6874 | HOUSTON | TX | 2737 HWY 6 S | 77082 | Retail - Other | Owned |
| 896 | 61237 | HOUSTON | TX | 100 Greenspoint Mall | 77060 | Retail - Other | Owned |
| 897 | 2332 | San Antonio | TX | 8551 Wurzbach Road | 58701 | Retail - Other | Lease |
| 898 | 2587 | Denton | TX | 2201 Interstate 35E S | 76205 | Retail - Other | Owned |
| 899 | 1687 | Lakview | TX | 11200 Lakeline Mall Dr | 78613 | Retail - Other | Owned |
| 900 | 1267 | Ridgmar | TX | 1800 Green Oaks Rd | 76116 | Retail - Other | Owned |
| 901 | 67409 | LAYTON | UT | 881 W Hillfield Rd | 04041 | Retail - Other | GL |
| 902 | 1615 | Chspk Greenbriar | VA | 1401 Greenbrier Pkwy | 23320 | Retail - Other | Lease |
| 903 | 26717 | Newport News | VA | 12263 Hornsby Lane | 23602 | Retail - Other | Owned |
| 904 | 3544 | Salem | VA | 1355 West Main Street | 24153 | Retail - Other | Owned |
| 905 | 1265 | Virginia Beach | VA | 4588 Virginia Beach Blvd | 23462 | Retail - Other | Lease |
| 906 | 3413 | Kent | WA | 24800 W Valley Hwy | 98032 | Retail - Other | Lease |
| 907 | 6570 | Spokane | WA | 7005 N Division St | 99207 | Retail - Other | Owned |
| 908 | 1129 | Tacoma | WA | 4502 S Steele St Ste 100 | 98409 | Retail - Other | GL |
| 909 | 31903 | Fort Atkinson | WI | 1309 N High St | 53538 | Retail - Other | Owned |
| 910 | 6375 | Bridgeport | WV | 225 Meadowbrook Mall | 26330 | Retail - Other | Owned |
| 911 | 2371 | Cheyenne | WY | 1400 Del Range Blvd | 82009 | Retail - Other | Lease |
| 912 | 8780 | Mira Loma | CA | 3100 LiMean Ave | 91752 | Distribution Center | Lease |
| 913 | 2237 | Ontario | CA | 5600 East Airport Rd | 91761 | Distribution Center | Lease |
| 914 | 8729 | ONTARIO | CA | 5091 E Philadelphia Ste 100 | 92337 | Distribution Center | Lease |
| 915 | 8708 | STOCKTON | CA | 2115 Sinclair Avenue | 95215 | Distribution Center | Lease |
| 916 | 419 | DELANO | CA | Delano Industrial Pk | 93215 | Distribution Center | Owned |
| 917 | 8290 | Brighton | CO | 18875 Bromley Lane | 80601 | Distribution Center | Lease |

| Count | Unit Number | City | State | Address | Zip Code | Type | Ownership Interest |
|---|---|---|---|---|---|---|---|
| 918 | 425 | JACKSONVILLE | FL | 10512 Busch Dr N | 32215 | Distribution Center | Lease |
| 919 | 8292 | Ocala | FL | 655 West 52nd Ave | 34474 | Distribution Center | Owned |
| 920 | 5872 | PENDERGRASS | GA | 500 Paco Parkway | 30575 | Distribution Center | Lease |
| 921 | 8818 | PEARL CITY | HI | 98-800 Kamehameha Hwy | 96782 | Distribution Center | GL |
| 922 | 440 | MANTENO | IL | 1600 N Bourbonnais Rd | 60950 | Distribution Center | Lease |
| 923 | 470 | MANTENO | IL | 0374 N 4000 EAST RD | 60950 | Distribution Center | Owned |
| 924 | 8262 | NAPERVILLE | IL | 1835 Ferry Rd | 60563 | Distribution Center | Lease |
| 925 | 0871 | ROMEOVILLE | IL | 1701 W Normantown Road | 60446 | Distribution Center | Lease |
| 926 | 8289 | Manteno | IL | 333 South Spruce Street | 60950 | Distribution Center | Owned |
| 927 | 8273 | Lawrence | KS | 2400 Kresge Rd | 66049 | Distribution Center | Lease |
| 928 | 88778 | Olive Branch | MS | 10425 Ridgewood Dr | 38654 | Distribution Center | Lease |
| 929 | 8862 | COLUMBUS | OH | 5330 Crosswind Dr. Ste A | 43228 | Distribution Center | Lease |
| 930 | 8305 | Warman | OH | 541 Peckviy Jones Rd Ne | 44483 | Distribution Center | Owned |
| 931 | 8781 | Chambersburg | PA | 1475 Nitterhouse Dr | 17201 | Distribution Center | Lease |
| 932 | 8872 | GOULDSBORO | PA | 400 First Avenue | 18424 | Distribution Center | Lease |
| 933 | 433 | MIDDLETOWN | PA | 2040 N Union St | 17057 | Distribution Center | Lease |
| 934 | 8275 | Morrisville | PA | One Kresge Rd | 19036 | Distribution Center | Lease |
| 935 | 443 | WILKES BARRE | PA | Hanover Industrial Pk | 13656 | Distribution Center | Lease |
| 936 | 8975 | RIO PIEDRAS | PR | Road #176 Km 0 5 Cupey Bajo | 00936 | Distribution Center | Owned |
| 937 | 8870 | DALLAS | TX | 1000 Rue St | 75215 | Distribution Center | Lease |
| 938 | 447 | GARLAND | TX | 2775 W Miller Rd | 75042 | Distribution Center | Lease |
| 939 | 8709 | KENT | WA | 7650 S 228Th St | 98032 | Distribution Center | Lease |
| 940 | 8722 | Anchorage(Bur) | AK | 5900 Old Seward Highway | 99503 | Non-retail - Other | Owned |
| 941 | 8108 | BIRMINGHAM | AL | 198 Vulcan Rd | 35209 | Non-retail - Other | Owned |
| 942 | 8708 | BIRMINGHAM | AL | 262 Oxmoor Court | 35209 | Non-retail - Other | Lease |
| 943 | 8706 | BIRMINGHAM | AL | 262 Oxmoor Court | 35209 | Non-retail - Other | Lease |
| 944 | 24502 | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | 35244 | Non-retail - Other | Lease |
| 945 | 49003 | MOBILE | AL | 3412 Demetropolis Rd | 36693 | Non-retail - Other | Lease |
| 946 | 8941 | LITTLE ROCK | AR | 1900 W 65Th St-Ste 10 | 72209 | Non-retail - Other | Lease |
| 947 | 7088 | MESA | AZ | 952 E Baseline Rd  Ste 111 | 85204 | Non-retail - Other | Lease |
| 948 | 0778 | PHOENIX | AZ | 844 IV 44Th Ave Ste 2 | 85043 | Non-retail - Other | Lease |
| 949 | 24521 | PHOENIX | AZ | 4401 Baseline Rd  Ste 205 | 85042 | Non-retail - Other | Lease |
| 950 | 66235 | PHOENIX | AZ | 1717 E Mcdowell Rd | 85006 | Non-retail - Other | Owned |
| 951 | 5880 | TEMPE | AZ | 9025 S Kyrene Rd (Suites 101-105) | 85284 | Non-retail - Other | Lease |
| 952 | 49028 | TEMPE | AZ | 8440 S Hardy Dr | 85284 | Non-retail - Other | Lease |
| 953 | 8937 | TUCSON | AZ | 807 B Euclid | 85719 | Non-retail - Other | Lease |
| 954 | 49011 | TUCSON | AZ | 4755 S Butterfield Dr | 85714 | Non-retail - Other | Lease |
| 955 | 3628 | Tolleson | AZ | 8701 West Mc Dowell | 85353 | Non-retail - Other | Lease |
| 956 | 3031-I | BANANI  DHAKA-1213 | BANGLADESH | 7TH FLOOR, BOOTH WING | --- | Non-retail - Other | Lease |
| 957 | 7819 | Alase adero | CA | 4100 El Camino Real | 93422 | Non-retail - Other | Owned |
| 958 | 4320 | Bellflower | CA | 10400 Rosecrans | 90706 | Non-retail - Other | Lease |
| 959 | 8901 | BENICIA | CA | 521 Stone Rd | 94510 | Non-retail - Other | Lease |
| 960 | 4721 | Coalinga | CA | 25 West Polk Street | 93210 | Non-retail - Other | Owned |
| 961 | 3968 | Dinubi | CA | Eaci El Monte Way | 93618 | Non-retail - Other | Owned |
| 962 | 3968 | Dinubi | CA | East El Monte Way | 93616 | Non-retail - Other | Owned |
| 963 | 8032 | EL CAJON | CA | 1406 North Johnson Ave | 92020 | Non-retail - Other | Owned |
| 964 | 30956 | EL CENTRO | CA | 1950 N IMPERIAL AVE | 92243 | Non-retail - Other | Owned |
| 965 | 7916 | Eureka | CA | 4325 Broadway | 95503 | Non-retail - Other | Owned |
| 966 | 7916 | Eureka | CA | 4325 Broadway | 95503 | Non-retail - Other | Owned |
| 967 | 8963 | Fontana | CA | 14650 Miller Ave | 92336 | Non-retail - Other | Lease |
| 968 | 3366 | Fresno | CA | 1922 N HELM AVE | 93727 | Non-retail - Other | Lease |
| 969 | 8913 | Fresno | CA | 3608 E  Central Avenue | 93725 | Non-retail - Other | Lease |
| 970 | 5680 | HAYWARD | CA | 30903 SANTANA STREET | 94544 | Non-retail - Other | Lease |
| 971 | 8258 | LAKEWOOD | CA | 5436 Woodruff Ave | 90713 | Non-retail - Other | Lease |
| 972 | 3082 | Livmoore | CA | 215 W Jhanford Armona Rd | 92245 | Non-retail - Other | Owned |
| 973 | 24510 | LIVERMORE | CA | 283 E Airway Blvd | 94551 | Non-retail - Other | Lease |
| 974 | 8253 | MCCLELLAN | CA | 4326 Forcum Ave | 95652 | Non-retail - Other | Lease |
| 975 | 8860 | MILPITAS | CA | 1021 CadiIlac Ct | 95035 | Non-retail - Other | Lease |
| 976 | 8928 | MIRA LOMA(JURUPA VL) | CA | 11385 Venture Dr  Bldg A | 91752 | Non-retail - Other | Lease |
| 977 | 3842 | Oakdale | CA | 1555 E F ST | 92233 | Non-retail - Other | Owned |
| 978 | 1063 | Palmdale | CA | 1345 W Avenue P | 92551 | Non-retail - Other | Owned |
| 979 | 5724 | ROHNERT PARK | CA | 6083 State Farm Drive | 91928 | Non-retail - Other | Lease |
| 980 | 8768 | SACRAMENTO | CA | 1200 Blumenfield Dr | 95816 | Non-retail - Other | Lease |
| 981 | 2+547 | SACRAMENTO | CA | 1200 Del Paso Rd  Ste 100 | 95634 | Non-retail - Other | Lease |
| 982 | 8748 | SAN DIEGO | CA | 960 Sherman St | 92110 | Non-retail - Other | Lease |
| 983 | 24523 | SAN DIEGO | CA | 9560 Distribuion Ave. Ste F | 92121 | Non-retail - Other | Lease |
| 984 | 38112 | San Francisco | CA | 201 Spear St | 94105 | Non-retail - Other | Lease |
| 985 | 8398 | SAN JOSE | CA | 1202 S Sixth St | 95112 | Non-retail - Other | Lease |
| 986 | 8874 | San Jose | CA | 1735 Technology Drive  Suite 600 | 95110 | Non-retail - Other | Lease |
| 987 | 8308 | SANTA ANA | CA | 400 W Warner Ave | 92707 | Non-retail - Other | Lease |
| 988 | 8808 | SANTA ANA | CA | 500 W Warner Ave #28 | 92707 | Non-retail - Other | Lease |
| 989 | 576+ | Santa Clara | CA | 52 Winchester Blvd  Suite A | 95050 | Non-retail - Other | Lease |
| 990 | 2+543 | EANTA CLARITA | CA | 28159 AVENUE STANFORD | 91355 | Non-retail - Other | Lease |
| 991 | 24524 | Santa Fe Springs | CA | 10415 Slauther Dr | 90670 | Non-retail - Other | Lease |
| 992 | 8090 | SN BERNARDINO | CA | 595 S 'G' St | 92410 | Non-retail - Other | Owned |
| 993 | 6058 | SN LUIS OBISPO | CA | 1310 Ravenhouce Ave | 93401 | Non-retail - Other | Owned |
| 994 | 0758 | SYLMAR | CA | 14590 Balboa Blvd | 91342 | Non-retail - Other | Lease |
| 995 | 86738 | VERNON | CA | 2700 Fruitland Ave | 90058 | Non-retail - Other | Lease |
| 996 | 66738 | VERNON | CA | 5525 S. Soto Street | 90058 | Non-retail - Other | Lease |
| 997 | 6628 | VICTORVILLE | CA | 13695 Mariposa Rd | 92395 | Non-retail - Other | Lease |
| 998 | 2062 | Visalia | CA | 3501 S Mooney Blvd | 93277 | Non-retail - Other | Lease |
| 999 | 3068 | Wasco | CA | 2785 Highway 46 | 93280 | Non-retail - Other | Owned |
| 1000 | 9489 | WEST HILLS | CA | 8457 FALLBROOK AVE | 91304 | Non-retail - Other | Lease |
| 1001 | 24507 | DENVER | CO | 12330E 48Th Ave  Unit 300 | 80239 | Non-retail - Other | Lease |
| 1002 | 78723 | Bccan Falls | CT | 125 Railroad Ave | 06423 | Non-retail - Other | Lease |
| 1003 | 3743 | NEWINGTON | CT | 65 Holmes Rd | 06111 | Non-retail - Other | Lease |
| 100+ | 24592 | ROCKY HILL | CT | 51 Belamose Ave | 06067 | Non-retail - Other | Lease |
| 1005 | 8723 | West Haven | CT | 590 Frontage Rd | 06516 | Non-retail - Other | Lease |
| 1006 | 4456 | BRIDGEVILLE | DE | 7/8H Federalsburg Road | 19933 | Non-retail - Other | Lease |
| 1007 | 24533 | ALTAMONTE SPG | FL | 1260 American Way  #150 | 32714 | Non-retail - Other | Lease |
| 1008 | 1195 | Ft Lauderdale | FL | 901 N Federal Hwy | 33304 | Non-retail - Other | Owned |
| 1009 | 5863 | Ft Myers | FL | 7918 Drew Circle | 33967 | Non-retail - Other | Lease |
| 1010 | 8372 | FT MYERS | FL | 10898 Metro Parkway | 33605 | Non-retail - Other | Lease |
| 1011 | 8890 | FT PIERCE | FL | 48 South Delivery | 34945 | Non-retail - Other | Lease |
| 1012 | 7435 | HIALEAH | FL | 5800 Nw 173Rd Drive | 33015 | Non-retail - Other | Lease |
| 1013 | 7070 | JACKSONVILLE | FL | 3505-1 St Johns Bluff Road S | 32224 | Non-retail - Other | Lease |
| 1014 | 49012 | LAKE MARY | FL | 3200 Lake Emma Rd  Suite 1020 | 32746 | Non-retail - Other | Lease |
| 1015 | 23025 | LONGWOOD | FL | 1024 FLORIDA CENTRAL PKWY | 32750 | Non-retail - Other | Lease |
| 1016 | 4519 | MELBOURNE | FL | 601 Atlantis Rd | 32904 | Non-retail - Other | Lease |
| 1017 | 8065 | MIAMI | FL | 3301 Nw 107Th Ave | 33178 | Non-retail - Other | Lease |
| 1018 | 8884 | OCALA | FL | 5041 W Silver Scrings Blvd | 34482 | Non-retail - Other | Lease |
| 1019 | 8066 | PENSACOLA | FL | 7801 Sears Blvd | 32514 | Non-retail - Other | Lease |
| 1020 | 8957 | PENSACOLA | FL | 7801 Sears Blvd | 32514 | Non-retail - Other | Lease |
| 1021 | 24010 | PENSACOLA | FL | 8781 Ely Rd  Une B | 32514 | Non-retail - Other | Lease |
| 1022 | 8815 | SUNRISE | FL | 900 International Parkway | 33323 | Non-retail - Other | Lease |
| 1023 | 2895 | TAMPA | FL | 8840 Elm Fair Blvd | 33610 | Non-retail - Other | Lease |
| 1024 | 24023 | TAMPA | FL | 4713 Oak Fair Blvd | 33610 | Non-retail - Other | Lease |
| 1025 | 8825 | WINTER PARK | FL | 3825 Forsyth Rd | 32792 | Non-retail - Other | Lease |
| 1026 | 3193u | HIALEAH | FL | 5750 NW 183RD ST | 33015 | Non-retail - Other | Owned |
| 1027 | 8245 | St. Pelersbcra | FL | 4600 Park St N | 33709 | Non-retail - Other | Owned |
| 1028 | 4931 | AUGUSTA | GA | 2417 Regency Blvd Ste 8 | 30906 | Non-retail - Other | Lease |
| 1029 | 0035 | COLLEGE PARK | GA | 2511 Sullivan Rd | 30337 | Non-retail - Other | Owned |
| 1030 | 24518 | NORCROSS | GA | 1650 International Court  Unit 200 | 30093 | Non-retail - Other | Lease |
| 1031 | 8902 | SAVANNAH | GA | 3 Patton Rd. Ste 150 Bldg G | 31405 | Non-retail - Other | Lease |
| 1032 | 8755 | TUCKER | GA | 2301 Mt Industrial Blvd | 30084 | Non-retail - Other | Owned |
| 1033 | 8049 | HILO | HI | 50 Pohaku St | 96720 | Non-retail - Other | GL |
| 1034 | 2308 | HaleSui U | HI | 111 E Puamaka St | 96720 | Non-retail - Other | GL |
| 1035 | 8150 | HONOLULU | HI | 2886 Paa St | 96819 | Non-retail - Other | GL |
| 1036 | 6248 | KAHULUI | HI | 142 Alamaha St | 96732 | Non-retail - Other | Lease |
| 1037 | 36318 | KAWOLON | HK | 6 ARGYLE STREET | --- | Non-retail - Other | Lease |
| 1038 | 36318 | KOWLOON | HK | 6 ARGYLE STREET | --- | Non-retail - Other | Lease |
| 1039 | 36318 | Chanhai | HK | Unit 01-11. Floor 7  Plaza 336 | --- | Non-retail - Other | Lease |
| 1040 | 45113 | DES MOINES | IA | 1605 NE 58TH AVE | 84150 | Non-retail - Other | Lease |
| 1041 | 8112 | DES MOINES | IA | 4000 Merle Hay Rd | 50310 | Non-retail - Other | Owned |
| 1042 | 8711 | BOISE | ID | 7095 Bethel Street | 83704 | Non-retail - Other | Lease |
| 1043 | 31052 | MOUNTAIN HOME | ID | 2800 AMERICAN LEGION BLVD | 83647 | Non-retail - Other | Owned |
| 1044 | 7951 | AURORA | IL | 4020 Fox Valley Center Dr | 00504 | Non-retail - Other | Lease |
| 1045 | 8244 | BLOOMINGTON | IL | 3 Ouest Drive Units  301-302 | 61704 | Non-retail - Other | Lease |
| 1046 | 3350 | Bridgeview | IL | 7310 W 87TH ST | 60455 | Non-retail - Other | Lease |
| 1047 | 25009 | Bridgeview | IL | 10004 S 76 Ave - Unit C | 60455 | Non-retail - Other | Lease |
| 1048 | 25008 | BUFFALO GROVE | IL | 1005 Commerce Ct | 60089 | Non-retail - Other | Lease |

## EXHIBIT B

## SCOPE OF SERVICES

## <u>REAL ESTATE ADVISORY SERVICES</u>

Client is inviting bids on the real estate properties listed on the attachment to the Real Estate Sales Process Letter dated November 30, 2018.

JLL will perform the following Services:

1. Serve as the point of contact for parties interested in the real estate asset (prospects),
2. Receive requests, collect/search for information related to requests and respond to prospects,
3. Provide NDAs to qualified prospects,
4. Coordinate data room access and ongoing information requests throughout the entire process,
5. Collect Indicative Bids and provide copies to Sears and its advisors,
6. Review, aggregate and provide recommendations for Indicative Bids,
7. Provide recommendation related to Stalking Horse bids,
8. Communicate with Indicative Bidders and Stalking Horse Bidders
9. Collect Definitive Bids and provide copies to Sears and its advisors,
10. Review, aggregate and provide recommendations for Definitive Bids,
11. Assist in the negotiations with prospective bidders as necessary to finalize a sale,
12. Coordinate post bidding activities, track receipt of earnest money, monitor due diligence and monitor closing timeline.

If the parties amend the Scope of Services set forth on this Exhibit B, then JLL shall be entitled to an increase in compensation, which shall be set forth in the amendment to this Agreement.

**EXHIBIT C**
**COMPENSATION**

## COMPENSATION

**Advisory Team Resources**                    Monthly Advisory Fee:  $100,000/Month

JLL will invoice the monthly fee and any expenses on a monthly basis.  Invoices shall be due and payable within thirty (30) days after receipt.

Additional compensation shall also be paid to JLL for each property sold or liquidated, at a rate of 0.5% of the aggregate gross purchase price for each property sold or liquidated in this Real Estate Sales Process or pursuant to a bid other than a bid to purchase substantially all of the Client's operating assets as a going concern but which may include real estate assets (the Additional Compensation), which Additional Compensation shall be payable to JLL upon the closing of the sale or liquidation of such property. Additionally, 50% of the Additional Compensation above $500,000 shall be credited against any future payments to JLL of the monthly advisory fee. For example, if JLL receives Additional Compensation in the amount of $600,000, then $50,000 shall be credited against the next monthly advisory fee payment due to JLL.  In no event shall JLL be required to refund any portion of the monthly advisory fee or Additional Compensation previously paid to JLL.  Notwithstanding any provision to the contrary in this Agreement, if a property is under contract for sale or liquidation by the expiration of the Term, and after the expiration of the Term such property subsequently closes, then JLL shall be paid the additional compensation as set forth in this paragraph.  No Additional Compensation shall be paid to JLL, however, with respect to real property or properties sold as part of a single purchase of substantially all of the Client's operating assets as a going concern.

In addition, Client will reimburse JLL for any reasonable out-of-pocket expenses incurred as a part of performing the Services not to exceed $20,000.  Reimbursable items include, but are not limited to, expenses related to outside bankruptcy legal counsel, travel, parking, mileage, overnight and messenger services, phone and equipment use as determined by the Client's travel and expense policy.  Notwithstanding anything contained herein and the attached, JLL understands and agrees that any such charges shall be consistent with the guidelines promulgated by the U.S. Trustee, relevant Bankruptcy Court orders, Local Bankruptcy Rules for the Southern District of New York and Federal Rules of Bankruptcy Procedure; provided, however, the parties agree that such guidelines shall not apply with respect to the compensation to be paid to JLL as set forth above.

## EXHIBIT D

### INSURANCE REQUIREMENTS

JLL's Insurance. JLL shall carry the following insurance, at its own expense:

> Professional liability (errors and omissions) insurance in the amount of no less than $2,000,000.   Such insurance coverage shall be on claims made basis and shall remain in force for the term of this Agreement and for two (2) years following expiration or termination of this Agreement.

JLL's Professional Liability Policy must be maintained with companies having an A.M. Best's rating of A- VII or better.  JLL shall provide Client with certificates of insurance evidencing such Policy within ten (10) days of the execution of this Agreement.  All certificates shall also indicate that JLL's insurers shall endeavor to provide Client thirty (30) days advanced notice in the event of cancellation or non-renewal of coverage.

Mutual Waiver.  Each party waives any claims against the other party for damage to its property and will cause its respective insurance carriers to waive all rights of subrogation with respect to losses payable and waives all claims with respect to any deductible or self-insured retention.

## RIDER TO REAL ESTATE ADVISORY SERVICES AGREEMENT

(Attached)

## RIDER TO REAL ESTATE ADVISORY SERVICES AGREEMENT

This Rider supplements the terms of the Real Estate Advisory Services Agreement (the "Agreement") to which it is attached and in the event of any conflict between the provisions set forth in this Rider and the Agreement, the terms and provisions of this Rider shall control. Capitalized terms used in this Rider that are not otherwise defined in this Rider shall have the meanings given to them in the Agreement.

### STATE-SPECIFIC PROVISIONS (ARIZONA)

Notice of Right to Broker's Lien.   Owner acknowledges that the Owner's failure to pay JLL any leasing commission under this Agreement may give rise to lien rights as provided by Section 33-1071 et seq. of the Arizona Revised Statutes.

Agency Notification.  Owner confirms Owner's receipt and acknowledgment of the publication required by Arizona law to be provided to Owner by JLL, entitled "Real Estate Licensees' Duties to the Client," attached hereto as Exhibit I.

**<u>Exhibit 4</u>**

**First Amendment to the Global Real
Property Asset Sales Engagement Letter**

**FIRST AMENDMENT TO REAL ESTATE ADVISORY SERVICES AGREEMENT**

This First Amendment to Real Estate Advisory Services Agreement ("Amendment") is made on December 12, 2018 between Jones Lang LaSalle Americas, Inc. ("JLL") and Sears Holdings Corporation ("Client") as follows:

## BACKGROUND

1. JLL and Client entered into that certain Real Estate Advisory Services Agreement dated December 6, 2018 but made to be effective as of November 26, 2018 (the "Agreement").
2. JLL and Client desire to amend the Agreement pursuant to the terms of this Amendment.

## AGREEMENT

In consideration of the mutual covenants contained herein, the parties agree to amend the Agreement as follows:

1. Section 5.  The first sentence of Section 5 of the Agreement shall be deleted in its entirety and replaced as follows:

    "Client agrees to defend (with counsel reasonably acceptable to JLL), indemnify and hold harmless JLL, its subsidiaries, affiliates and the employees, partners, officers and agents of each from and against all losses, liabilities, costs and expenses (including, without limitation, reimbursement of actual attorney's fees, expert witness fees and court costs) incurred either as a defendant or witness and arising out of claims by third parties resulting from (directly or indirectly), or related to, the Services or actions or omissions of JLL or the Client taken pursuant to this Agreement or in any written agreement entered into in connection with this Agreement, except to the extent such losses, liabilities, costs and expenses arise out of JLL's negligence, gross negligence, intentional misconduct or fraud."

2. Exhibit C.  Exhibit C of the Agreement shall be amended by adding the following:

    "JLL shall invoice Client for the monthly fee and any expenses on a monthly basis. Invoices will be due and payable within 30 days after receipt."

Capitalized terms not otherwise defined herein shall be defined as in the Agreement.  In all other respects, the Agreement shall remain unmodified and in full force and effect.

[REMAINDER OF PAGE INTENTIONALLY BLANK; SIGNATURE PAGE TO FOLLOW]

The parties hereto have executed this Amendment as of the date written above.

**JLL**
Jones Lang LaSalle Americas, Inc.

By: _____

Title: Executive V.P.

**Client**
Sears Holdings Corporation

By: _____

Title: President – Real Estate

## **Exhibit 5**

**Appraisal Engagement Letter**



## Valuation & Advisory

December 17, 2018

Ms. Jane Borden President
SHC Real Estate
847.286.5992 phone
Jane.Borden@searshc.com email

Mr. William Gallagher
Managing Director, MIII Partners 212.430.2044
phone
wgallagher@miiipartners.com  email

Mr. Michael Bond Partner,
Weil, Gotshal & Manges LLP
212.310.8035 phone
Michael.Bond@weil.com email

RE: Property appraisal services in relation to approximately 430 appraisals for Sears Holding Corp (the "Property")

Dear Sears Holding Corporation:

JLL Valuation & Advisory Services, LLC ("we" or "JLL") appreciates the opportunity to provide this proposal for services regarding the Property to *Sears Holding Corporation* (the "Client" or "you").  This letter is effective as of November 28, 2018 and shall amend and supersede the letter entered between JLL and you, dated November 28, 2018.

We agree to perform the services outlined in Exhibit A to this letter (the "Services") on the terms provided in this letter.

In return for JLL providing the Services, you agree to pay JLL as follows:

You will pay JLL a fee (the "Fee") equal to Three Thousand Dollars ($3,000) per asset for the initial tabulation of value spreadsheet and preliminary valuation report in the form agreed upon If specifically requested by you, that JLL prepare a full appraisal report for any specific asset, you will pay JLL a fee equal to Two Thousand Dollars ($2,000) per asset for each such full appraisal report.  If specifically requested by you, that JLL perform any asset inspection for any specific asset, JLL will also perform an asset inspection for an additional One Thousand Dollars  ($1,000) for each such asset inspection. You agree to pay each such bill within thirty (30) days of receipt.

The Fee includes the expenses related to this engagement. Our invoices will be addressed to the addressee of our report unless you request otherwise in writing. Additional work outside the above scope, including expert testimony, will be billed at hourly rates.

This letter is subject to the General Terms and Conditions attached to this letter as Exhibit B, the Statement of Assumptions and Limiting Conditions attached to this letter as Exhibit C.

We are enthusiastic about the opportunity to work with you on this project. Please sign a copy of this letter as confirmation of our agreements stated in this letter.

Sincerely,


JLL VALUATION & ADVISORY SERVICES, LLC

READ, AGREED AND ACCEPTED BY:
Sears Holding Corporation

_____
By: Michael W. Welch, SR/WA, R/W-AC, MRICS
Title: Head of Valuation & Advisory Services

_____
By:        Jane S. Borden
Title: President – Real Estate

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved

2

## EXHIBIT A

## PROPOSAL

Client hereby engages JLL Valuation & Advisory LLC to complete a valuation and consulting assignment as follows:

| | |
|---|---|
| **PROPERTY IDENTIFICATION:** | See Exhibit D – To be amended by client to 430 assets |
| **PROPERTY TYPE:** | Retail |
| **INTEREST APPRAISED:** | A combination of fee and leasehold interests on a Go Dark basis |
| **INTENDED USERS:** | Sears Holding Corporation and its employees/agents, and court of jurisdiction, subject to the provisions of Section 17.1. |
| **INTENDED USE:** | The intended use of this report is to assist the Client in determining the market value of their assets for bankruptcy proceedings. |
| **PURPOSE OF APPRAISAL:** | Market Value/Sears Position |
| **DATE OF VALUE:** | Current |
| **APPRAISAL STANDARDS:** | Uniform Standards of Professional Appraisal Practice (USPAP) by the Appraisal Foundation and the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute |
| **ANTICIPATED SCOPE OF WORK:** | Site Visit: No Site Visit (unless requested by the client) <br><br> Valuation Approaches <br> All applicable approaches to value to develop a credible result. |
| **DELIVERY DATE:** | Initial Tabulation of Value: December 24, 2018 <br> Final Summary Appraisal Reports: January 9, 2019 <br> Appraisal Reports if requested: A 2019 date to be agreed upon by Client and JLL |
| **DELIVERY METHOD:** | Electronic delivery |
| **HYPOTHETICAL CONDITIONS AND EXTRAORDINARY ASSUMPTIONS:** | To be provided in report |

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved

**Valuation & Advisory**                                                     **Exhibit B**

## TERMS AND CONDITIONS

### 1. INTRODUCTION

**1.1** These Terms and Conditions supplement the proposal, agreement, letter of engagement or email (the "engagement") between JLL Valuation and Advisory

Services, LLC and the Client indicated in the engagement that sets out details of the Services to be provided to the Client. All capitalized terms in this exhibit have the meanings given to them in the engagement unless given a different meaning in this exhibit. These Terms and Conditions, together with the engagement and all other exhibits, schedules and riders to the engagement, are collectively called the "agreement".

### 2. SERVICES

**2.1** We will provide the Services using reasonable care and skill.

**2.2** We may make changes to the Services if necessary to comply with any law or safety requirement. We will notify you if that happens. Otherwise, JLL and the Client must agree in writing to any changes to the Services, the Fees, or any other provision of the agreement.

### 3. CLIENT OBLIGATIONS

**3.1** You agree to give us all documents and other information that we advise you are reasonably necessary for us to provide the Services.

**3.2** You will maintain adequate property and public liability insurance to reasonably insure property that you own or occupy and any activities on that property. You will obtain all necessary licenses, permissions and consents which may be required to enable us to perform the Services (other than professional licenses that we are required to maintain to perform the Services). You are responsible

to keep your property in a safe condition so that we may perform the Services in reasonable safety.

**3.3** You will notify us promptly if you believe any information you have provided is incomplete or inaccurate.

### 4. DELAY

We are not responsible for any delay in our performance of the Services if caused by any event beyond our reasonable control, or for any delay caused by your failure to comply with the agreement.

### 5. FEES, EXPENSES AND PAYMENT

**5.1** You agree that your obligation to pay the Fee is not contingent upon the results, conclusions or recommendations we provide.

**5.2** If we are asked to invoice any other party, you agree to settle our invoice immediately if the other party does not do so within 30 days of the date of the invoice.

**5.3** If the Fee or any part of it remains unpaid 30 days after it was due, you may not use any report or work product we have delivered to you for any reason.

**5.4** If you terminate this agreement before the Services are completed, you will pay us, no later than the termination date, a reasonable fee proportionate to the part of the Services performed to the date of termination.

**5.5** Our rights under Section 5.3 and 5.4 are in addition to, and will not limit, our right to pursue any other rights and remedies under the agreement or at law or in equity.

### 6. INDEMNITY

You agree to indemnify and defend us and hold us harmless from any loss, liability or expense (including attorneys' fees) arising from a third party action, claim or proceeding ("Loss") that we suffer arising out of the agreement or the Services, other than Loss that a court of competent jurisdiction has determined was the result of our negligence or willful misconduct. We agree to indemnify and defend you and hold you harmless from any Loss that you suffer arising out of our negligent performance of Services under the agreement, other than Loss that is found by a court of competent jurisdiction to result from your negligence or willful misconduct

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved                    4

Valuation & Advisory                                                    Exhibit B

### TERMS AND CONDITIONS

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved                          5

**Valuation & Advisory**                                                    **Exhibit B**

### TERMS AND CONDITIONS

.

work product that we do not consider to be accurate.

---

**7.** EXCLUSIONS OF, AND LIMITATIONS ON, LIABILITY

**7.1 NOTWITHSTANDING ANYTHING ELSE CONTAINED HEREIN TO THE CONTRARY, EACH PARTY SHALL LOOK SOLELY TO THE ASSETS OF THE OTHER PARTY FOR SATISFACTION OF ANY LIABILITIES OR OBLIGATIONS OF THE OTHER PARTY UNDER THIS AGREEMENT, AND NO OFFICER, DIRECTOR, EMPLOYEE OR SHAREHOLDER OF THE OTHER PARTY SHALL BE PERSONALLY RESPONSIBLE FOR ANY SUCH LIABILITIES OR OBLIGATIONS. BOTH PARTIES WAIVE ANY CLAIMS FOR LOSS OF PROFITS, CONSEQUENTIAL, PUNITIVE, EXEMPLARY OR SIMILAR DAMAGES IN CONNECTION WITH THE PERFORMANCE OF THE SERVICES UNDER THIS AGREEMENT, AND, EXCEPT FOR JLL'S LIABILITY TO THIRD PARTIES FOR BODILY INJURY, DEATH AND PROPERTY DAMAGE, IN NO EVENT SHALL JLL'S LIABILITY IN CONNECTION WITH THIS AGREEMENT EXCEED THE GREATER OF ANNUAL FEES PAID OR ONE MILLION DOLLARS ($1,000,000).**

**8.** TERMINATION

**8.1** Either of us may terminate the agreement without reason by giving 30 days' advance written notice to the other provided that, in the event JLL terminates the agreement, no fees shall be due.

**8.2** Either of us may terminate the agreement immediately if the other breaches the agreement and fails to remedy the breach within 10 days of notice by the non-breaching party.

**8.3** We may terminate the agreement immediately for any of the following reasons:

(b) We cannot provide any of the Services due to conditions beyond our reasonable control.

(c) In our reasonable opinion, there is insufficient information available to provide a report or other work product that meets our standards.

(d) A conflict of interest arises which prevents us from acting for you.

(e) You have asked us to provide reports or

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved

<span style="color:red">**Valuation & Advisory**</span>                                                                    <span style="color:red">**Exhibit B**</span>

## TERMS AND CONDITIONS

**9.  APPRAISAL REPORT ASSUMPTIONS AND LIMITATIONS**

**9.1**  Any report or other work product we deliver as part of the Services will be subject to our standard Statement of Assumptions and Limiting Conditions, provided as an exhibit and as part of the agreement, which will be incorporated into the report or work product.

**9.2**  We understand that you may wish to use the report or other work product we deliver as part of the Services to support your Stark law and Anti-Kickback compliance process. Our reports and work product are appraisals prepared pursuant to Uniform Standards of Professional Appraisal Practice, and do not undertake to evaluate any such compliance. You acknowledge that many factors in addition to property value must be considered to determine Stark or anti-kickback law compliance, and agree that any reports and work product we deliver make no opinion or representation that any transaction involving property we appraise is compliant with Stark law or any anti- kickback law.

**10.  CONFIDENTIALITY**

**10.1**  Subject to Section 17.1, we each agree to maintain the confidentiality of each other's confidential information and will not disclose any information received in confidence from each other, until two years after termination or expiration  of

the agreement, except where required to do so by law.

**10.2**  Subject to Section 17.1, any report or other work product that we deliver to you

in connection with the Services is confidential and maybe used by only you, unless we agree otherwise in writing.

**11.  INTELLECTUAL PROPERTY RIGHTS**

**11.1**  We retain all copyright (and other intellectual property rights) in all materials, reports, systems and other deliverables which we produce or develop for the purposes of the agreement, or which we use to provide the Services.

**11.2**  Subject to Section 17.1 you will not reproduce or copy any part of any report or other work product we produce as part of the Services without our prior written consent.

**12.  GENERAL**

**12.1**  The agreement may be modified only by a written agreement signed by both of us. Liability accruing before the agreement terminates or expires will survive termination or expiration.

**12.2**  The agreement states the entire agreement, and supersedes all prior agreements, between you and JLL with respect to the matters described in the agreement.

**12.3**  If a court determines that any part of the agreement is unenforceable, the remainder of the agreement will remain in effect.

**12.4**  The agreement is governed by the laws of the State of New York. Each of us irrevocably submits to the exclusive jurisdiction of the courts of that State.

**12.5**  The agreement may be executed in multiple counterparts.

**12.6**  No director, officer, agent, employee or representative of either of us has any personal liability in connection with the agreement.

**12.7**  Neither of us may assign or transfer any rights or obligations under the agreement without the prior written approval of the other. We each agree to be reasonable in evaluating such a request for approval.

**12.8**  If there is any conflict between the terms of the letter and this exhibit, the terms of the letter will prevail.

**12.9**  If either of us fails to enforce any provision or exercise any right under the Agreement at any time, that failure will not operate as a waiver to

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved

**Valuation & Advisory**                                    **Exhibit B**

### Terms And Conditions

enforce that provision or to exercise that right at any other time.

**12.10**  The agreement does not establish any partnership or joint venture between us, or make either of us the agent of the other.

**12.11**  A person who is not a party to the agreement does not have any rights to enforce its terms unless specifically agreed in writing.

**12.12**  Neither of us may publicize or issue any specific information to the media about the Services or the agreement without the written consent of the other.

**12.13**  Each of us represents to the other that it is not a person or entity with whom U.S. entities are restricted from doing business under regulations of the Office of Foreign Asset Control ("OFAC") of the Department of the Treasury (including those named on OFAC's Specially Designated and Blocked Persons List) or under any statute, executive order or other governmental action. Each of us agrees to comply with all applicable laws, statutes, and regulations relating to anti-bribery and anti-corruption.

**12.14**  If either of us does not comply with its obligations under the agreement and the other party commences legal action to enforce its rights, the non-complying party will reimburse the other party's reasonable costs (including attorneys' fees), associated with such action. THE PARTIES HEREBY WAIVE TRIAL BY JURY.

**12.15**  Sections 5, 6, 7, 10, 11, 12.1, 13, 17 and 18 will survive termination of the agreement.

**13.**  USE OF DATA AND DATA PROTECTION

**13.1** You agree as follows: (i) The data we collect from sources other than you in connection with the agreement will remain our property. (ii) We and our affiliates may utilize, sell and include data you have provided (either in the aggregate or individually) in the databases of JLL and its affiliates and for use in derivative products, provided that any non-public information may only be used on an anonymous basis.

(iii) We may utilize all data already in the public domain on an unrestricted basis.

**13.2** In order for us to provide the Services, we may need to record and maintain in hard copy and/or in electronic form, information regarding the Client, its officers and any other individuals connected with the Client (collectively "Data Subjects"). We may also verify the identity of Data Subjects, which could include carrying out checks with third parties such as credit reference, anti-money laundering or sanctions checking agencies. We may use all information that we hold regarding Data Subjects to provide the Services. We may also use and share it with third parties for other purposes as described in our Privacy Statement available at www.jll.com.

**13.3** We may use both commercially available and proprietary software programs to perform the Services (web based and others).

**14.**  SPECIAL EXPERTS

**14.1**  If you request our assistance in hiring a special expert to contribute to any assignment (such as a surveyor, environmental consultant, land planner, architect, engineer, business, personal property, machinery and equipment appraiser, among others), you will perform your own due diligence to qualify the special expert. You will be responsible to pay for the services of the special expert.

**14.2**  We not responsible for the actions and findings of any special expert. You agree to indemnify and defend us and hold us harmless from all damages that may arise out of your reliance on any special expert.

**15.**  CONFLICTS POLICY

JLL adheres to a strict conflict of interest policy.

If we learn of a conflict of interest, we will notify you and recommend a course of action to resolve the conflict. If we learn of a conflict that we do not believe can be resolved, we may terminate the agreement without penalty.

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved

**Valuation & Advisory**                                                    **Exhibit B**

### TERMS AND CONDITIONS

**16.** **FIRREA REQUIREMENTS**

Federal banking regulations require banks and other lending institutions to engage appraisers where FIRREA compliant appraisals must be used in connection with mortgage loans or other transactions involving federally regulated lending institutions. Given that requirement, any report produced by JLL under the agreement, if ordered independent of a financial institution or agent, might not be FIRREA compliant or acceptable to a federally regulated financial institution.

**17.** **USE OF WORK PRODUCT AND RELIANCE**

**17.1** Notwithstanding anything to the contrary herein, you are authorized to use any report or other work product we produce in rendering the Services in connection with your Bankruptcy Cases (as defined in Section 19.1), for whatever purpose you deem necessary in your sole discretion, including, without limitation, the sharing of any such report or work product in public filings, hearings before the Court, negotiations with third parties, sales of assets, or a plan of reorganization.

**17.2** Subject to Section 17.1 you agree that any report or other work product we produce in connection with the Services are for your use only, and only for the purpose indicated in the agreement. Subject to Section 17.1, no person or entity other than the Client may use or rely on any such report or work product unless we consent otherwise in writing, even if such reliance is foreseeable. Any person who receives a copy of any report or other work product we produce as a consequence of disclosure requirements that apply to the Client, does not become an intended user of this report unless the Client specifically identified them at the time of the engagement.

**17.3** Subject to Section 17.1 you will not use any such report or work product in connection with any public documents. Subject to Section 17.1 you will not refer to JLL in any public documents without our prior written consent. We may give or withhold our consent in our sole discretion for any purpose under this Section 17.

**18.** **LITIGATION MATTERS**

**18.1** We are not required to testify or provide court-related consultation or to be in attendance in court unless we have agreed to do so in the agreement or otherwise in writing, or if required by law.

**18.2** If we receive a subpoena or other judicial command to produce documents or to provide testimony in a lawsuit or proceeding regarding the agreement, we will notify you if allowed by law to do so. However, if we are not a party to these proceedings, you agree to compensate us for our professional time at the then prevailing hourly rates of the personnel responding to the subpoena or providing testimony, and to reimburse us for our actual expenses incurred in responding to any such subpoena or judicial command, including attorneys' fees, if any, as they are incurred.

**19.** **BANKRUPTCY ISSUES**

**19.1** Notwithstanding anything to the contrary herein, we acknowledge and understand that your obligation to pay the Fee or any outstanding invoices hereunder will be consistent with and subject to the order entered by the United States Bankruptcy Court for the Southern District of New York providing for your retention of us in your chapter 11 cases pending in such Court (the "Bankruptcy Cases"), the guidelines promulgated by the U.S. Trustee, the Local Bankruptcy Rules for the Southern District of New York, and the Federal Rules of Bankruptcy Procedure.

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved                    9

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

1.  All reports and work product we deliver to you (collectively called "report") represents an opinion of value, based on historical information and forecasts of market conditions. Actual results may vary from those forecast in the report. There is no guaranty or warranty that the opinion of value reflects the actual value of the property.

2.  The conclusions stated in our report apply only as of the effective date of the appraisal, and no representation is made as to the effect of subsequent events. Assessed values may change significantly and unexpectedly over short periods. We are not liable for any conclusions in the report that may be different if there are subsequent changes in value. We are not liable for loss relating to reliance upon our report more than three months after its date.

3.  There may be differences between projected and actual results because events and circumstances frequently do not occur as predicted, and those differences may be material. We are not liable for any loss arising from these differences.

4.  We are not obligated to predict future political, economic or social trends. We assume no responsibility for economic factors that may affect or alter the opinions in the report if the economic factors were not present as of the date of the letter of transmittal accompanying the report.

5.  The report reflects an appraisal of the property free of any liens or encumbrances unless otherwise stated.

6.  We assume responsible ownership and competent property management.

7.  The appraisal process requires information from a wide variety of sources. We have assumed that all information furnished by others is correct and complete, up to date and can be relied upon, but no warranty is given for its accuracy. We do not accept responsibility for erroneous information provided by others. We assume that no information that has a material effect on our appraisal has been withheld.

8.  We assume the following, unless informed to the contrary in writing: Each property has a good and marketable title. All documentation is satisfactorily drawn and that there are no encumbrances, restrictions, easements or other adverse title conditions, which would have a material effect on the value of the interest under consideration. There is no material litigation pending involving the property. All information provided by the Client, or its agents, is correct, up to date and can be relied upon. We are not responsible for considerations requiring expertise in other fields, including but not limited to: legal descriptions, interpretation of legal documents and other legal matters, geologic considerations such as soils and seismic stability, engineering, or environmental and toxic contaminants. We recommend that you engage suitable consultants to advise you on these matters.

9.  We assume that all engineering studies correct. The plot plans and illustrative material in the report are included only to help the reader visualize the property.

10. We assume that there are no hidden or unapparent conditions of the property, subsoil or structures that render it more or less valuable. We are not responsible for such conditions or for obtaining the engineering studies that may be required to discover them.

11. We assume that the property is in full compliance with all applicable federal, state, and local environmental regulations and laws unless the lack of compliance is stated, described, and considered in the report. We have not made or requested any environmental impact studies in conjunction with the report. We reserve the right to revise or rescind any opinion of value that is based upon any subsequent environmental impact studies. If any environmental impact statement is required by law, the   report

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved                                                1

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

assumes that such statement will be favorable and will be approved by the appropriate regulatory bodies.

12. Unless otherwise stated in the report, you should assume that we did not observe any hazardous materials on the property. We have no knowledge of the existence of such materials on or in the property; however, we are not qualified to detect such substances, and we are not providing environmental services. The presence of substances such as asbestos, urea-formaldehyde foam insulation and other potentially hazardous materials may affect the value of the property. Our report assumes that there is   no such material on or in the property that would cause a loss in value. We do not assume responsibility for such conditions or for any expertise or engineering knowledge required to discover them. We encourage you to retain an expert in this field, if desired. We are not responsible for any such environmental conditions that exist or for any engineering or testing that might be required to discover whether such conditions exist. We are not experts in the field of environmental conditions, and the report is not an environmental assessment of the property.

13. We may have reviewed available flood maps and may have noted in the report whether the property is generally located within or out of an identified Special Flood Hazard Area. However, we are not qualified to detect such areas and therefore do not guarantee such determinations. The presence of flood plain areas and/or wetlands may affect the value of the property. Any opinion of value we include in our report assumes that floodplain and/or wetlands interpretations are accurate.

14. We have not made a specific survey or analysis of the property to determine whether it is in compliance with the Americans with Disabilities Act ("ADA"), Stark law or any anti-kickback laws. We claim no expertise in such issues, and render no opinion regarding compliance of you or the property with ADA, Stark law or anti-kickback law or regulations.

15. We assume that the property conforms to all applicable zoning and use regulations and restrictions unless we have identified, described and considered a non-conformity in the   report.

16. We assume that all required licenses, certificates of occupancy, consents, and other legislative or administrative authority from any local, state, or national government or private entity or organization have been or can be obtained or renewed for any use on which the opinion of value contained in the report is based.

17. We assume that the use of the land and improvements is confined within the boundaries or property lines of the property described and that there is no encroachment or trespass unless noted in the report.

18. We have not made any investigation of the financial standing of actual or prospective tenants unless specifically noted in the report. Where properties are valued with the benefit of leasing, we assume, unless we are informed otherwise, that the tenants are capable of meeting their financial obligations under the leases, all rent and other amounts payable under the leases have been paid when due, and that there are no undisclosed breaches of the leases.

19. We did not conduct a formal survey of the property and assume no responsibility for any survey matters. The Client has supplied the spatial data, including sketches and/or surveys included in the report, and we assume that data is correct, up to date and can be relied upon.

20. Unless otherwise stated, the opinion of value included in our report excludes any additional value attributable to goodwill, or to fixtures and fittings which are only of value, in situ, to the present occupier. We have made no allowance for any plant, machinery or equipment unless they form an integral part of the building and would normally be included in a sale of the building. We do not normally carry out or commission investigations into the capacity or condition of services being provided to the property. We assume that the services, and any associated controls or software, are in working order and free from defect. We also assume that the services are of sufficient capacity to meet current and future needs.

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved                                                      10

<span style="color:red">**Valuation & Advisory**</span>                                                                    <span style="color:red">**Exhibit C**</span>

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

21. In the case of property where construction work is in progress, such as refurbishment or repairs, or where developments are in progress, we have relied upon cost information supplied to us by the Client or its appointed experts or upon industry accepted cost guides. In the case of property where construction work is in progress, or has recently been completed, we do not make allowance for any liability already incurred, but not yet discharged, in respect of completed work, or obligations in favor of contractors, subcontractors or any members of the professional or design team. We assume the satisfactory completion of construction, repairs or alterations in a workmanlike manner.

22. Any allocation in the report of value between the land and the improvements applies only under the stated program of utilization.  The separate values allocated to the land and buildings must not be used in conjunction with any other appraisal and are invalid if so used.

23. Subject to Section 17.1 the report is confidential to the party to whom it is addressed and those other intended users specified in the report for the specific purpose to which it refers.  Use of the report for any other purpose or use by  any party not identified as an intended user of the report without our prior written consent is prohibited, and we accept no responsibility for any use of the report in violation of the terms of this Agreement.

24. We are not required to testify or provide court-related consultation or to be in attendance in court unless we have agreed to do so in writing.

25. Neither the whole report, nor any part, nor reference thereto, may be published in any manner without our prior written  approval.

26. We may rely on, and will not verify, the accuracy and sufficiency of documents, information and assumptions provided to it by the Client or others. We will not verify documents, information and assumptions derived from industry sources or that JLL or its affiliates have prepared in the regular course of business. We are not liable for any deficiency in the report arising from the inaccuracy or insufficiency of such information, documents and assumptions. However, our report will be based on our professional evaluation of all such available sources of information.

27. JLL IS NOT LIABLE TO ANY PERSON OR ENTITY FOR LOSS OF PROFITS, CONSEQUENTIAL, PUNITIVE, EXEMPLARY OR SIMILAR DAMAGES IN CONNECTION WITH THIS AGREEMENT.  EXCEPT FOR JLL'S LIABILITY TO THIRD PARTIES FOR BODILY INJURY, DEATH AND PROPERTY DAMAGE, IN NO EVENT SHALL THE LIABILITY OF JLL AND ITS AFFILIATES IN CONNECTION WITH THIS AGREEMENT EXCEED THE GREATER OF ANNUAL FEES PAID OR ONE MILLION DOLLARS ($1,000,000).

28. Unless expressly advised to the contrary, we assume that appropriate insurance coverage is and will continue to be available on commercially acceptable terms.

29. We assume that no material changes in any applicable federal, state or local laws, regulations or codes (including, without limitation, the Internal Revenue Code) are anticipated.

30. We may determine during the course of the assignment that additional Hypothetical Conditions and Extraordinary Assumptions may be required in order to complete the assignment. The report will be subject to those Hypothetical Conditions and Extraordinary Assumptions. Each person that is permitted to use the report agrees to be bound by all the Assumptions and Limiting Conditions and any Hypothetical Conditions and Extraordinary Assumptions stated in the report.

COPYRIGHT © JONES LANG LASALLE IP, INC. 2018. All Rights Reserved

Valuation & Advisory                                                                 Exhibit D

| Unit | NAME | ST | Address | Zip Code | SHCFormat |
|------|------|-----|---------|----------|-----------|
| 2027 | Wasilla | AK | 1000 S Seward Meridian Rd | 99654 | Sears |
| 1136 | Riverchase | AL | 2500 Riverchase Galleria | 35244 | Sears |
| 2126 | Hot Springs | AR | 4501 Central Ave Ste 101 | 71913 | Sears |
| 1728 | Tucson | AZ | 4570 N Oracle Rd | 85705 | Sears |
| 4996 | Tucson | AZ | 7055 E Broadway St | 85710 | Kmart |
| 3707 | Lake Havasu City | AZ | 1870 Mc Cullouch Blvd | 86403 | Kmart |
| 1678 | Carlsbad | CA | 2561 El Camino Real | 92008 | Sears |
| 3725 | Freedom | CA | 1702 Freedom Boulevard | 95019 | Kmart |
| 2028 | Hemet | CA | 2200 W Florida Ave | 92545 | Sears |
| 3748 | Hollister | CA | 491 Tres Pinos Road | 95023 | Kmart |
| 9328 | Long Beach | CA | 2900 Bellflower Blvd | 90815 | Kmart |
| 1818 | Rancho Cucamonga | CA | 8250 Day Creek Blvd | 91739 | Sears |
| 9797 | Scotts Valley | CA | 270 Mt Hermon Rd | 95066 | Kmart |
| 1368 | Concord | CA | 1001 Sunvalley Blvd | 94520 | Sears |
| 1309 | Downey | CA | 500 Stonewood St | 90241 | Sears |
| 1758 | Escondido | CA | 210 E Via Rancho Pkwy | 92025 | Sears |
| 4457 | Hayward | CA | 26231 Mission Blvd | 94544 | Kmart |
| 1378 | Orange | CA | 2100 N Tustin St | 92865 | Sears |
| 1048 | Pasadena | CA | 3801 E Foothill Blvd | 91107 | Sears |
| 1288 | Stockton | CA | 5110 Pacific Ave | 95207 | Sears |
| 7619 | Atascadero | CA | 3980 El Camino Real | 93422 | Kmart |
| 9608 | Auburn | CA | 2505 Bell Rd | 95603 | Kmart |
| 1018 | Baldwin Hills | CA | 3755 Santa Rosalia Dr | 90008 | Sears |
| 7756 | Bishop | CA | 1200 N Main St | 93514 | Kmart |
| 1008 | Boyle | CA | 2650 E Olympic Blvd | 90023 | Sears |
| 3834 | Burbank | CA | 1000 San Fernando Road | 91504 | Kmart |
| 7165 | Camarillo | CA | 940 Arneill Rd | 93010 | Kmart |
| 3086 | Chico | CA | 2155 Pillsbury Rd | 95926 | Kmart |
| 1098 | Clovis | CA | 1140 Shaw Ave | 93612 | Sears |
| 7098 | Concord | CA | 5100 Clayton Road | 94521 | Kmart |
| 4047 | Costa Mesa | CA | 2200 Harbor Blvd | 92627 | Kmart |
| 2628 | Eureka | CA | 3300 Broadway | 95501 | Sears |
| 9746 | Grass Valley | CA | 111 W Mc Knight Way | 95949 | Kmart |
| 4819 | Lakeport | CA | 2019 South Main | 95453 | Kmart |
| 4421 | North Hollywood | CA | 13007 Sherman Way | 91605 | Kmart |
| 3842 | Oakdale | CA | 175 Maag Avenue | 95361 | Kmart |
| 9551 | Paradise | CA | 6600 Clark Road | 95969 | Kmart |
| 3501 | Petaluma | CA | 261 N Mc Dowell Blvd | 94954 | Kmart |
| 7175 | Riverside | CA | 7840 Limonite Ave | 92509 | Kmart |
| 3412 | Salinas | CA | 1050 North Davis Road | 93907 | Kmart |
| 9153 | South Lake Tahoe | CA | 1056 Emerald Bay Rd | 96150 | Kmart |
| 3174 | Stockton | CA | 2180 E Mariposa Rd | 95205 | Kmart |
| 4751 | Tehachapi | CA | 710 West Tehachapi | 93561 | Kmart |
| 2059 | Tracy | CA | 3350 Naglee Rd | 95304 | Sears |
| 2829 | Victorville | CA | 14420 Bear Valley Rd | 92392 | Sears |
| 3235 | West Covina | CA | 730 South Orange | 91790 | Kmart |
| 1149 | Whittier | CA | 15600 Whittwood Ln | 90603 | Sears |
| 2238 | Yuba City | CA | 1235 Colusa Ave | 95991 | Sears |
| 2288 | Antioch | CA | 2600 Somersville Rd | 94509 | Sears |
| 1228 | Arden | CA | 1601 Arden Way | 95815 | Sears |
| 4857 | Desert Hot Springs | CA | 14011 Palm Drive | 92240 | Kmart |
| 1209 | Long Beach | CA | 2100  N Bellflower Blvd | 90815 | Sears |
| 1068 | Palmdale | CA | 1345 W Avenue P | 93551 | Sears |
| 3368 | Redlands | CA | 1625 W Redlands | 92373 | Kmart |
| 4371 | Santa Maria | CA | 2875 Santa Maria Way | 93455 | Kmart |
| 1111 | Colorado Springs | CO | 2050 Southgate Rd | 80906 | Sears |
| 1467 | Ft Collins | CO | 205 E Foothills Pkwy | 80525 | Sears |
| 1141 | Aurora | CO | 14200 E Alameda Ave | 80012 | Sears |

| 1221 | Chapel Hills | CO | 1650 Briargate Blvd | 80920 | Sears |
| 7329 | Loveland | CO | 2665 W Eisenhower | 80537 | Kmart |
| 4453 | Pueblo | CO | 3415 N Elizabeth St | 81008 | Kmart |
| 1271 | Littleton/Denver | CO | 8501 W Bowles Ave | 80123 | Sears |
| 1281 | Pueblo | CO | 3201 Dillon Dr | 81008 | Sears |
| 1831 | Thornton | CO | 16395 Washington St | 80023 | Sears |
| 3216 | Vernon | CT | 295 Hartford Turnpike | 06066 | Kmart |
| 7109 | Watertown | CT | 595 Straits Turnpike | 06795 | Kmart |
| 1443 | Manchester | CT | 190 Buckland Hills Dr | 06040 | Sears |
| 4807 | Bear | DE | 301 Governor Place | 19701 | Kmart |
| 3873 | Wilmington | DE | 4700 Limestone Road | 19808 | Kmart |
| 1853 | Wilmington | DE | 4737 Concord Pike | 19803 | Sears |
| 2485 | Brooksville | FL | 13085 Cortez Blvd | 34613 | Sears |
| 1456 | Oviedo | FL | 1360 Oviedo Blvd | 32765 | Sears |
| 1585 | Tallahassee | FL | 1500 Apalachee Pkwy | 32301 | Sears |
| 1765 | Palm Beach Gardens | FL | 3101 Pga Blvd | 33410 | Sears |
| 3317 | Boca Raton | FL | 1401 W Palmetto Park Rd | 33486 | Kmart |
| 1007 | Brandon | FL | 686 Brandon Town Center Mall | 33511 | Sears |
| 4893 | Ellenton | FL | 6126 Highway 301 | 34222 | Kmart |
| 3818 | Hollywood | FL | 3800 Oakwood Blvd | 33020 | Kmart |
| 9614 | Key Largo | FL | 101399 Overseas Highway | 33037 | Kmart |
| 2215 | Key West | FL | 3200 N Roosevelt Blvd | 33040 | Sears |
| 4725 | Key West | FL | 2928 North Roosevelt Blvd | 33040 | Kmart |
| 3269 | Lantana | FL | 1201 S Dixie | 33462 | Kmart |
| 2745 | Leesburg | FL | 10401 Us Highway 441 Ste 2002 | 34788 | Sears |
| 9224 | Marathon | FL | 5561 Overseas Hwy | 33050 | Kmart |
| 4728 | Miami | FL | 3825 7Th Street North W | 33126 | Kmart |
| 2145 | Port Charlotte | FL | 1441 Tamiami Trl | 33948 | Sears |
| 1745 | Tampa/Westshore | FL | 347 Westshore Plz | 33609 | Sears |
| 1066 | The Avenues | FL | 10302 Southside Blvd | 32256 | Sears |
| 7294 | Vero Beach | FL | 1501 U S 1 | 32960 | Kmart |
| 2135 | Sebring | FL | 901 Us  27 N Ste 130 | 33870 | Sears |
| 1055 | Coral Springs | FL | 9565 W Atlantic Blvd | 33071 | Sears |
| 3223 | Fort Walton Beach | FL | 200 Irwin N E | 32548 | Kmart |
| 1175 | Merritt Island | FL | 777 E Merritt Island Cswy | 32952 | Sears |
| 1485 | Orange Pk | FL | 1910 Wells Rd | 32073 | Sears |
| 1285 | Orlando-South | FL | 8001 S Orange Blossom Trl | 32809 | Sears |
| 2885 | Port Richey | FL | 9409 Us Highway 19 N Ste 101 | 34668 | Sears |
| 1015 | Vero Beach | FL | 6200 20Th St Ste 300 | 32966 | Sears |
| 2505 | Gainesville | GA | 150 Pearl Nix Pkwy | 30501 | Sears |
| 2845 | Athens | GA | 3700 Atlanta Hwy Ste 270 | 30606 | Sears |
| 1035 | Augusta | GA | 3450B Wrightsboro Rd | 30909 | Sears |
| 1095 | Douglasville | GA | 6580 Douglas Blvd | 30135 | Sears |
| 1155 | Kennesaw | GA | 400 Ernest W Barrett Pkwy Nw | 30144 | Sears |
| 7705 | Tamuning | GU | 404 N Marine Dr Rte 1 | 96913 | Kmart |
| 1738 | Kaneohe(Sur) | HI | 46-056 Kamehameha Hwy | 96744 | Sears |
| 2148 | Kahului Maui(Sur) | HI | 275 Kaahumanu Ave  Ste 1000 | 96732 | Sears |
| 1578 | Aiea Oahu-Pearl Rdg | HI | 98-180 Kamehameha Hwy | 96701 | Sears |
| 2388 | Hilo(Sur) | HI | 111 E Puainako St | 96720 | Sears |
| 1681 | Honolulu | HI | 1505 Kapioloni Blvd | 96815 | Sears |
| 2422 | Sioux City | IA | 4480 Sergeant Rd | 51106 | Sears |
| 7033 | Lewiston | ID | 1815-21St St | 83501 | Kmart |
| 7006 | Twin Falls | ID | 2258 Addison Ave East | 83301 | Kmart |
| 1640 | Fairview Hts | IL | 235 Saint Clair Sq | 62208 | Sears |
| 4381 | Bridgeview | IL | 7325 W 79Th Street | 60455 | Kmart |
| 4214 | Des Plaines | IL | 1155 Oakton St | 60018 | Kmart |
| 2990 | Rockford-Cherryvale | IL | 7200 Harrison Ave | 61112 | Sears |
| 1172 | Bloomingdale | IL | 5 Stratford Sq(Gary  & Schick) | 60108 | Sears |
| 1840 | Chicago Ridge | IL | 6501 95Th St | 60415 | Sears |

| 1321 | Peoria | IL | 2200 W War Memorial Dr Ste 998 | 61613 | Sears |
| 1570 | Schaumburg | IL | 2  Woodfield Mall | 60173 | Sears |
| 1820 | West Dundee | IL | 5000 Spring Hill Mall | 60118 | Sears |
| 7042 | Valparaiso | IN | 2801 Calumet Ave | 46383 | Kmart |
| 9124 | Elwood | IN | 1519 State Road 37 S | 46036 | Kmart |
| 7243 | Kokomo | IN | 705 North Dixon | 46901 | Kmart |
| 9030 | Peru | IN | 11 Sherwood Square | 46970 | Kmart |
| 7246 | Richmond | IN | 3150 National Road West | 47374 | Kmart |
| 9122 | Warsaw | IN | 3350 U S 30 East | 46580 | Kmart |
| 1650 | Merrillville | IN | 2300 Southlake Mall | 46410 | Sears |
| 1800 | Mishawaka | IN | 6501 Grape Rd Us 23 | 46545 | Sears |
| 1161 | Wichita-Town East | KS | 7700 E Kellogg Dr | 67207 | Sears |
| 3029 | Erlanger | KY | 3071 Dixie Hwy | 41018 | Kmart |
| 7255 | Somerset | KY | 411 Russell Dyche Hwy | 42501 | Kmart |
| 1226 | Metairie | LA | 4400 Veterans Mem Blvd | 70006 | Sears |
| 4810 | Metairie | LA | 2940 Veterans Blvd | 70002 | Kmart |
| 1147 | Baton Rouge | LA | 6501 Blubonnet Blvd | 70836 | Sears |
| 1283 | Braintree | MA | 250 Granite St | 02184 | Sears |
| 1223 | Brockton-Westgate | MA | 200 Westgate Dr | 02301 | Sears |
| 7104 | Acton | MA | 252 Main St | 01720 | Sears |
| 1213 | Auburn | MA | 385 Southbridge St | 01501 | Sears |
| 3288 | Billerica | MA | 484 Boston Rd | 01821 | Kmart |
| 4407 | Brockton | MA | 2001 Main Street | 02301 | Kmart |
| 1243 | Hanover | MA | 1775 Washington St | 02339 | Sears |
| 3040 | Hyannis | MA | 768 Iyanough Rd | 02601 | Kmart |
| 1133 | Leominster | MA | 100 Commercial Rd | 01453 | Sears |
| 2373 | No Dartmouth | MA | 100 N Dartmouth Mall | 02747 | Sears |
| 9692 | Webster | MA | Route 12 | 01570 | Kmart |
| 9255 | Palmer | MA | Wilbraham Road (Sr 20) | 01069 | Kmart |
| 3433 | Holyoke | MA | 2211 Northampton St | 01040 | Kmart |
| 1104 | Marlborough | MA | 521 Lynch Blvd | 01752 | Sears |
| 1033 | N Attleboro | MA | 1009 S Washington St | 02760 | Sears |
| 1374 | Bel Air | MD | 658 Baltimore Pike | 21014 | Sears |
| 1304 | Silver Spring | MD | 11255 New Hampshire Ave | 20904 | Sears |
| 1725 | Annapolis | MD | 1040 Annapolis Mall | 21401 | Sears |
| 3256 | Baltimore | MD | 8980 Waltham Woods Rd | 21234 | Kmart |
| 2774 | Cumberland | MD | 1262 Vocke Rd | 21502 | Sears |
| 2664 | Frederick | MD | 5500 Buckeystown Pike | 21703 | Sears |
| 3131 | Frederick | MD | 1003 W Patrick St | 21702 | Sears |
| 1754 | Gaithersburg | MD | 701 Russell Ave | 20877 | Sears |
| 3172 | Hagerstown | MD | 1713 Massey Blvd | 21740 | Kmart |
| 3798 | Hyattsville | MD | 6411 Riggs Road | 20783 | Kmart |
| 1773 | Salisbury | MD | 2306 N Salisbury Blvd | 21801 | Sears |
| 4399 | Silver Spring | MD | 14014 Connecticut Ave | 20906 | Kmart |
| 7673 | Stevensville | MD | 200 Kent Landing | 21666 | Kmart |
| 1634 | Baltimore-West | MD | 6901 Security Sq Blvd | 21244 | Sears |
| 1854 | Parkville | MD | 8200 Perry Hall Blvd | 21236 | Sears |
| 1074 | Waldorf | MD | 11170 Mall Circle | 20603 | Sears |
| 3021 | Auburn | ME | 603 Center St | 04210 | Kmart |
| 7133 | Augusta | ME | 58 Western Avenue | 04330 | Kmart |
| 2203 | Brunswick | ME | 8 Gurnet Rd | 04011 | Sears |
| 2183 | So Portland | ME | 400 Maine Mall Rd | 04106 | Sears |
| 7031 | Menominee | MI | 1101-7Th Ave | 49858 | Sears |
| 1092 | Westland | MI | 35000 Warren Rd | 48185 | Sears |
| 3155 | Belleville | MI | 2095 Rawsonville Rd | 48111 | Kmart |
| 9557 | Grayling | MI | 2425 S Grayling | 49738 | Kmart |
| 3819 | Hastings | MI | 802 West State Street | 49058 | Kmart |
| 1170 | Lansing | MI | 3131 E Michigan Ave | 48912 | Sears |
| 3841 | Marshall | MI | 15861 Michigan Avenue | 49068 | Kmart |

| | | | | | |
|---|---|---|---|---|---|
| 7068 | Midland | MI | 1820 S Saginaw Rd | 48640 | Kmart |
| 9593 | Oscoda | MI | 5719 N US 23 | 48750 | Kmart |
| 3379 | Waterford Twp. | MI | 5100 Dixie Hwy | 48329 | Kmart |
| 9693 | Marine City | MI | 6730 S River Road | 48039 | Kmart |
| 9385 | Clio | MI | 4290 W Vienna Rd | 48420 | Kmart |
| 1011 | Grandville | MI | 3622 Rivertown Pkwy Sw | 49418 | Sears |
| 1460 | Livonia | MI | 29500 7 Mile Rd | 48152 | Sears |
| 1192 | Muskegon | MI | 5500 Harvey St | 49444 | Sears |
| 1760 | Novi | MI | 27600 Novi Rd | 48377 | Sears |
| 1110 | Portage | MI | 6780 S Westnedge Ave | 49024 | Sears |
| 1590 | Saginaw | MI | 4900 Fashion Square Mall | 48604 | Sears |
| 4206 | Warren | MI | 2000 Ten Mile Rd | 48091 | Sears |
| 1722 | Bloomington | MN | 2000 N E Court | 55425 | Sears |
| 3405 | Minneapolis | MN | 10 W Lake Street | 55408 | Kmart |
| 9689 | International Falls | MN | 1606 Hwy 11-71 | 56649 | Kmart |
| 4351 | Rochester | MN | 201 Ninth St S E | 55904 | Kmart |
| 3059 | St. Paul | MN | 245 E Maryland Ave | 55117 | Kmart |
| 1042 | Joplin | MO | 101 N Rangeline Rd | 64801 | Sears |
| 9353 | Crystal City | MO | 155 Twin City Mall | 63019 | Kmart |
| 1822 | Cape Girardeau | MO | 330 Siemers Dr | 63701 | Sears |
| 1121 | Independence | MO | 18777 E 39Th St S | 64057 | Sears |
| 1171 | Springfield | MO | 2825 S Glenstone Ave | 65804 | Sears |
| 1182 | St Peters | MO | 3 Mid Rivers Mall Dr | 63376 | Sears |
| 9520 | Gulfport | MS | 12057-A Highway 49 | 39503 | Kmart |
| 9808 | Hamilton | MT | 1235 North First Street | 59840 | Kmart |
| 7030 | Kalispell | MT | 2024 Us Hwy 2 E | 59901 | Kmart |
| 1335 | Greensboro | NC | 3200 W Friendly Ave | 27408 | Sears |
| 3744 | Kill Devil Hills | NC | 1091 N Croatan Highway | 27948 | Kmart |
| 3886 | Asheville | NC | 980 Brevard Road | 28806 | Kmart |
| 2105 | Burlington | NC | 100 Colonial Mall | 27215 | Sears |
| 7208 | Clemmons | NC | 2455 Lewisville-Clemmons | 27012 | Kmart |
| 1045 | Durham-Northgate | NC | 1620 Guess Rd | 27701 | Sears |
| 2755 | Jacksonville | NC | 344 Jacksonville Mall | 28546 | Sears |
| 9619 | Morehead City | NC | 4841 Arendell St | 28557 | Kmart |
| 9549 | Morganton | NC | 110-112 Bost Rd | 28655 | Kmart |
| 3667 | Raleigh | NC | 8701 Six Forks Road | 27615 | Kmart |
| 7626 | Waynesville | NC | 1300 Dellwood Road | 28786 | Kmart |
| 1165 | Concord | NC | 1480 Concord Pkwy N | 28025 | Sears |
| 2175 | Greenville | NC | 240 Carolina East Mall | 27834 | Sears |
| 2515 | Hickory | NC | 1940 Us Highway 70 Se | 28602 | Sears |
| 1605 | Raleigh | NC | 7330 Old Wake Forest Rd | 27616 | Sears |
| 4272 | Bismarck | ND | 2625 State St | 58503 | Kmart |
| 4057 | Fargo | ND | 2301 S University Dr | 58103 | Kmart |
| 4022 | Grand Forks | ND | 1900 S Washington St | 58201 | Kmart |
| 1041 | Omaha | NE | 7424 Dodge St | 68114 | Sears |
| 9319 | Alliance | NE | 1515 W 3Rd | 69301 | Kmart |
| 2191 | Lincoln | NE | 6400 O St | 68510 | Sears |
| 2023 | Concord | NH | 270 Loudon Rd | 03301 | Sears |
| 3175 | Hooksett | NH | 1267 Hooksett Rd | 03106 | Kmart |
| 4448 | Salem | NH | 161 S Broadway | 03079 | Kmart |
| 7048 | West Lebanon | NH | 200 S Main | 03784 | Kmart |
| 9463 | Somers Point | NJ | 250 New Rd (Rt 9) | 08244 | Kmart |
| 1094 | Hackensack | NJ | 436 Main St | 07601 | Sears |
| 1044 | Jersey Cty/Newport | NJ | 50 Mall Dr W | 07310 | Sears |
| 1494 | Moorestown | NJ | Rt 38 And Lenola Rd | 08057 | Sears |
| 3438 | Avenel | NJ | 1550 St George Ave | 07001 | Kmart |
| 7177 | Belleville | NJ | 371-411 Main Street | 07109 | Kmart |
| 3499 | Kearny | NJ | 200 Passaic Ave | 07032 | Kmart |
| 3071 | Toms River | NJ | 213 Highway 37 E | 08753 | Kmart |

Valuation & Advisory                                                                                    Exhibit D

| | | | | | |
|---|---|---|---|---|---|
| 4478 | Trenton | NJ | 1061 Whitehorse-Mercervil | 08610 | Kmart |
| 7602 | Wall | NJ | 1825 Highway 35 | 07719 | Kmart |
| 3056 | Wayne | NJ | 1020 Hamburg Turnpike | 07470 | Kmart |
| 4470 | West Long Branch | NJ | 108 Monmouth Rd | 07764 | Kmart |
| 9413 | West Orange | NJ | 235 Prospect Ave | 07052 | Kmart |
| 3202 | Westwood | NJ | 700 Broadway | 07675 | Kmart |
| 1614 | Livingston | NJ | S Orange Ave & Walnut St | 07039 | Sears |
| 1314 | New Brunswick | NJ | 51 Us Hwy 1 | 08901 | Sears |
| 1764 | Rockaway | NJ | Rt 80 & Mt Hope Ave | 07866 | Sears |
| 2597 | Farmington | NM | 4601 E Main St | 87402 | Sears |
| 2527 | Las Cruces | NM | 700 S Telshor Blvd | 88011 | Sears |
| 3301 | Santa Fe | NM | 1712 St Michael'S Dr | 87505 | Sears |
| 7017 | Roswell | NM | 1705 S Main St | 88203 | Kmart |
| 3592 | Las Vegas | NV | 5051 E Bonanza Rd | 89110 | Kmart |
| 1328 | Las Vegas(Blvd) | NV | 3450 S Maryland Pkwy | 89109 | Sears |
| 3862 | Bohemia | NY | 5151 Sunrise Hwy | 11716 | Kmart |
| 7654 | Bronx | NY | 300 Baychester Avenue | 10475 | Kmart |
| 4871 | Farmingville | NY | 2280 North Ocean Ave. | 11738 | Kmart |
| 2744 | Horseheads/Elmira | NY | 3300 Chambers Rd | 14845 | Sears |
| 1404 | Massapequa | NY | 800 Sunrise Mall | 11758 | Sears |
| 1894 | Rochester | NY | 10 Miracle Mile Dr | 14623 | Sears |
| 1114 | Brooklyn | NY | 2307 Beverley Rd | 11226 | Sears |
| 1333 | Poughkeepsie | NY | 2001 South Rd | 12601 | Sears |
| 1924 | Valley Stream | NY | 1150 Sunrise Hwy | 11581 | Sears |
| 9589 | Bath | NY | Plaza 15  Route 415 | 14810 | Kmart |
| 3415 | Buffalo | NY | 1001 Hertel Avenue | 14216 | Kmart |
| 1984 | Buffalo/Hamburg | NY | S 3701 Mckinley Pkwy | 14219 | Sears |
| 9274 | Greenwich | NY | West Main St R D #1 | 12834 | Kmart |
| 7065 | Horseheads | NY | 1020 Center Street | 14845 | Kmart |
| 4034 | Mattydale | NY | 2803 Brewerton Rd | 13211 | Kmart |
| 2593 | Newburgh | NY | 1401 Route 300 | 12550 | Sears |
| 7677 | Wellsville | NY | 121 Bolivar Rd | 14895 | Kmart |
| 1674 | White Plains | NY | 100 Main St | 10601 | Sears |
| 9416 | White Plains | NY | 399 Tarrytown Rd | 10607 | Kmart |
| 1733 | Yonkers | NY | Rte 87(Ny St)  & Cross Ct Pkwy | 10704 | Sears |
| 9414 | Yorktown Heights | NY | Rte 118, 355 Downing Dr | 10598 | Kmart |
| 4726 | Jamestown | NY | 975 Fairmount Ave | 14701 | Kmart |
| 1364 | Lake Grove | NY | 4 Smith Haven Mall | 11755 | Sears |
| 4928 | Queensbury | NY | 308 Dix Avenue | 12804 | Sears |
| 1081 | Heath | OH | 771 S 30Th St | 43056 | Sears |
| 7383 | Barberton | OH | 241 Wooster Rd North | 44203 | Kmart |
| 3286 | Brunswick | OH | 3301 Center Rd | 44212 | Kmart |
| 1810 | Cincinnati-Eastgate | OH | 4595 Eastgate Blvd | 45245 | Sears |
| 3013 | Cleveland | OH | 7701 Broadview Road | 44131 | Kmart |
| 9096 | Fostoria | OH | 620 Plaza Dr | 44830 | Kmart |
| 7397 | Grove City | OH | 2400 Stringtown Road | 43123 | Kmart |
| 7644 | Harrison | OH | 10560 Harrison Avenue | 45030 | Kmart |
| 1210 | Polaris | OH | 1400 Polaris Pkwy | 43240 | Sears |
| 2104 | St Clairsville | OH | Banfield Rd & I-70 | 43950 | Sears |
| 2010 | Mansfield | OH | 600 Richland Mall | 44906 | Sears |
| 1710 | No Olmsted | OH | 5000 Great Northern Mall | 44070 | Sears |
| 2390 | Springfield | OH | 1475 Upper Valley Pike | 45504 | Sears |
| 1120 | Tuttle Crossing | OH | 5053 Tuttle Crossing Blvd | 43016 | Sears |
| 4782 | Clinton | OK | 2501 Redwheat Drive | 73601 | Kmart |
| 3839 | Corvallis | OR | 400 North East Circle Blv | 97330 | Kmart |
| 2179 | Medford | OR | 501 Medford Ctr | 97504 | Sears |
| 1073 | Exton | PA | 222 Exton Square Mall | 19341 | Sears |
| 1714 | Greensburg | PA | 5256 Route 30 | 15601 | Sears |
| 1644 | Lancaster | PA | 200 Park City Ctr | 17601 | Sears |

| 1654 | Media | PA | 1067 W Baltimore Pike | 19063 | Sears |
| 1834 | North Wales | PA | 600 Montgomery Mall | 19454 | Sears |
| 2494 | Altoona | PA | 5580 Goods Lane Suite 1005 | 16602 | Sears |
| 9161 | Berwick | PA | 1520 W Front St | 18603 | Kmart |
| 1711 | Camp Hill | PA | 3505 Capitol Hill City Mall Dr | 17011 | Sears |
| 3225 | Chambersburg | PA | 1005 Wayne Ave | 17201 | Kmart |
| 7293 | Clifton Heights | PA | 713 E Baltimore Pike | 19018 | Kmart |
| 3737 | Doylestown | PA | 4377 Route 313 | 18901 | Kmart |
| 7192 | Easton | PA | 320 South 25Th Street | 18042 | Kmart |
| 3266 | Edwardsville | PA | U S Route 11 Mark Plaza | 18704 | Kmart |
| 3963 | Elizabethtown | PA | 1605 South Market Street | 17022 | Kmart |
| 9662 | Ephrata | PA | 1127 S State St | 17522 | Kmart |
| 4113 | Erie | PA | 2873 W 26Th Street | 16506 | Kmart |
| 3597 | Holmes | PA | 600 Macdade Blvd | 19043 | Kmart |
| 7372 | Leechburg | PA | 451 Hude Park Road | 15656 | Kmart |
| 7083 | New Castle | PA | 2650 Ellwood Rd | 16101 | Kmart |
| 3136 | Shillington | PA | 1 Parkside Ave | 19607 | Kmart |
| 4713 | Towanda | PA | Rt #6 Brandford Town Ctr | 18848 | Kmart |
| 2114 | Washington | PA | 1500 W Chestnut St | 15301 | Sears |
| 7374 | West Chester | PA | 985 Paoli Pike | 19380 | Kmart |
| 1154 | Whitehall | PA | 1259 Whitehall Mall | 18052 | Kmart |
| 3268 | Wilkes-Barre | PA | 910 Wilkes Barre Twp Blvd | 18702 | Kmart |
| 3390 | Williamsport | PA | 1915 E Third St | 17701 | Kmart |
| 3810 | Willow Street | PA | 2600 N Willow Street Pike | 17584 | Kmart |
| 3949 | Wind Gap | PA | 803 Male Rd | 18091 | Kmart |
| 1224 | Harrisburg | PA | 4600 Jonestown Rd | 17109 | Sears |
| 3529 | Pittsburgh | PA | 996 W View Park Dr | 15229 | Kmart |
| 1354 | Willow Grove | PA | 2500 W Moreland Rd | 19090 | Sears |
| 2355 | Hatillo(Arecibo) | PR | 506 Calle Truncado | 00659 | Sears |
| 1905 | Hato Rey | PR | Ave F D Roosevelt | 00918 | Sears |
| 7783 | Hato Rey | PR | Pr #22 & Pr #18 | 00918 | Kmart |
| 1935 | Mayaguez | PR | 975 Hostos Ave Ste 110 | 00680 | Sears |
| 1915 | Bayamon | PR | Avenida Aguas Buenas | 00959 | Sears |
| 4732 | Aguadilla | PR | Road 2 Km 126.5 | 00605 | Kmart |
| 7566 | Arecibo | PR | State Road 2 Km 80.2 | 00612 | Kmart |
| 7570 | Bayamon | PR | Plaza Rio Hondo & Comerio Ave | 00961 | Kmart |
| 7419 | Caguas | PR | Rafael Cordero & Hwy 30 | 00725 | Kmart |
| 7665 | Carolina | PR | 65Th Infantry Ave | 00985 | Kmart |
| 7446 | Cayey | PR | Carr Rt #1 - Km 106 | 00736 | Kmart |
| 2085 | Fajardo | PR | State Rd 3 | 00738 | Sears |
| 2675 | Guayama | PR | Road 3 Km.L34.7 | 00784 | Sears |
| 3993 | Juana Diaz | PR | State Rd 149&State Rd 584 | 00795 | Kmart |
| 2385 | Naranjito | PR | El Mercado Plaza | 00782 | Sears |
| 1945 | Ponce | PR | Plaza Del Caribe 2050 (Rd 2) | 00731 | Sears |
| 4844 | Rio Piedras | PR | 9410 Ave Los Romeros | 00926 | Kmart |
| 4494 | Trujillo Alto | PR | 200 Carr 181 | 00976 | Kmart |
| 7784 | Vega Alta | PR | Carr 2, Estatal, Plaza Caribe Mall | 00692 | Kmart |
| 7752 | Yauco | PR | Sr 128 @ Sr 2 Km 0.5 | 00698 | Kmart |

| | | | | | |
|---|---|---|---|---|---|
| 9394 | Fajardo | PR | Eastern Reg'l S/C; State Road #3 | 00738 | Kmart |
| 3853 | Guayama | PR | Puerto Rico Hwy 3 | 00784 | Kmart |
| 4016 | Greenville | SC | Church St Extension | 29605 | Kmart |
| 7616 | Lexington | SC | 748 W Main Street | 29072 | Kmart |
| 7062 | Sumter | SC | 1143 Broad St | 29150 | Kmart |
| 4141 | West Columbia | SC | 1500 Charleston Hwy | 29169 | Kmart |
| 1595 | Greenville | SC | 700 Haywood Rd | 29607 | Sears |
| 1795 | Myrtle Beach | SC | 1200 Coastal Grand Circle | 29577 | Sears |
| 4170 | Rapid City | SD | 1111 E North St | 57701 | Kmart |
| 1386 | Goodlettsville | TN | 1000 Rivergate Pkwy | 37072 | Sears |
| 2036 | Jackson | TN | 2021 N Highland Ave | 38305 | Sears |
| 2265 | Johnson City | TN | 2011 N Roan St | 37601 | Sears |
| 9621 | Lebanon | TN | 1443 W Main St | 37087 | Kmart |
| 9735 | Sevierville | TN | 217 Forks Of River Pkwy | 37862 | Kmart |
| 3147 | Kingsport | TN | 1805 E Stone Dr | 37660 | Kmart |
| 1387 | Amarillo | TX | 7701 1-40 W | 79121 | Sears |
| 2487 | Killeen | TX | 2000 Killeen Mall | 76543 | Sears |
| 4389 | McAllen | TX | 1801 South 10Th Street | 78503 | Kmart |
| 1629 | Pharr | TX | 500 N. Jackson Road | 78577 | Sears |
| 2637 | Port Arthur | TX | 3100 FM 365 | 77642 | Sears |
| 1207 | Richardson | TX | 201 S Plano Rd | 75081 | Sears |
| 1097 | San Antonio | TX | 2310 Sw Military Dr | 78224 | Sears |
| 1367 | Waco | TX | 6001 W Waco Dr | 76710 | Sears |
| 1317 | El Paso | TX | 8401 Gateway Blvd W | 79925 | Sears |
| 1307 | Abilene | TX | 4310 Buffalo Gap Rd | 79606 | Sears |
| 1437 | Arlington/Parks | TX | 3871 S Cooper St | 76015 | Sears |
| 1407 | Beaumont | TX | 6461 Eastex Fwy | 77706 | Sears |
| 2497 | Brownsville | TX | 2320 N Expressway | 78526 | Sears |
| 1217 | Corpus Christi | TX | 1305 Airline Rd | 78412 | Sears |
| 1447 | Hulen | TX | 4900 S Hulen St | 76132 | Sears |
| 1417 | Humble | TX | 20131 Highway 59 N | 77338 | Sears |
| 1297 | Hurst | TX | 1101 Melbourne Rd Ste 7000 | 76053 | Sears |
| 2247 | Laredo | TX | 5300 San Dario Ave | 78041 | Sears |
| 1187 | Mesquite-Town East | TX | 3000 Town East Mall | 75150 | Sears |
| 1176 | Pasadena | TX | 999  Pasedena Blvd | 77506 | Sears |
| 1337 | Plano | TX | 851 N Central Expwy | 75075 | Sears |
| 1427 | Rolling Oaks | TX | 6909 N Loop 1604 E | 78247 | Sears |
| 2197 | Texas City | TX | 10000 Emmett F Lowry Expy | 77591 | Sears |
| 1377 | Willowbook | TX | 7925 Fm 1960 Rd W | 77070 | Sears |
| 9794 | St. George | UT | 785 S Bluff | 84770 | Kmart |
| 1274 | Chesterfield | VA | 11500 Midlothian Tpke | 23235 | Sears |
| 2395 | Manassas | VA | 8200 Sudley Rd | 20109 | Sears |
| 2435 | Charlottesville | VA | 1531Rio Rd E | 22901 | Sears |
| 3471 | Chesapeake | VA | 2001 South Military Hwy | 23320 | Kmart |
| 1024 | Falls Church | VA | 6211 Leesburg Pike | 22044 | Sears |
| 2694 | Fredericksburg | VA | 100 Spotsylvania Mall | 22407 | Sears |
| 3785 | Tabb | VA | 5007 Victory Blvd | 23693 | Kmart |

| | | | | | |
|---|---|---|---|---|---|
| 2784 | Winchester | VA | 1850 Apple Blossom Dr | 22601 | Sears |
| 1023 | Loudoun/Dulles | VA | 21000 Dulles Town Cir | 20166 | Sears |
| 1974 | Roanoke | VA | 4812 Valley View Blvd Ne | 24012 | Sears |
| 7413 | Frederiksted | VI | Remainder Matriculate #1 | 00840 | Kmart |
| 3972 | St. Croix | VI | Sunny Isle S/C, Space #1 | 00820 | Kmart |
| 3829 | St. Thomas | VI | 26 - A Tutu Park Mall | 00802 | Kmart |
| 7793 | St. Thomas | VI | 9000 Lockhart Gdns S/C; Ste 1 | 00802 | Kmart |
| 1463 | Burlington | VT | 155 Dorest St | 05403 | Sears |
| 1139 | Tukwila | WA | 400 Southcenter Mall | 98188 | Sears |
| 2029 | Union Gap | WA | 9 E Valley Mall Blvd | 98903 | Sears |
| 2049 | Everett | WA | 1302 Se Everett Mall Way | 98208 | Sears |
| 2329 | Kennewick(Pasco) | WA | 1321 N Columbia Center Blvd | 99336 | Sears |
| 7034 | Walla Walla | WA | 2200 East Isaacs Ave | 99362 | Kmart |
| 2299 | Aberdeen | WA | 1219 S Boone St | 98520 | Sears |
| 3722 | Burlington | WA | 1550 S Burlington Blvd | 98233 | Kmart |
| 1038 | E Valley | WA | 14720 E Indiana Ave | 99216 | Sears |
| 2219 | Lacey/Olympia | WA | 651 Sleater Kinney Rd Se 1300 | 98503 | Sears |
| 2309 | Silverdale | WA | 10315 Silverdale Way Nw | 98383 | Sears |
| 1029 | Spokane | WA | 4700 N Division St | 99207 | Sears |
| 4147 | Spokane | WA | 4110 E Sprague Ave | 99202 | Kmart |
| 7648 | Mauston | WI | 800 North Union | 53948 | Kmart |
| 3692 | Oconomowoc | WI | 1450 Summit Avenue | 53066 | Kmart |
| 3851 | Racine | WI | 5141 Douglas Ave | 53402 | Kmart |
| 7649 | Ripon | WI | 1200 West Fond Du Lac St | 54971 | Kmart |
| 3750 | Waupaca | WI | 830 West Fulton St | 54981 | Kmart |
| 2092 | Appleton | WI | 4301 W Wisconsin Ave | 54913 | Sears |
| 3088 | Kenosha | WI | 4100 52Nd St | 53144 | Kmart |
| 2232 | Madison-East | WI | 43 East Towne Mall C | 53704 | Sears |
| 4442 | Charleston | WV | 6531 Mccorkle Avenue S E | 25304 | Kmart |
| 3484 | Elkview | WV | I-79/Us 43 Crossings Mall | 25071 | Kmart |
| 1804 | Barboursville | WV | 100 Huntington Mall Rd | 25504 | Sears |
| 7139 | Jackson | WY | 510 S Hwy 89 | 83002 | Kmart |

**<u>Exhibit B</u>**

**Redline of Revised Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                          :
In re                                     :        **Chapter 11**
                                          :
**SEARS HOLDINGS CORPORATION**, *et al.*, :        **Case No. 18-23538 (RDD)**
                                          :
        **Debtors.**[1]                   :        **(Jointly Administered)**
                                          :
-------------------------------------------------------------------x

## ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF JONES LANG LASALLE AMERICAS, INC. AND JLL VALUATION & ADVISORY SERVICES, LLC AS THE DEBTORS' REAL ESTATE ADVISOR, EFFECTIVE AS OF NOVEMBER 5, 2018

Upon the application, dated December 6, 2018 (ECF No. [——]1081) (the "**Application**")[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to sections 327(a) and 328(a) of title 11 of the United States Code (the "**Bankruptcy Code**"), and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Application.

Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for entry of an order authorizing the Debtors to retain and employ Jones Lang LaSalle Americas, Inc. ("**JLL Americas**") and JLL Valuation & Advisory Services, LLC ("**JLL Advisory**" and, together with JLL Americas, "**JLL**") as their non-exclusive real estate advisor, to provide necessary real estate advice and services as more fully set forth in the (i) Real Estate Advisory Services Agreement between JLL Americas and SHC, effective as of November 5, 2018, annexed hereto as **Exhibit 1**, and as amended by the First Amendment to Real Estate Advisory Services Agreement, dated December 12, 2018, annexed hereto as **Exhibit 2** (together, the "**Non-Core Asset Sales Engagement Letter**"), (ii) Real Estate Advisory Services Agreement between JLL Americas and SHC, effective as of November 26, 2018, annexed hereto as **Exhibit 3**, and as amended by the First Amendment to Real Estate Advisory Services Agreement, dated December 12, 2018, annexed hereto as **Exhibit 4** (together, the "**Global Real Property Sales Engagement Letter**"), and (iii) the amended and restated Valuation and Advisory Services Agreement, ~~dated~~ effective as of November 28, 2018, annexed hereto as **Exhibit 5** (the "**Appraisal Engagement Letter**" and, collectively with the Non-Core Asset Sales Engagement Letter and the Global Real Property Asset Sales Engagement Letter, the "**Engagement Letters**"), all as more fully set forth in the Application; and upon the Declaration of Donna Kolius filed in support of the Application and attached thereto as Exhibit D ~~(the "**Kolius Declaration**")~~; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b), and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.)~~;~~; and consideration of the Application and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Application

having been provided in accordance with the Amended Case Management Order; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and ~~the Court having held a hearing to consider the relief requested in the Application (the "**Hearing**"); and upon the record of the Hearing~~ no objection having been filed and the Debtors having submitted a certificate of no objection, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein and that the relief requested is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is granted to the extent set forth herein.

2.      The Debtors are authorized to employ and retain JLL as their real estate advisor in these chapter 11 cases in accordance with the terms of the Engagement Letters.

3.      JLL is authorized to render the Services set forth in the Engagement Letters.

4.      All of JLL's compensation as set forth in the Engagement Letters, including, without limitation, the Appraisal Fees, the Global Real Property Asset Sale Fees, and the Non-Core Asset Sale Fees, including the Additional Compensation, and the expense reimbursement and indemnification and related obligations, as applicable, are approved pursuant to section 328(a) of the Bankruptcy Code and JLL shall be compensated, reimbursed and indemnified pursuant to section 328(a) of the Bankruptcy Code in accordance with the terms of, and at the times specified in, the Engagement Letters and this Order.

5.      JLL will submit invoices to the Debtors, the Office of the United States Trustee for Region 2, the Creditors' Committee, and the lenders under their postpetition debtor-

in-possession secured financing (*see* ECF Nos. 951 and 955) for the payment of compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases in accordance with the terms of the Engagement Letters when such compensation becomes due and owing and such expenses are incurred.  Such parties shall have fifteen (15) days to review and dispute any such invoice submitted by JLL, and if no such disputes are received, without any further order of the Court, the Debtors shall be authorized to pay such JLL invoices.  If any objection is received, the Debtors shall withhold the payment of the portion of the payment that is objected to and promptly pay the remainder.  All objections that are not resolved shall be preserved and presented to the Court for determination.

6.      JLL shall work cooperatively with other real estate advisors retained by the Debtors in the above-captioned chapter 11 cases to integrate any work conducted by the other professionals on behalf of the Debtors, so as to avoid duplication of services provided by any of the Debtor's other such retained professionals.

7.      JLL shall file a final fee application with a summary of fees earned and expenses incurred along with a summary of the fees and expenses that have been paid.

8.      Notwithstanding anything in the Application or this Order to the contrary, any payment made or action taken by any of the Debtors pursuant to the authority granted herein, as well as the exercise of any and all other rights and authorizations granted or approved hereunder, shall be subject in all respects to, as applicable: (i) the DIP ABL Order and the Interim Junior DIP Order (*see* ECF Nos. 951 and 955); (ii) the other documentation governing the Debtors' use of cash collateral and postpetition financing facilities; and (iii) the Approved Budget (as defined in the DIP ABL Order).

WEIL:\96843163\4\73217.0004

9.    To the extent there is any inconsistency between the terms of any of the DIP ABL Order, the Interim Junior DIP Order and this Order, the terms of the DIP ABL Order or the Interim Junior DIP Order, as applicable, shall control.

10.    8. To the extent there is inconsistency between the terms of the Application, the Engagement Letters, and this Order, the terms of this Order shall govern.

11.    9. The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

12.    10. The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2018
         White Plains, New York

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

WEIL:\96843163\4\73217.0004