**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

In re                            :

                               :       **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*, :

                               :       **Case No. 18-23538 (RDD)**

                               :

           Debtors.[1]         :       **(Jointly Administered)**

-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

       I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

       On December 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Ordinary Course Professionals Service List attached hereto as **Exhibit A**:

- Affidavit and Disclosure Statement of W. Michael Moore on behalf of Moore & Biser, PLLC [Docket No. 1192]

- Affidavit and Disclosure Statement of Gretchen L. Petersen, on behalf of Fitzpatrick Lentz & Bubba, P.C. [Docket No. 1203]

- Affidavit and Disclosure Statement of Samuel R. Grego on behalf of Dickie, McCamey & Chilcote, P.C. [Docket No. 1204]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Affidavit and Disclosure Statement of Shimon B. Kahan, on behalf of Haynes, Studnicka, Kahan & Poulakidas, LLC [Docket No. 1205]

- Affidavit and Disclosure Statement of William Johnson, on behalf of King & Spalding LLP [Docket No. 1206]

- Affidavit and Disclosure Statement of Martin L. Sisselman, and behalf of Sisselman & Schwartz, LLP [Docket No. 1210]

- Affidavit and Disclosure Statement of Richard P. Farrelly, Esq., on behalf of Birch, deJongh & Hindels, PLLC [Docket No. 1211]

- Affidavit and Disclosure Statement of Steven A. Velkei, on behalf of Baute Crochetiere Hartley & Velkei LLP [Docket No. 1213]

On December 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit B**:

- Debtors' Objection to Motion of Omega Advisors Inc. regarding Sale of Medium-Term Intercompany Notes [Docket No. 1196] (the "***Objection to Motion of Omega Advisors Inc.***")

- Objection of Debtors to Motion for Relief from Stay [Docket No. 1198] (the "***Objection to Motion for Relief of Stay***")

- Notice of Assumed and Assigned Contracts Designated by Service.com in Connection with Sale of Sears Home Improvement Business [Docket No. 1208] (the "***Notice of Assumed and Assigned Contracts***")

On December 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Objection to Motion of Omega Advisors Inc. to be served via Overnight Mail on Quinn Emanuel Urquhart & Sullivan LLP, Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck and Ellison Ward Merkel, 51 Madison Avenue, 22nd Floor, New York, NY, 10010.

On December 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Objection to Motion for Relief of Stay to be served via Overnight Mail and Email on Agnew Law Office, LLC, Attn: Jamie L.Agnew, Esq., 1144 S. Detroit #140215, Toledo, OH, 43614 ,(jaimeagnew21@gmail.com).

On December 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Assumed and Assigned Contracts to be served via Overnight Mail on the Contract Counterparties Service List attached hereto as **Exhibit C**.

On December 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on the Master Service List attached hereto as **Exhibit D**:

- Notice of Filing Revised Proposed Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief [Docket No. 1219]

On December 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Fax on the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg, Richard Morrissey, Fax Number (212)-668-2255.

- Notice of Filing Revised Proposed Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief [Docket No. 1219]

Dated: December 18, 2018

_____
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 18, 2018, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

BENJAMIN JOSEPH STEELE
NOTARY PUBLIC-STATE OF NEW YORK
No. 02ST6290268
Qualified in New York County
My Commission Expires October 07, 2021

SRF 29574

## Exhibit A

Exhibit A

Ordinary Course Professionals Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | First Class Mail |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey 201 Varick St. Ste. 1006 New York NY 10014 | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. 4 Times Square New York NY 10036 | Paul.Leake@skadden.com Shana.Elberg@skadden.com George.Howard@skadden.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | andrew.silfen@arentfox.com beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. 70 West Madison Street Suite 4200 Chicago IL 60602 | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman Key Tower 127 Public Square, Suite 2000 Cleveland OH 44114 | egoodman@bakerlaw.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 20

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker The Chrysler Building 405 Lexington Avenue New York NY 10174 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | First Class Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. 6 North Broad Street Suite 100 Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | First Class Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., and Bradshaw Westwood Trust | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | First Class Mail and Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | First Class Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street, Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Carol Rodas<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | carol.rodas@impremedia.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue, 15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 20

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | ALeblanc@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 20

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel for Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement | Norton Rose Fulbright US LLP | Attn: Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019 | stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counselt to AmCap Wilson II, LLC and Wilson Norridge, LLC | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC and Loyal Holdings DE LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov | First Class Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 20

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**Exhibit C**

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898742 | 1 N DONE ROOFING SERVICES INC | OCTAVIO GONZALEZ | 12277 KIMBERLY RD | | | LOMA RICA | CA | 95991 |
| 4899133 | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER BROWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | SAINT LOUIS | MO | 63132 |
| 4899102 | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER BAILEY | 16525 W 159TH ST STE 165 | | | LOCKPORT | IL | 60441 |
| 4893171 | 1-800-Remodel | 5850 W. 3rd st. #162 | | | | Los Angeles | CA | 90036 |
| 4848619 | 2 ND GENERATION GENERAL CONTRACTING LLC | 418 BATES ST | | | | Logansport | IN | 46947 |
| 4898581 | 21ST CENTURY KITCHENS & BATHS | JOHN SALINAS | 1390 NORTH 1ST AVE | | | UPLAND | CA | 91786 |
| 4845608 | 2COOL2HEAT | 852 86TH LN NW | | | | COON RAPIDS | MN | 55433 |
| 4898874 | 3 GUYS INSULATION | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | HOUSTON | TX | 77034 |
| 4899085 | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN HEBERT | 922 E 124TH AVE STE E | | | TAMPA | FL | 33612 |
| 4898462 | 411 ELECTRIC LLC | NICOLAS ALUIZO III | 7807 LONG POINT RD STE 328 | | | HOUSTON | TX | 77055 |
| 4898825 | 4LOOR2CEILINGS | GREG WATKINS | 25929 E 58TH ST S | | | BROKEN ARROW | OK | 74014 |
| 4852431 | 72 DEGREES OF HICKORY | 1000 CAPE HICKORY RD | | | | Hickory | NC | 28601 |
| 4852654 | 75 DEGREE AC LLC | 9319 EAGLEWOOD SHADOW CT | | | | Houston | TX | 77083 |
| 4852296 | A & E SERVICE COMPANY | 1201 HAVEN RD | | | | Birmingham | AL | 35242 |
| 4898446 | A & S HEATING & COOLING SERVICES LLC | ANN OWEN | 1563 OLD LAKE RD | | | BRANDON | MS | 39042 |
| 4846666 | A 1 HOME IMPROVEMENT INC | 140 HILLCREST DR N | | | | Cranston | RI | 02921 |
| 4898429 | A ACCURATE SIDING & WINDOWS | RICHARD KIMBALL | 1540 DOVE LN | | | YREKA | CA | 96097 |
| 4898421 | A AND M ELECTRIC LLC | AARON RODRIGUEZ | 8935 GATEWAY BLVD S STE A3 | | | EL PASO | TX | 79904 |
| 4898779 | A BATH HAVEN | DYLAN PARISH | 8212 CLUBVIEW DR | | | OLIVE BRANCH | MS | 38654 |
| 4851731 | A G S FLOORING LLC | 3167 JAY ST | | | | Ravenna | OH | 44266 |
| 4898588 | A PLUS GARAGE DOORS LLC | DWAYNE WILSON | 723 13TH CT | | | PLEASANT GROVE | AL | 35127 |
| 4898871 | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN RAMIREZ | 4329 OVERLAND PL | | | SALIDA | CA | 95368 |
| 4898697 | A ROMAN AIR | JULIO ROMAN | 7459 ESTRID TRL | | | SAN ANTONIO | TX | 78244 |
| 4899264 | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN CRONIN | PO BOX 34 | | | WARREN | MA | 01083 |
| 4893250 | A TO Z HEATING AND AIR INC | 2435 ALBATROSS WAY SUITE #106 | | | | Sacramento | CA | 95815 |
| 4898541 | A WISEMANS HOME IMPROVEMENT INC | RYAN WISEMAN | PO BOX 535 | | | ROCKLIN | CA | 95677 |
| 4848654 | A&J SIDING LLC | 2917 GARRETT WAY | | | | Pocatello | ID | 83201 |
| 4898784 | A&K SIDING & GUTTERS | TONY DENSON | 7685 HELICON RD | | | ARLEY | AL | 35541 |
| 4893196 | A.C.D. Janitorial Services, LLC | 108 Williowbay Ridge Street | | | | Sanford | FL | 32771 |
| 4898759 | A-1 AIR INC | NANCY STEWART | 286 PINE ST | | | EAST BRIDGEWATER | MA | 02333 |
| 4898376 | A1 INTERSTATE MECHANICAL | THOMAS HALLEY | 1820 CHEROKEE | | | ST LOUIS | MO | 63118 |
| 4898842 | A-1 TILE LLC | DAVE CASSARINO | 34 CARTER DR | | | TOLLAND | CT | 06084 |
| 4898826 | A1EXTERIORS LLC | TOM BURKE | 3291 W 4060 S | | | WEST VALLEY CITY | UT | 84119 |
| 4848918 | AA ROOFING CONTRACTOR CORP | ALEXIS ADORNO | POBOX 1273 | | | CATANO | PR | 00963 |
| 4898461 | A-ALL AMERICAN CONSTRUCTION INC | MICHAEL OWEN | PO BOX 94494 | | | OKLAHOMA CITY | OK | 73143 |
| 4898987 | AARON S FLOOR COVERING INC | AARON RODRIGUEZ | 329 HABERSHAM ROAD STE 103 | | | HIGH POINT | NC | 27260 |
| 4851980 | AARON S FLOOR COVERING INC | 1589 SKEET CLUB RD STE 102-13 | | | | High Point | NC | 27265 |
| 4591076 | AARON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899349 | ABAN, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694954 | ABAN, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708478 | ABASHAWL, MISRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893185 | ABCO Refrigeration Supply | 40 Vreeland Ave | | | | Totowa | NJ | 07512 |
| 4684676 | ABED, HEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899084 | ABELLAS HEATING & AIR | JOHNNY ABELLA | 7429 WEST PKWY | | | SACRAMENTO | CA | 95823 |
| 4898565 | ABELS HEATING AND AIR CONDITIONING | ABEL CRUZ | 3733 FRIO AVE | | | MCALLEN | TX | 78504 |
| 4899605 | ABERLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898662 | ABNEY & SON CONSTRUCTION | THOMAS ABNEY | 905 MCKNIGHT BLVD | | | MARLIN | TX | 76661 |
| 4898699 | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID SEMAN | PO BOX 236 | | | LAGRANGE | OH | 44050 |
| 4898608 | ABRAHAM CUSTOMS CREATIONS INC | DANIEL SKIPPER | 10550 47TH ST N | | | CLEARWATER | FL | 33762 |
| 4631434 | ABRAHAM, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893251 | ABSOLUTE COMFORT HEATING AND AIR | 7110 LYLE RD | | | | Richburg | SC | 29729 |
| 4898763 | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK FAUSTO | PO BOX 348 | | | FARMINGVILLE | NY | 11738 |
| 4899070 | AC CONTRACTING | ANTHONY CRAIK | 747 HILLMAN ST | | | MONTGOMERY | AL | 36109 |
| 4898828 | ACACIA OVERHEAD DOORS | CESAR MADERA | 1842 ACACIA LN | | | FALLBROOK | CA | 92028 |
| 4898393 | ACCURATE HEATING AND COOLING | DAVID THOMPSON | 6930 SUGARLOAF ROAD | | | AVOCA | WI | 53506 |
| 4850762 | ACE OF TRADES LLC | 35 CUTTINO RD BLDG B | | | | Sumter | SC | 29150 |
| 4893195 | ACME Refrigeration | 11345 Pennywood Ave. | | | | Baton Rouge | LA | 70809 |
| 4899008 | ACOS ENERGY LLC | DAVID APPOLONIA | 548 NC HIGHWAY 801 W | | | ADVANCE | NC | 27006 |
| 4898665 | ACR ENTERPRISES | KENNEDY REID | 754 E 161ST ST APT 3A | | | BRONX | NY | 10456 |
| 4898685 | ACRYLIC 1 BATH SYSTEMS | PHILLIP EDWARDS | 822 COTTRELL COVE LN | | | AUTAUGAVILLE | AL | 36003 |
| 4850880 | AD EXTERIOR LLC | ALIM DJEMILEV | 505 WALKER AVE | | | EWING | NJ | 08628 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898428 | ADAM OVERHEAD DOOR LLC | MICHAEL WORSKE | 16800 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 |
| 4898611 | ADAMS HEATING AND AIR CONDITIONING | STEPHEN ADAMS | 2511 CARVER ST | | | DURHAM | NC | 27705 |
| 4849624 | ADAMS HOME EXTERIORS INC | 3804 GREYHOUND CT | | | | Midlothian | VA | 23112 |
| 4898844 | ADAMS JR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327071 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243991 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626213 | ADAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707673 | ADAMS, GLADYS H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899388 | ADAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695013 | ADENIYI, FOLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759386 | ADIELE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748904 | ADJIN-TETTEY, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898570 | ADL HOME IMPROVEMENT | ADAM LAWRUSZKIEWICZ | 5 CHEROKEE DR | | | PENNINGTON | NJ | 08534 |
| 4702927 | ADLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848741 | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS RODRIGUEZ | 5408 ALDANA DR | | | TAMPA | FL | 33614 |
| 4852413 | ADVANCED AIR CONDITIONING AND HEATING COMPANY | 629 W COVINA BLVD | | | | San Dimas | CA | 91773 |
| 4898341 | ADVANCED COMFORT INC | HARALABOS VIDAKIS | 104 JOY CT | | | YORKTOWN | VA | 23693 |
| 4898453 | ADVANCED SURFACES INCORPORATED | PEDRO MEDINA | 1563 W EMBASSY ST | | | ANAHEIM | CA | 92802 |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | 2363 HAMMOCK DR | | | | High Point | NC | 27265 |
| 4899276 | AERO RESIDENTIAL CONTRACTORS INC | THEODORE RYDER JR | 2014 OREMS RD | | | BALTIMORE | MD | 21220 |
| 4898683 | AFFORDABLE HOME IMPROVEMENT BY PAUL INC | PAUL PANASYUK | 533 ELM ST | | | WEST SPRINGFIELD | MA | 01089 |
| 4809910 | Affordable Granite Concepts | 1025 Miller Drive #139 | | | | Altamonte Springs | FL | 32701 |
| 4848504 | AFFORDABLE GRANITE CONCEPTS | WALTER PIANTA | 1025 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 |
| 4898942 | AFFORDABLE INSULATION | MARK FISHER | 5901 ROSEBUD LN STE 130 | | | SACRAMENTO | CA | 95841 |
| 4898954 | AFFORDABLE QUALITY CABINETRY | JOSE TORRES | 854 SANTIATO DR | | | FAYETTEVILLE | NC | 28314 |
| 4898370 | AFFORDABLE WINDOWS & SIDING INC | ALES STEFANCIK | 360 SUNDANCE DR | | | BARTLETT | IL | 60103 |
| 4898591 | AFTER HOURS AC & HEAT LLC | KENNETH BROUSSAND | 284 KINGS DR | | | BREAUX BRIDGE | LA | 70517 |
| 4850159 | AG HARDWOOD FLOORS LLC | 31014 48TH AVE SW | | | | Federal Way | WA | 98023 |
| 4898670 | AGP | ANNA WOJTOWICZ | 2517 N EAST BROOK RD | | | ELMWOOD PARK | IL | 60707 |
| 4746504 | AGUAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898379 | AIR CONTROL | EARL SWAN | 207 BELL BOTTOM RD | | | REDWOOD | MS | 39156 |
| 4898425 | AIR DESIGN AC & HEAT LLC | DRAGOS BADRAGAN | 2324 W APACHE RAIN RD | | | PHOENIX | AZ | 85085 |
| 4899113 | AIR DOCTORS HEATING AND COOLING LLC | BRYNN COOKSEY | 13753 ARLENE LN | | | BELLEVILLE | MI | 48111 |
| 4898346 | AIR EXPERTS INC | THOMAS STERN | 7159 HARLAN LANE | | | SYKESVILLE | MD | 21784 |
| 4849072 | AIR KINGS HEATING AND AIR | 6343 SLOPESIDE CT | | | | Raleigh | NC | 27610 |
| 4850118 | AIR LOGIX LLC | 3909 NOYES UNIT 1 | | | | Randallstown | MD | 21133 |
| 4899022 | AIR MASTERS LLC | KURT SCHWADER | 940 WEST 7TH STREET | | | LOVELAND | CO | 80537 |
| 4898537 | AIR PRO HEATING & COOLING | ROCCO FLORIO | 931 3RD ST | | | OAKMONT | PA | 15139 |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | KODY LINDE | 501 S FALKENBURG RD | STE E12 | | TAMPA | FL | 33619 |
| 4847437 | AIR REPAIR SERVICES INC | 5503 FOXGRAPE DR | | | | Riegelwood | NC | 28456 |
| 4898639 | AIR SERVICES HVAC | JEFF LANTRIP | 630 BUCKEYE CIRCLE SE | | | CONYERS | GA | 30094 |
| 4898374 | AIR SPECIALIST INC | KURT GUNTHER | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 |
| 4898613 | AIR SPECIALTIES OF OK LLC | LELAND COOK | 728 OAK HILL COURT | | | MOBILE | AL | 36609 |
| 4848629 | AIR VENT MASTER | 6331 WELFORD RD | | | | Charlotte | NC | 28211 |
| 4893180 | Aireco Supply Inc. | 10231 Southhard Drive | | | | Beltsville | MD | 20705 |
| 4899116 | AIRFAST HEATING & COOLING INC | ALEX SHTEIN | 1701 EASTGATE PARKWAY | | | COLUMBUS | OH | 43230 |
| 4851800 | AIRSLINGER INC | 5345 BRIDGE RD | | | | New Port Richey | FL | 34652 |
| 4848940 | AIRSTREAM HVAC SERVICES LLC | 1410 BREINING ST | | | | Pittsburgh | PA | 15226 |
| 4847254 | AIRTIME CLIMATE CONTROL LLC | 3400 FERNANDINA RD | | | | Columbia | SC | 29210 |
| 4684921 | AKERS, CRYSTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899083 | AKLIMA CONFORT | JIMMY GALARZA | 16 BIVONA UNIT 95 | | | NEW WINDSOR | NY | 12553 |
| 4893253 | AKLYM INC | 21 VERNASA DR | | | | Langhorne | PA | 19053 |
| 4898800 | AKT PLUMBING LLC | MICHAEL KING | 45A BARBER POND RD | | | BLOOMFIELD | CT | 06002 |
| 4898410 | AL BARON | ALEKSANDR CHERNYY | 5006 EDDYSTONE LN | | | MONROE | NC | 28110 |
| 4898965 | AL CONSTRUCTION | RICHARD LANE | 2877 LAMON CHAPEL RD | | | JASPER | AL | 35503 |
| 4696645 | AL-AMIN, ARDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898486 | ALBAN GABA INC | ALBAN GABA | 60 CENTER CT | | | GARFIELD | NJ | 07026 |
| 4758639 | ALBRECHT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777448 | ALCOY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695169 | ALEGRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898529 | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO ALVAREZ | 2544 PRAIRIE CROSSING DR | | | MONTGOMERY | IL | 60538 |
| 4898814 | ALEXANDER HOME IMPROVEMENT | NERY MUNOZ ENRIQUEZ | 25 HOOPES RD | | | NEWPORT NEWS | VA | 23602 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746317 | ALEXANDER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898555 | ALFARO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629852 | ALGARIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729486 | ALIPIO, MARRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849412 | ALL ABOUT HEATING & AIR | 3939 LAVISTA RD | SUITE E 204 | | | Tucker | GA | 30084 |
| 4848131 | ALL AC & HEATING INC | 249 HILLMAN AVE | | | | Staten Island | NY | 10314 |
| 4898714 | ALL AROUND HEATING AND AIR CONDITIONING | JUAN FARIAS | 558 GRAND SMOKEY CT | | | CHICO | CA | 95973 |
| 4898578 | ALL CARE MAINTENANCE & REPAIR INC | TIM SHIRLEY | 2305 URBAN ROAD | | | JACKSONVILLE BEACH | FL | 32210 |
| 4851853 | ALL CIRCUIT ELECTRIC LLC | 12 ARCADIA CT | | | | Sloatsburg | NY | 10974 |
| 4898984 | ALL CLIMATE HEATING AND COOLING | ALAN SCHORNAK | 38 BROADWAY STREET | | | OXFORD | MI | 48371 |
| 4898660 | ALL COUNTY INSTALLERS LLC | JOHANN BYER | 1238 N FAIRWAY DR | | | APOPKA | FL | 32712 |
| 4898625 | ALL PURPOSE CONSTRUCTION | NOAH MANNINEN | 6220 SPICE ST | | | LANCASTER | CA | 93536 |
| 4899247 | ALL SEASON REMODELING LLC | JOSE MANUEL GONZALEZ LOPEZ | 7428 36TH AVE N | | | SAINT PETERSBURG | FL | 33710 |
| 4898952 | ALL STATE HEATING AND AIR | RUSSELL WEBBER | 3819 OWEN ST | | | VAN BUREN | AR | 72956 |
| 4845828 | ALL TEMP HEATING & AC | 3719 S 88TH ST | | | | Milwaukee | WI | 53228 |
| 4893254 | ALL WEATHER MECHANICAL INC | 405 WOODLAND DR | | | | Jacksonville | NC | 28540 |
| 4853218 | ALLCOUNTY MECHANICAL | 1010 KNOLLWOOD DR | | | | Tobyhanna | PA | 18466 |
| 4629562 | ALLEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 |
| 4711640 | ALLEN, ERSOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425989 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674560 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721618 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726525 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748939 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758260 | ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600523 | ALLEN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898769 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686977 | ALLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726663 | ALLEN, THOMASINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642982 | ALLEYNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851119 | ALLIANCE CONSTRUCTION LLC | 190 AUBURN ST | | | | Cranston | RI | 02910 |
| 4898996 | ALLIANCE HOME IMPROVEMENT INC | SERGIY SUPRUNCHUK | 375 CHICOPEE ST | | | CHICOPEE | MA | 01013 |
| 4893255 | ALLSTATE FLOORING CONCEPTS | 20 ANDREWS DR | | | | WOODLAND PARK | NJ | 07424 |
| 4898626 | ALMAGUER, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745761 | ALMOND, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851358 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936 |
| 4695761 | ALSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695762 | ALSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746536 | ALTSHULER, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777881 | ALVARADO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684473 | ALVAREZ, ODRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629483 | ALVERIO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898664 | ALVES FUELS INC | JOSE SALVADOR | 1020 EAST ST | | | LUDLOW | MA | 01056 |
| 4708712 | ALWAZAIFI, NEVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639519 | AMADOR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847084 | AMAZING AIR SOLUTION | 10434 ARISTOCRAT ST | | | | San Antonio | TX | 78245 |
| 4898440 | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR BUSTANI | 3507 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 |
| 4899165 | AMC PLUMBING HEATING & COLLING INC | ARTHUR ESTUPINIAN | 121 DECKER STREET | | | VALLEY STREAM | NY | 11582 |
| 4898886 | AMERICAN AIR HVAC | NOEL MARRERO | 11129 ASBEE ST | | | PEYTON | CO | 80831 |
| 4893231 | American Builders & Contractors Supply Co., Inc. | Karl W. Leo | 200 Randolph Avenue | Suite 200 | | Huntsville | AL | 35801 |
| 4893232 | American Builders & Contractors Supply Co., Inc. | ABC Supply Co. Inc. | Attn: President | One ABC Parkway | | Beloit | WI | 53511 |
| 4899617 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | ABC SUPPLY CO., INC | ATTN: PRESIDENT, KARL W LEO, VP CHIEF LEGAL OFFICE | ONE ABC PARKWAY | | BELOIT | WI | 53511 |
| 4899618 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | 200 RANDOLPH AVENUE, SUITE 200 | | | | HUNTSVILLE | AL | 35801 |
| 4898903 | AMERICAN CLASSIC CONSTRUCTION | MARK ROUECHE | 807 KAREN DR | | | KINGSVILLE | MD | 21087 |
| 4898340 | AMERICAN FIRST CONTRACTORS INC | GERALD MILES | 828 FREELS LN | | | KNOXVILLE | TN | 37922 |
| 4849471 | AMERICAN HVAC SERVICES LLC | 25654 KIMBRO RD | | | | Hockley | TX | 77447 |
| 4854377 | AMERICAN INDUSTRIAL CENTER | AMERICAN INDUSTRIAL CENTER LTD | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 |
| 4845768 | AMERICAN ROOFING SERVICES INC | 298 W FALLBROOK AVE STE 101 | | | | Fresno | CA | 93711 |
| 4898815 | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE SHOPP | 13821 LONG HOLLOW LOOP | | | LEANDER | TX | 78641 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|
| 4893223 | AmeriSpec L.L.C. | Attn: Legal Department | 860 Ridge Lake Blvd. | | | Memphis | TN | 38120 |
| 4898474 | AMERITOPS INC | DAN MORROW | 4140 EHLMANN RD | | | SAINT PETERS | MO | 63376 |
| 4898872 | AMERSON VENTURES LLC DBA ENERGY ATTIC | RYAN AMERSON | 538 HAGGARD ST STE 410 | | | PLANO | TX | 75074 |
| 4695109 | AMMONS, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898573 | AMZ REMODELERS INC | ZENON ALESZCZYK | 15419 S PINTO ST | | | HOMER GLEN | IL | 60491 |
| 4899176 | ANAGNOS CONSTRUCTION | JAMES ANAGNOS | PO BOX 2695 | | | SAN RAMON | CA | 94583 |
| 4898549 | ANATOLIA REMODELING | ANATOLII GOLODNEAC | 2231 APPLE ORCHARD CT | | | RANCHO CORDOVA | CA | 95670 |
| 4853033 | ANC INC | 7550 N BROADWAY | | | | Saint Louis | MO | 63147 |
| 4898430 | ANDERSON PROFESSIONAL HEATING & COOLING | RANDY ANDERSON | 46300 WEST PARK DR | | | NOVI | MI | 48377 |
| 4436065 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365833 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564245 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371963 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688677 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712777 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722172 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741121 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743618 | ANDERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708269 | ANDERSON, MARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755965 | ANDERSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848540 | ANDERSONS RESIDENTIAL HEATING & AC INC | 1628 COUNTY HIGHWAY 10 STE 34 | | | | SPRING LAKE PARK | MN | 55432 |
| 4629370 | ANDUJAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898741 | ANGEL L GONZALEZ CONTRATISTA | ANGEL GONZALEZ VILLANUEVA | PO BOX 3712 | | | GUAYNABO | PR | 00970 |
| 4899240 | ANGELS RESIDENTIAL | BRICIO LOPEZ | 741 W MAYBERRY AVE APT F | | | HEMET | CA | 92543 |
| 4629569 | ANN CONTI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898801 | ANTHONY BACK SERVICES | ANTHONY BACK | 10 N WILDER RD | | | LAPEER | MI | 48446 |
| 4893256 | ANTHONYS HEATING AND COOLING INC | 3940 S PINE AVE | | | | Milwaukee | WI | 53207 |
| 4852925 | ANYTIME AIR CONDITIONING AND HEATING | 758 S TREADAWAY BLVD | | | | Abilene | TX | 79602 |
| 4893257 | APEX MARBLE & GRANITE INC | PO BOX 1338 | | | | Morrisville | NC | 27560 |
| 4893191 | APR Supply Co. | 505 Keystone Rd. | | | | Southhampton | PA | 18966 |
| 4685073 | APTER, MARC T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899455 | ARCE, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898803 | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN RUTHERFORD | 3582 ADIE RD | | | SAINT ANN | MO | 63074 |
| 4893258 | ARCHON ENERGY SOLUTIONS | 607 ELMIRA RD NO 293 | | | | Vacaville | CA | 95687 |
| 4898905 | ARIZONA DESERT CEDARS FLOORING | JAMES MCCARTY | 1701 UINTA ST | | | DENVER | CO | 80220 |
| 4893259 | ARIZONA SHOWER DOOR INC | 2801 W INDIAN SCHOOL RD | | | | Phoenix | AZ | 85017 |
| 4898433 | ARK CONSTRUCTION LLC | OLEG GORLACHEV | 17705 SE 17TH DR | | | VANCOUVER | WA | 98683 |
| 4748474 | ARMSTEAD-BROWN, QUINTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846596 | ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD | | | | Dallas | TX | 75236 |
| 4746170 | ARNESON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598975 | ARNOLD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684938 | ARNOLD, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695225 | ARNOLD, THOMAS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853038 | AROMAZ HOME IMPROVEMENT | 1210 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077 |
| 4849381 | AROUND THE CLOCK HEATING & AIR LLC | 10769 BROADWAY NO 231 | | | | Crown Point | IN | 46307 |
| 4630075 | ARRINGTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684690 | ARROYO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647609 | ARSENAULT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898434 | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN ARTAXE | 156 CAROLINA AVE | | | HEMPSTEAD | NY | 11550 |
| 4893261 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | | SANFORD | FL | 32772-2985 |
| 4898407 | ARTIC AIR CO HEATING & COOLING | WARREN FEARER | 844 WHITE AVE | | | LINTHICUM | MD | 21090 |
| 4893262 | ASHLAND HOME IMPROVEMENT CORP | 2446 CAMP AVE | | | | NORTH BELLMORE | NY | 11710 |
| 4850218 | ASHLAND HOME IMPROVEMENT CORP | 673 NEW YORK AVE | | | | NORTH BALDWIN | NY | 11510 |
| 4696842 | ASIKA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849169 | ASIL SERVICES INC | 17873 FRALEY BLVD | | | | Dumfries | VA | 22026 |
| 4629507 | ASPILAIRE, BEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893220 | Associated Materials, LLC | Attn: General Counsel | 3773 State Road | | | Cuyahoga Falls | OH | 44223 |
| 4848147 | ASTONISHING FLOORING | 14904 ROLLING SKY DR | | | | Charlotte | NC | 28273 |
| 4898962 | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | NIANTIC | CT | 06357 |
| 4846519 | ATC AC & HEATING LLC | 10407 OLEANDER POINT DR | | | | Houston | TX | 77095 |
| 4899173 | ATC CONSTRUCTION LLC | LETICIA TORRES | 2324 NW SCHMIDT WAY | APT.315 | | BEAVERTON | OR | 97006 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898682 | ATDR LLC | PHILLIP TANG | 329 S 21ST ST | | | RENTON | WA | 98055 |
| 4898923 | ATLAS CONSTRUCTION LLC | RAMIRO RODRIGUEZ | 4917 EVIE JEAN ST NE | | | SALEM | OR | 97305 |
| 4898657 | ATLAS HVAC INC | VADIM AVANESOV | 8525 ARJONS DR STE U | | | SAN DIEGO | CA | 92126 |
| 4746546 | AURELIO, TUN_HAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898658 | AVALANCHE CONSTRUCTION | TROY ERICKSON | 696 W 6300 S | | | MURRAY | UT | 84123 |
| 4777748 | AVANTS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746230 | AVILA ESPARZA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851956 | AVISTONE CITYGATE LLC | PO BOX 74007255 | | | | Chicago | CA | 60674-7255 |
| 4847259 | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | 21212 SMITH RD | | | | COVINGTON | LA | 70435 |
| 4851349 | AXLE NELSON | 508 RUSTIC LN | | | | Friendswood | TX | 77546 |
| 4898975 | AZ U WISH CUSTOM EXTERIORS | ROBERT JACKSON | 15849 N 46TH PL | | | PHOENIX | AZ | 85032 |
| 4845737 | B P CONSTRUCTION INC | 5108 ALDERNEY CT | | | | Rosenberg | TX | 77471 |
| 4845327 | B&B HVAC LLC | PO BOX 3082 | | | | Indian Trail | NC | 28079 |
| 4893263 | B&B HVAC LLC | 1022 TERRAPIN ST | | | | Indian Trail | NC | 28079 |
| 4899220 | B&D MECHANICAL | BRUCE DOWNS | 1127 BLACK OAK DR | | | TEHACHAPI | CA | 93561 |
| 4631329 | BACHLEITNER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848322 | BACK 2 LIFE HOME SERVICES | 567 N 900TH RD | | | | Lawrence | KS | 66047 |
| 4899497 | BADER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898579 | BAILEY & SONS CONSTRUCTION | BRUCE BAILEY | 8752 N SUNSET DR | | | MANNFORD | OK | 74044 |
| 4899516 | BAILEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898337 | BAILEYS HEATING AND AIR | JONATHAN BAILEY | 3413 STREET DR | | | JOHNSON CITY | TN | 37604 |
| 4344896 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685050 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758679 | BAKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899583 | BALELLUGARI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777735 | BALODIS, KARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848543 | BANAS HEATING & AIR CONDITIONING INC | 3 N SCHOOL ST | | | | Mount Prospect | IL | 60056 |
| 4893264 | BANDON DESIGNS LLC | 91547 HIGHWAY 42 S | | | | Coquille | OR | 97423 |
| 4707960 | BANE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696968 | BARAJAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899532 | BARDEN, MELERWEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625514 | BARFIELD, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899141 | BARGAIN ROOFING | FAMOUS TANKERSLEY | PO BOX 66 | | | OAKHURST | OK | 74050 |
| 4695114 | BARKER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241148 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704159 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774775 | BARNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777728 | BARNES, ORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712384 | BAROS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252835 | BARRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539859 | BARRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899096 | BARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396651 | BARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685057 | BARSETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849687 | BARWICK HEATING & COOLING | 2484 ELDORADO DR | | | | Springville | UT | 84663 |
| 4705864 | BASCON, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848146 | BASELINE DISTRIBUTING LLC | 7819 S 22ND LN | | | | Phoenix | AZ | 85041 |
| 4695041 | BASSELL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746375 | BASSETT, LEONORA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631382 | BATTAGLIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684841 | BATTIFARANO, RITA & DOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629371 | BAUBLITS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695301 | BAUSERMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898930 | BAY CUSTOM COUNTERTOPS INC | FRANCESCO PIERNELLI | 37330 CEDAR BLVD STE D | | | NEWARK | CA | 94560 |
| 4629604 | BAYER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845776 | BAYMEN HOME IMPROVEMENTS | 2140 POND RD | | | | Ronkonkoma | NY | 11779 |
| 4749114 | BAZEMORE, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899615 | BCI ACRYLIC BATH SYSTEMS, INC. | ATTN: SENIOR VICE PRESIDENT | 524 S. HICKS ROAD | | | PALATINE | IL | 60067 |
| 4898614 | BCI CONTRACTORS INC | MARK BAILEY | P O BOX 381 | | | BLADENBORO | NC | 28320 |
| 4893230 | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | ONE LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 3888 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4893339 | BEAM, TIMOTHY | 410 COUNTRY CLUB CIR | | | | Shelby | NC | 28150 |
| 4899589 | BEAMISH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748679 | BEATTY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776911 | BEATY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629392 | BECHTLOFF, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899192 | BECKMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893265 | BEDROCK QUARTZ SURFACES LLC | 5996 W DANNON WAY | | | | WEST JORDAN | UT | 84081 |
| 4899517 | BEERBOWER, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684802 | BEHRENDS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846402 | BELAMOSE BUSINESS CENTER LLC | 1 SMITH ST BLDG B STE 101 | | | | Norwalk | CT | 06851 |
| 4849060 | BELIEVE PLUMBING | 3406 BRADDOCK ST | | | | Tampa | FL | 33607 |
| 4680492 | BELL, GEORGANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899476 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313582 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458058 | BELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852191 | BELLA STONES INC | 1201 E BALL RD STE T | | | | Anaheim | CA | 92805 |
| 4850158 | BELLA WINDOW AND DOOR LLC | 4560 E BROADWAY BLVD STE 219 | | | | Tucson | AZ | 85711 |
| 4855187 | BELTWAY 290 PARK LP | BELTWAY / 290 PARK LP | C/O TNRG PROPERTY SERVICES, INC. | 15120 NORTHWEST FREEWAY | SUITE 190 | HOUSTON | TX | 77040 |
| 4715546 | BENJAMIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629484 | BENNETT, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712226 | BENNETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700212 | BENNETT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898796 | BENOIT CONSTRUCTION GROUP LLC | EDUS BENOIT | 1080 NEW HAVEN AVE APT 82 | | | MILFORD | CT | 06460 |
| 4748057 | BENSON, HARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705704 | BENTS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893235 | Berch Cabinent Manufacturing, Inc. | PO BOX 2280 | | | | Waterloo | IA | 50702 |
| 4760580 | BERDECIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631383 | BERG, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708497 | BERGERON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899175 | BERGSTROM CONTRACTING LLC | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | MISSOURI VALLEY | IA | 51555 |
| 4631270 | BERNARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738666 | BERNARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704736 | BERNARDINO, LENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898980 | BERNARDO PRO REMODELS | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | VALRICO | FL | 33596 |
| 4748587 | BERNOT, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746442 | BERTIE, CLAUDIA NAIRNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684898 | BERTSCHY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267849 | BESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631097 | BESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899137 | BEST OVERHEAD DOOR LLC | ROBERT JONES | 20166 SW 112TH AVE | | | TUALATIN | OR | 97062 |
| 4845236 | BETTER SERVICES LLC | 8531 KIRBY ST | | | | MANASSAS | VA | 20110 |
| 4850579 | BEVERLY WATKINS | 4046 HILDA ST | | | | Winston-Salem | NC | 27101 |
| 4715744 | BEVERLY, GARIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898829 | BEYOND FLOORING LLC | ANGEL RUIZ | 520 S 5TH AVE | | | SAFFORD | AZ | 85546 |
| 4630818 | BHAKTA, SUNITABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139227 | BICO Associates GP | Beard & Savory, PLLC | Russell W. Savory | 119 South Main Street, | Suite 500 | Memphis | TN | 38103 |
| 4855157 | BICO ASSOCIATES GP | ATTENTION RONALD A BELZ | 100 PEABODY PLACE SUITE 1400 | | | MEMPHIS | TN | 38103 |
| 4846166 | BIENES CONSTRUCTION LLC | 2111 W RIO VISTA AVE | | | | Tampa | FL | 33612 |
| 4745605 | BIERNAT, FAY MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851164 | BIG NJ PORTFOLIO LP | PO BOX 829805 | | | | Philadelphia | PA | 19182 |
| 4898563 | BIG O CONSTRUCTION | DAVID JOHNSON | 837 RIDGE STREET | | | AMERICUS | GA | 31709 |
| 4707796 | BIGHAM, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143417 | Bill Wahl Supply, Inc. | 106 Sicklerville Road | | | | Blackwood | NJ | 08012 |
| 4694901 | BILLER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899341 | BINYARD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898408 | BIRD, BABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362619 | BIRD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712523 | BIRD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899214 | BIRKS HOME SERVICES | CHARLES BIRK | 1027 GOLDEN POND RD | | | CHAPMANSBORO | TN | 37035 |
| 4852387 | BLACK DIAMOND RENOVATORS LLC | 10012 NE 120TH LN APT D203 | | | | Kirkland | WA | 98034 |
| 4705501 | BLACK, ELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750631 | BLACK, MARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4745971 | BLANTON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132320 | BLASS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695148 | BLAYLOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127411 | BLM Flooring Inc | Att: Brian Lorenzatti | 245 Kincaid Ave | | | Deland | FL | 32724 |
| 4845427 | BLM FLOORING INC | 3065 KINGSTREE DR | | | | DELAND | FL | 32724 |
| 4898957 | BLUE FLAME HEATING AND COOLING | WILLIAM HALLAM | 251 STEWART ST | | | SALINA | PA | 15680 |
| 4898667 | BLUEGREEN SOLUTIONS | ARMANDO GONZALEZ | K22 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 |
| 4899073 | BMC SERVICES | JARROD BLACKWELL | 3601 COMMERCE DR. | | | HALETHORPE | MA | 21227 |
| 4777460 | BOCCIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593382 | BOELTER, LANCE ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899392 | BOGAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631331 | BOGEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631332 | BOGEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746444 | BOGER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677414 | BOHNEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852704 | BOILER BOYZ PLUMBING & HEATING INC | 7 19TH AVE | | | | Ronkonkoma | NY | 11779 |
| 4695152 | BOLSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777688 | BONDERUD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633874 | BONNIWELL, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893266 | BOOMER FLOORING INC | 11 ST NICHOLAS AVE | | | | Lake Grove | NY | 11755 |
| 4746276 | BORCHARDT, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747856 | BORTHWICK, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588623 | BOYD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423623 | BOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744057 | BOYD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855231 | BOYD, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596000 | BOYER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675134 | BOYSEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606539 | BRADFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637894 | BRADFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852404 | BRANDY NICOLE OBERPRILLER | 23123 CANYON LAKE DR | | | | Spring | TX | 77373 |
| 4898375 | BRANT VINYL SIDING | JEREMY BRANT | 135 CHARLES ST | | | EDGEWATER | FL | 32141 |
| 4898552 | BRANTHONY HVAC LLC | MICHAEL BENNETT | 5958 AUGUSTINE AVE | | | ELKRIDGE | MD | 21075 |
| 4596746 | BRATHWAITE, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696703 | BRAZIL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849800 | BRE DELTA INDUSTRIAL SACRAMENTO LP | PO BOX 209259 | | | | Austin | TX | 78720 |
| 4899223 | BREEZE HVAC LLC | ERIC COHN | 1905 W THOMAS ST | STE D 289 | | HAMMOND | LA | 70401 |
| 4898450 | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE CARMONA | 1518 SEABROOK LN | | | SAN DIEGO | CA | 92139 |
| 4634931 | BREMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705621 | BRENNEMAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697460 | BREWER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850114 | BRIDGER HEATING AND AIR CONDITIONING LLC | 2718 W 3500 N | | | | Ogden | UT | 84404 |
| 4636974 | BRIDGES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640738 | BRIDGES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708309 | BRIESKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684849 | BRIGGS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732810 | BRIGGS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898917 | BRIGHT POINT HOME SERVICES INC | MICHAEL PINKNEY | 1138 N GERMANTOWN PKWY | STE 101 - 137 | | CORDOVA | TN | 38016 |
| 4893222 | BrightClaim, LLC | Attn: Legal Department | 8010 Roswell Road | Suite 200 | | Atlanta | GA | 30350 |
| 4898726 | BRISCOE AIR & HEATING | JOHN BRISCOE | 5700 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 |
| 4899046 | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL ROSS | 14212 23RD AVE N | | | PLYMOUTH | MN | 55447 |
| 4845933 | BRITANNIA DEVELOPMENT COMPANY INC | 10740 VIVALDI CT APT 403 | | | | Fort Myers | FL | 33913 |
| 4899117 | BROADNAX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777463 | BROADY, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899420 | BROCK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777659 | BROOKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898441 | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY BORISOV | 5705 RIDGEPOINT DR | | | ANTELOPE | CA | 95843 |
| 4899377 | BROUSSARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262852 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609258 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610474 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647803 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4650601 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674657 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698632 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700864 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711961 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742898 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765227 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777506 | BROWN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187854 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569298 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626620 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629523 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651461 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670936 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696897 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713293 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730823 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741936 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745315 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772488 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776002 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857103 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857109 | BROWN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153603 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392107 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565871 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629389 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730958 | BROWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487909 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592672 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605972 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615055 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626635 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645923 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695031 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695549 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704088 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747156 | BROWN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667305 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675478 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708596 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747265 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754822 | BROWN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201076 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344385 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365424 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460332 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396320 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607409 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609566 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616471 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617093 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622562 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633903 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637489 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663754 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682990 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707256 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725933 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742027 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762179 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776726 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4813249 | BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459564 | BROWN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629494 | BROWN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631310 | BROWN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280062 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590630 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626708 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755607 | BROWN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898890 | BROWNS FLOORING | ROBERT BROWN | 339 COUNTY MACHINERY RD | | | CRAB ORCHARD | KY | 40419 |
| 4893206 | Brumbaugh & Quandahl, P.C. | 4885 South 118th Street | Suite 100 | | | Omaha | NE | 68137 |
| 4899016 | BRUNK, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757849 | BRYAN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898732 | BRYANS HEAT & AIR | BRYAN ZUCK | 13765 WALKER RD | | | MCLOUD | OK | 74851 |
| 4898314 | BSP CONSTRUCTION INC | PAVEL BABEJ | 6N539 HARVEY RD | | | MEDINAH | IL | 60157 |
| 4898692 | BTI | DOMINICK DEJULIO | 6464 N NORTHWEST HWY | | | CHICAGO | IL | 60631 |
| 4584520 | BUCAYRO, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584347 | BUCKNER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899427 | BUFFINGTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769893 | BUIE, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898827 | BUILD4YOU LLC | KONSTANTIN TERNAVSKIY | 11 FRANKLIN AVE | | | FEASTERVILLE TREVOSE | PA | 19053 |
| 4898405 | BUILDING MECHANICAL SYSTEMS | MATTHEW VAN BRIESEN | 22280 TIPPECANOE ST NE | | | EAST BETHEL | MN | 55011 |
| 4898979 | BUILDING MODERN SOLUTIONS | JOHN MORGENSTEIN | 27143 COOK RD | | | OLMSTED TWP | OH | 44138 |
| 4746518 | BUITRON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695223 | BUNDROCK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705699 | BUNTA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746005 | BURLESON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195128 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151689 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297615 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332450 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675028 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693362 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742170 | BURNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748571 | BURROWES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777418 | BURROWS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684955 | BURRY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697190 | BURTON, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847659 | BUSH ROOFING INC | 6422 RAYMOND DR | | | | SOUTH WEBER | UT | 84405 |
| 4898821 | BUTLER SECURITY LOCKS AND DOORS | VINCENT BUTLER | 7608 MARTHA ST | | | DISTRICT HTS | MD | 20747 |
| 4630582 | BUTTERWORTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629334 | BUTTRAY, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898738 | BW MEASURES LLC | BRUCE WAUTLET | 301 S PRINCETON AVE | | | ARLINGTON HEIGHTS | IL | 60005 |
| 4776778 | BYFIELD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130797 | BYRNE & SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | ROSEDALE | NY | 11422 |
| 4898713 | BYRNE AND SON IRRIGATION INC | GERARD ALLAIRE | 4 BELFORD AVE | | | BAY SHORE | NY | 11706 |
| 4850803 | C & A SEAMLESS GUTTERS | PO BOX 153 | | | | Galloway | OH | 43119 |
| 4893213 | C & C North America, Inc. | Attention: General Counsel | 8665 Hudson Blvd | | | Lake Elmo | MN | 55042 |
| 4893214 | C & C North America, Inc. | Cosentino North America | Attention: President & CEO | 13124 Trinity Drive | | Stafford | TX | 77477 |
| 4898564 | C & L ROOFING & REMODELING LLC | CRISTOBAL LOPEZ MORALES | 17923 SE LINCOLN ST | | | PORTLAND | OR | 97233 |
| 4898600 | C AND D CONSTRUCTION CO | CHRIS SUTTON | 120 OAK HILLS DR | | | MABANK | TX | 75156 |
| 4898775 | C BUEHNER COUNTER TOPS | CURT BUEHNER | 1438 S 700 W | | | SALT LAKE CITY | UT | 84104 |
| 4898395 | C ENGLE HEATING AND AIR | CLIFFORD ENGLE | 150 32 1/2 LANE | | | PUEBLO | CO | 81006 |
| 4845328 | C&C CERAMIC LLC | 5085 MILLER PAUL RD | | | | Westerville | OH | 43082 |
| 4899065 | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS CALLAHAN | 14006 HUNTERS PASS | | | AUSTIN | TX | 78734 |
| 4898774 | C&M SIDING | MONTY FORTNER SR | 1252 WISE RD | | | BARNESVILLE | GA | 30204 |
| 4899359 | CABELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753579 | CABELL, DOROTHY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898935 | CABINET MD | COOPER MINTER | 213 CANADAWA LANE | | | HIGHLAND LAKES | NJ | 07422 |
| 4898739 | CABINETRY LLC | RICKY PEARSON | 47 PINEY RD | | | CARRIERE | MS | 39426 |
| 4899257 | CABINETS281 | EYNAR OBANDO | 4317 MCKINLEY ST | | | HOUSTON | TX | 77051 |
| 4893240 | Cabot IV-MD1W07, LLC | 6700 Rockledge Dr | Ste 500A | | | Bethesda | MD | 20817 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4893218 | Caesarstone USA, Inc. | Attn: General Counsel | 1401 W. Morehead | | | Charlotte | NC | 28208 |
| 4748771 | CAHOON, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684940 | CAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848731 | CALABRIO INC | 401 1ST AVE N STE 300 | | | | Minneapolis | MN | 55401 |
| 4617923 | CALDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748071 | CALDWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657124 | CALDWELL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898456 | CALIFORNIA COUNTERTOP INC | WAYNE KRUMENACKER | 7811 ALVARADO ROAD | | | LA MESA | CA | 91941 |
| 4846825 | CALIFORNIA HEATING AND COOLING INC | 1814 VERNE ROBERTS CIR | | | | Antioch | CA | 94509 |
| 4631267 | CALIZ, OSMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748753 | CALLAHAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631334 | CALLOWAY, ETHEMIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630971 | CALMES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898901 | CALVERT ROOFING & CONST LLC | JACK CALVERT | 830 WHITE AVENUE | | | ST. LOUIS | MO | 63144 |
| 4899606 | CAMERER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697230 | CAMERON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126460 | Campanella, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695260 | CAMPBELL, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696372 | CAMPBELL, GUSTAVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788253 | Campbell, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604373 | CAMPBELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671395 | CAMPBELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685051 | CAMPBELL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899559 | CANNER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748651 | CANNON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684947 | CANTU, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853238 | CAPITAL CITY CONSTRUCTION INC | 364 SHANAHAN RD | | | | Lewis Center | OH | 43035 |
| 4851737 | CAPITAL K GLASS | 4916 85TH PL NE | | | | Marysville | WA | 98270 |
| 4849954 | CARABALLO HEATING AND AIR CONDITIONINNG | 3972 W 129TH ST | | | | Cleveland | OH | 44111 |
| 4898487 | CARDAL CONSTRUCTION LLC | CARLO DALESSANDRO | 111 TALON LANE | | | WESTVILLE | NJ | 08093 |
| 4848745 | CARIBBEAN SERVICES | 1020 E BUCHANON AVE | | | | Orlando | FL | 32809 |
| 4849962 | CARING CUSTOMS LLC | 437 GRAHAM WOODA COR | | | | Gray | GA | 31032 |
| 4848738 | CARLTON HEATING AND AIR CONDITIONING INC | 5211 FALLS OF NEUSE RD | | | | Raleigh | NC | 27609 |
| 4846139 | CARMELOS CUSTOM TILE & REMODEL | 4235 ALCOTT ST | | | | Denver | CO | 80211 |
| 4629365 | CARMICHAEL, JAHSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898988 | CAROLINA GARAGE SERVICE | SPENCER KEMPTON | 7427 MATTHEWS MINT HILL ROAD | SUITE 105-137 | | MINT HILL | NC | 28227 |
| 4851982 | CAROLINA GARAGE SERVICE | 1614 ARLYN CIR | | | | Charlotte | NC | 28213 |
| 4847521 | CARPER CONSTRUCTION LLC | 951 BLUFF ST | | | | Beloit | WI | 53511 |
| 4851379 | CARPET CRUSADERS LLC | 3354 HOMECROFT DR | | | | Columbus | OH | 43224 |
| 4139747 | Carr Supply Co | 1415 Old Leonard Ave | | | | Columbus | OH | 43219 |
| 4748314 | CARRILLO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893268 | CARRINGTON ELECTRIC LLC | 2330 NEW BERN AVE | | | | Raleigh | NC | 27610 |
| 4899139 | CARTE CONSTRUCTION | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | MORRAL | OH | 43337 |
| 4708129 | CARTER III, JAMES EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673282 | CARTER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695266 | CARTER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747460 | CARTER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748813 | CARTER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629467 | CARTER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684964 | CARTER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510546 | CARTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631179 | CARTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629508 | CARVAJAL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899097 | CASA LINDA IMPROVEMENTS LLC | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | GULF BREEZE | FL | 32563 |
| 4848307 | CASCADE FLOORING PROS INC | 16006 SE MAIN ST | | | | Portland | OR | 97233 |
| 4684968 | CASE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851347 | CASEYS WINDOWS LLC | 102 SE 3RD ST | | | | Lexington | OK | 73051 |
| 4231660 | CASIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713269 | CASIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777234 | CASPER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847814 | CASPIAN CONSTRUCTION LLC | 116 WOODGLEN CT | | | | Woodstock | GA | 30188 |
| 4851350 | CASTANEDA FLOOR COMPANY | 3849 CONRAD DR APT 9 | | | | Spring Valley | CA | 91977 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4705026 | CASTILLO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899090 | CASTILLO, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684564 | CAUDILL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777138 | CAVES, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898465 | CDS CABINET REMODELING | VENJAMIN KONDOR | 3371 TUALATIN WAY | | | RANCHO CORDOVA | CA | 95670 |
| 4898315 | CECH CONSTRUCTION | PETR CECH | 2045 PRATT AVE | | | DES PLAINES | IL | 60018 |
| 4898711 | CELICKS LLC | PAUL CELICK | 4132 W 57TH PL | | | TULSA | OK | 74107 |
| 4853105 | CELINI HOME IMPROVEMENT LLC | 32042 BRETTON ST | | | | Livonia | MI | 48152 |
| 4898755 | CENTRAL PACIFIC ROOFING INC | BEN GOMEZ | PO BOX 2784 | | | CITRUS HEIGHTS | CA | 95611 |
| 4898648 | CENTRAL TENN HEAT & AIR | JUSTIN STEWART | 207 MAGGART RD | | | ELMWOOD | TN | 38560 |
| 4898587 | CERON, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898464 | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY HEIBERT JR | 5700 BROOKPARK RD | | | CLEVELAND | OH | 44129 |
| 4849554 | CHAD VALKER | 17395 EGRET LN | | | | RENO | NV | 89508 |
| 4898333 | CHAE, KUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694969 | CHAIDEZ, GONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790102 | Chalaby, Maryanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680996 | CHALABY, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899539 | CHAMBERS JR, BURNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898327 | CHAMPER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748183 | CHANG, CHI-SING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429381 | CHANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724076 | CHANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751472 | CHARD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631447 | CHARLES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677931 | CHARLESTIN, NAHOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898805 | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN HOLLIDAY | 19017 E CATTLE DR | | | QUEEN CREEK | AZ | 85142 |
| 4156392 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198456 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433241 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574849 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639677 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677837 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687860 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691585 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763452 | CHAVEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893324 | CHAVEZ, ROSA M | 600 BROTHERS RD | | | | Canutillo | TX | 79835 |
| 4609483 | CHAVEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729822 | CHEBUSKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775507 | CHEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697035 | CHEN, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899484 | CHERIAN, BINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708738 | CHESLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898482 | CHESTNUT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846054 | CHEVEZ HVAC INC | 4005 UNDERWOOD ST | | | | UNIVERSITY PARK | MD | 20782 |
| 4899546 | CHICK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898558 | CHIVINO SURFACES | JASON BORDEN | 1055 S COUNTY CLUB DR | | | MESA | AZ | 85210 |
| 4898598 | CHOICE AIR | HOWARD KIM | 3633 WOODPECKER ST | | | BREA | CA | 92823 |
| 4898892 | CHRIS M JACKSON ROOFING | CHRIS JACKSON | 8469 BUCKLAND ST | | | LA MESA | CA | 91942 |
| 4850314 | CHRIS THOMPSON | 86 KELSO SMITHLAND RD | | | | Kelso | TN | 37348 |
| 4833680 | CHRIS THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898716 | CHRISTIAANS GUTTERS LLC | CHRISTIAAN DEASY | 1620 AURELIUS RD APT 2 | | | HOLT | MI | 48842 |
| 4899067 | CHRISTIAN HVAC | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | ANTIOCH | CA | 94509 |
| 4899404 | CHRISTIAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851374 | CHRISTOPHER BRABHAM | 656 PINE NEEDLE DR | | | | Ellabell | GA | 31308 |
| 4899025 | CHUN, KYION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848130 | CIELO CONTRACT SERVICES | 4123 HOLLISTER ST STE J | | | | Houston | TX | 77080 |
| 4898554 | CITY GUTTER INC | VALERA YAKOVLEV | 3523 LA GRANDE BLVD. | | | SACRAMENTO | CA | 95823 |
| 4629561 | CIULLA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898427 | CIUMAC, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898916 | CJS HOME IMPROVEMENT | JASON LEBARON | 4299 S 3630 W | | | WEST VALLEY CITY | UT | 84120 |
| 4898411 | CLACKAMAS HEATING & COOLING LLC | VLADIMIR MIKHATS | 15115 SE PENNY LEE CT | | | CLACKAMAS | OR | 97015 |
| 4701058 | CLAIBORNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4777695 | CLAKELY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696760 | CLANCY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899407 | CLARK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697227 | CLARK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727114 | CLARK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754214 | CLARK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899447 | CLARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676958 | CLARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846621 | CLEARVIEW CONSTRUCTION LLC | 8292 HASKELL DR | | | | Cincinnati | OH | 45239 |
| 4898865 | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA CASTRO | 165 LOLITA DR | | | LYTLE | TX | 78052 |
| 4746225 | CLEAVER SR, JEROME | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4745976 | CLELAND, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686314 | CLEMMONS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751920 | CLEMONS JR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631298 | CLEVELAND, OFILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845263 | CLIFF BROTHERS CONSTRUCTION LLC | 11471 STATE ROUTE RA | | | | Savannah | MO | 64485 |
| 4850763 | CLIFT MECHANICAL LLC | 936 BENTGRASS DR | | | | Greenwood | IN | 46143 |
| 4845705 | CMARION ROOFING LLC | 6385 EL SERRANO DR | | | | Florissant | MO | 63033 |
| 4846664 | COAST TO COAST REMODELERS LLC | 950 CARADON CT NW | | | | Salem | OR | 97304 |
| 4898470 | COASTAL GARAGE DOOR SERVICES | LEONARD GIBSON | 140 COBALT CT | | | WINSTON SALEM | NC | 27127 |
| 4849163 | COBBLE CREEK COUNTERTOPS LLC | 6990 S 300 W | | | | Midvale | UT | 84047 |
| 4746056 | COFFEE, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893297 | COFFMAN, KENNETH A | 14805 W 91ST TER | | | | Shawnee Mission | KS | 66215 |
| 4695077 | COGDELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777710 | COLADARCI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327731 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708501 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759531 | COLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715684 | COLE, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407959 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613284 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684669 | COLEMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777454 | COLEMAN, GLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777500 | COLEMAN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777428 | COLEMAN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746612 | COLETTA, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899149 | COLLIERDOOR SERVICE LLC | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | WRIGHT CITY | MO | 63390 |
| 4708822 | COLLINS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652944 | COLLINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696547 | COLLINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318600 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586664 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607568 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631469 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750717 | COLLINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898853 | COLORADO HOME DESIGN AND REMODELING | DAVID PITONYAK | 613 MAPLE ST | | | FORT MORGAN | CO | 80701 |
| 4692004 | COLTER, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748056 | COLUCCI, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898602 | COMER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898953 | COMFORTABLE HOMES REMODELING | DWAYNE ADAMS | 428 SW 80TH AVE | | | NORTH LAUDERDALE | FL | 33068 |
| 4128192 | Comfy Construction LLC | Armen Oganesyan | 14810 Hatfield Sq. | | | Centreville | VA | 20120-1808 |
| 4850009 | COMPLETE COMFORT SOLUTIONS LLC | 299 MALACCA ST | | | | Akron | OH | 44305 |
| 4845740 | CONCEPT GLASS AND GLAZING LLC | 213 S 14TH ST | | | | Cottonwood | AZ | 86326 |
| 4898976 | CONCEPT WINDOWS SIDING & ROOFING | ROGER COBOS | 11535 ISLA WAY | | | SAN ANTONIO | TX | 78253 |
| 4898671 | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL OLEKSIAK | 4065 OTIS AVE | | | WARREN | MI | 48091 |
| 4893189 | Connor Company | 3 Business Center Ct. | | | | Collonsville | IL | 62239 |
| 4899191 | CONTENTO DEVELOPMENT | JOHN ADU | 94 SHERMAN AVE | | | MERIDEN | CT | 06450 |
| 4685016 | CONWAY, ALAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697162 | CONWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684835 | COOK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446269 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584506 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4590785 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592753 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611648 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729277 | COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758463 | COOK, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846142 | COOL BREEZE HVAC INC | PO BOX 42370 | | | | Charlotte | NC | 28215 |
| 4141018 | COOL BREEZE HVAC INC | 10409 ANNIE OAKLEY TRAIL | | | | CHARLOTTE | NC | 28227 |
| 4898413 | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM KIRKPATRICK | 2341 AINSWORTH AVENUE | | | DELTONA | FL | 32738 |
| 4899197 | COOLER LIVING SYSTEMS | ERIC MORAN | 36 HAROLD AVE | SUITE D5 | | SANTA CLARA | CA | 95050 |
| 4748793 | COOMBS, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684196 | COOPER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777764 | COOPER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893178 | Corken Steel Products | 1226 West Market Street | | | | Louisville | KY | 40203 |
| 4898799 | CORMIN AIR LLC | CORY VANHOOZER | PO BOX 20535 | | | MESA | AZ | 85277 |
| 4898748 | CORNERSTONE ELECTRIC DOOR CO | JO MULHOLLAND | 3397 OLD FRANKLIN RD | | | CANE RIDGE | TN | 37013 |
| 4593656 | CORTES, ANNFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703748 | COULTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898703 | COUNTER IMPRESSIONS LLC | MATTHEW WILSON | 801 DAVID WALKER DR | | | EUSTIS | FL | 32726 |
| 4898609 | COUNTER TOPS UNLIMITED OF TEXAS INC | DIANNE BOEKER | 21606 TOMBALL PKWY STE A | | | HOUSTON | TX | 77070 |
| 4893204 | CounterPointe Energy Solutions Residential, LLC | 555 S. Federak Highway | | | | Boca Raton | FL | 33432 |
| 4898478 | COUNTERTOP VISIONS INC | TODD BALL | 635 BRIGGS LANE | | | SOUTHPORT | FL | 32409 |
| 4846873 | COUNTER-VATION INC | 10427 DOW GIL RD | | | | Ashland | VA | 23005 |
| 4850113 | COVENANT HEATING & COOLING LLC | 2596 HIGHWAY 87 | | | | Alabaster | AL | 35007 |
| 4852124 | COVERALL CONSTRUCTION | 11258 E CUSTER PL | | | | Aurora | CO | 80012 |
| 4746388 | COVEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624032 | COVIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899595 | COVIELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850734 | CPC ENERGY INC | 469 LYONS AVE | | | | Newark | NJ | 07112 |
| 4899506 | CRAMPO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899436 | CRANE CHAISEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845556 | CRANE EXTERIORS LLC | 5310 N LINDER AVE | | | | Chicago | IL | 60630 |
| 4627185 | CRAVEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898633 | CREATIVE COUNTERS INC | KATHERINE REYNA | 527 SW 21ST TER | | | FT LAUDERDALE | FL | 33312 |
| 4898668 | CREATIVE INTERIOR DESIGN | KAMEL HANNA | 9020 CROOKED CREEK LN | | | BROADVIEW HTS | OH | 44147 |
| 4899002 | CRH MECHANICAL | ENRIQUE CORONADO | 4715 PECAN MEADOW DR | | | DALLAS | TX | 75236 |
| 4708858 | CRIMALDI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898594 | CRITICAL HEATING & COOLING LLC | JOHN TOROK | 30271 PARK ST | | | ROSEVILLE | MI | 48066 |
| 4898986 | CROMEX FLOORING | DANIJEL AKRAP | 1804 CYPRESS ST | | | SAN DIEGO | CA | 92154 |
| 4749174 | CROSSON,, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713124 | CROTHERS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898997 | CROWE CUSTOM COUNTERTOPS INC DBA ROCKY TOPS CUSTOM COUNTERTO | MILES CROWE | 2700 HICKORY GROVE RD NW BLDG | | | ACWORTH | GA | 30101 |
| 4893269 | CROWNE KITCHEN AND BATH | 9317 S EASTERN AVE | | | | Moore | OK | 73160 |
| 4707767 | CRUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898690 | CRUPE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898888 | CRUZ FLOORING ATLANTA LLC | CARLOS CRUZ | 805 KILKENNY CIR | | | LITHONIA | GA | 30058 |
| 4898877 | CRUZ LAMINATES INC | MANUEL CRUZ | 6915 PRENTISS DR | | | HOUSTON | TX | 77061 |
| 4587366 | CRUZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776791 | CRUZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777320 | CRUZ, MARELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898347 | CRYSTAL AIR INC | RICHARD KINGSBURY | 11903 ROCKING HORSE RD | | | ROCKVILLE | MD | 20852 |
| 4898939 | CSS CONSTRUCTION SERVICES DBA CSS AIR CONDITIONING | CHRISTOPHER TURTON | 1719 NE 10TH TER | | | CAPE CORAL | FL | 33909 |
| 4898919 | CT ELECTRICAL SERVICES | CHARLES THERMIDOR | 14655 E HAWAII PL | | | AURORA | CO | 80012 |
| 4777518 | CUNNINGHAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747753 | CUNNINGHAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852807 | CURRAN RENOVATIONS LLC | 4482 CARL BOOKER RD | | | | Milton | FL | 32583 |
| 4846729 | CUSTOM AIR SERVICES INC | 2634 PENNINGTON DR | | | | Wilmington | DE | 19810 |
| 4898372 | CUSTOM WORKS | JAMES FULTON | 140 HELEN ST | | | WASHINGTON | PA | 15301 |
| 4847660 | CVM ENTERPRISES INC | 11515 CRAIG CT APT 403 | | | | Saint Louis | MO | 63146 |
| 4898473 | D & A CONTRACTING | DEVIN TAYLOR | 4119 W 6480 S | | | SALT LAKE CITY | UT | 84129 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898950 | D & C KONZE DBA SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | DAVID KONZE | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 |
| 4898622 | D & W SEAMLESS INC | SCOTT DIFFERT | 7611 HIGHWAY O | | | HARTFORD | WI | 53027 |
| 4898932 | D A H INSULATION SERVICES | DIEGO ANDRADE | 15815 UMBRELLA LN APT 102 | | | CHARLOTTE | NC | 28278 |
| 4898345 | D AND M PLBG HTG AND AC CORP | JIM MYZICK | 3036 WHISPERING DRIVE | | | PRINCE FREDERICK | MD | 20678 |
| 4777649 | D BRYANT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898920 | D E POWERS & COMPANY LLC DBA MIND IN THE GUTTER | DARREN POWERS | 1551 OAKBRIDGE DR STE F | | | POWHATAN | VA | 23139 |
| 4853193 | D&A BUILDING SERVICES INC | 321 GEORGIA AVE | | | | Longwood | FL | 32750 |
| 4849337 | D&H DESIGNS INC | 1815 FLORIDA ST | | | | Memphis | TN | 38109 |
| 4898401 | DAG CENTRAL AIR LLC | DAG RODAK | 36 WAWAYANDA RD | | | HIGHLAND LAKES | NJ | 07422 |
| 4712181 | DAGROSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849895 | DALE GRABE | 6205 OAK BUR CT | | | | Pleasant Garden | NC | 27313 |
| 4899621 | DAL-TILE DISTRIBUTION, INC. | ATTN: DIRECTOR OF NATIONAL ACCOUNTS | 7834 C. F. HAWN FREEWAY | | | DALLAS | TX | 75217 |
| 4777026 | DALTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694747 | DAMBROSIO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695224 | D'AMICO, C THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697246 | DAMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697155 | DAMRA, MUSTAFA MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746238 | DAMRON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899467 | DANIEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600345 | DANON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899613 | DANOSA CARIBBEAN, INC. | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 |
| 4898749 | DANS CONSTRUCTION | DANIEL BEINEKE | PO BOX 193 | | | HAZLETON | IA | 50641 |
| 4898792 | DANS RELIANT LLC | DAN HOPPLE | 6832 CANNERY CT | | | SPRING GROVE | PA | 17362 |
| 4777572 | DARRELL, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776384 | DAS, SURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893270 | DAVES HEATING & AIR LLC | 546 BUTLER HOLLOW RD | | | | Lucasville | OH | 45648 |
| 4848423 | DAVID LEO PALMER CONSTRUCTION LLC | 1048 MERWIN RD | | | | New Kensington | PA | 15068 |
| 4748791 | DAVIDSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631463 | DAVIDSON, KULSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263926 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318010 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508471 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626283 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730652 | DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601398 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602588 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650751 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741878 | DAVIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746265 | DAVIS, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899530 | DAVIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147643 | DAVIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683925 | DAVIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773647 | DAWSON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898747 | DB KITCHEN & BATH CABINETS INC | BARBARA ALSTADT | 1012 SENTINEL DR | | | LA VERNE | CA | 91750 |
| 4629570 | DE LA TORRE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591856 | DEAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899489 | DEATON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898869 | DECLUE CONSTRUCTION LLC | RODNEY DECLUE | 4340 BUENA VISTA LANE | | | HOLIDAY | FL | 34691 |
| 4846676 | DECLUE CONSTRUCTION LLC | 17401 MONTEVERDE DR | | | | SPRING HILL | FL | 34610-7367 |
| 4893229 | Decore-active Specialities, Inc. | Attention: President | 2772 S. Peck Rd. | | | Monrovia | CA | 91016 |
| 4893271 | DEEL AND CARTER HEAT AND AIR LLC | 106 DILLARD CT | | | | Eden | NC | 27288 |
| 4898701 | DEFINED COUNTERTOPS INC | LUKE ALLEN | 5264 INDEPENDENCE ST | | | MAPLE PLAIN | MN | 55359 |
| 4631324 | DEJESUS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748670 | DEL RIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748607 | DELA CALZADA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593280 | DELAUGHTER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596787 | DELBRIDGE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748617 | DELGADO, JAPONESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748148 | DELGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898629 | DELTA AFFORDABLE CONSTRUCTION | VLADIMIR GARGUN | 33 BIRNIE AVE | | | W SPRINGFIELD | MA | 01089 |
| 4898354 | DELTA T HEATING AND AIR | JASON SANDERS | 1070 SOUTH JOPLIN WAY | | | AURORA | CO | 80017 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4587505 | DEMICO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899193 | DEMOTT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848269 | DENNIS GARNER | 495 COUNTY ROAD 52 | | | | Jemison | AL | 35085 |
| 4777701 | DENNISTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705597 | DEPPNER, T. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685001 | DESENNA, JAYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619246 | DESHA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893272 | DESIGN HEATING AND AIR | 1193 SIERRA VISTA DR | | | | Wofford Heights | CA | 93285 |
| 4847864 | DESIGNS IN STONE LLC | 4504 POPLAR LEVEL RD | | | | Louisville | KY | 40213 |
| 4849376 | DEVEGA SERVICES LLC | 11417 271ST AVE | | | | Trevor | WI | 53179 |
| 4899045 | DEWHURST, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593296 | DHAGE, JANARDHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898993 | DIAMONDBACK MECHANICAL GROUP | CHRISTOPHER HILL | 318 OAK BEND DR | | | LA VERNIA | TX | 78121 |
| 4850559 | DIAMONDS SIDING LLC | 10378 W 58TH PL APT 7 | | | | Arvada | CO | 80004 |
| 4695145 | DIAZ, EUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694885 | DICKERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898606 | DICK'S CARPENTRY | RICHARD STUCKEY | 140 LAKEVIEW CIRCLE | | | THOMASVILLE | NC | 27360 |
| 4746327 | DIEDRICH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709671 | DIFULGO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697291 | DILEO, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697396 | DILES, ROSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650851 | DIRICO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898452 | DISCOVER MARBLE AND GRANITE INC | VICTOR DEOLIVEIRA | 4 LATTI FARM RD | | | MILLBURY | MA | 01527 |
| 4898783 | DISTINCTIVE SURFACES LLC | JONATHAN RUPERT | 5158 SINCLAIR RD | | | COLUMBUS | OH | 43229 |
| 4899112 | DITTENHOEFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626482 | DIVER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899190 | DIVERSICO ROOFING AND REMODELING | ANTONIO ZAMARRON | 708 FIR LN | | | LOCKHART | TX | 78644 |
| 4898467 | DJ PLUMBING LLC | DAVID SCHUG | 600 CLARK AVE APT 16 | | | BRISTOL | CT | 06010 |
| 4694949 | DLUGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849036 | DMV EXTERIORS | 17746 NEW HAMPSHIRE AVE | | | | Ashton | MD | 20861 |
| 4899424 | DOHENY, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846540 | DONAIRE REMODELING AND CONSTRUCTION LLC | 814 N RUTHERFORD BLVD | | | | Murfreesboro | TN | 37130 |
| 4898946 | DONE RITE FLOORING | DAVID TIPTON | 116 NEW JERSEY RD | | | BROOKLAWN | NJ | 08030 |
| 4848435 | DONE RITE FLOORING | 505 Summit Ave | | | | Westville | NJ | 08093-1033 |
| 4851784 | DONERIGHTSIDINGANDWINDOWS | 2515 EDWARDSVILLE RD | | | | Hardy | VA | 24101 |
| 4631273 | DONES, MAGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644215 | DONOVAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898572 | DONS CUSTOM SIDING & TRIM | DONALD THIEME | 4974 GREENTREE WAY | | | TAYLORSVILLE | UT | 84118 |
| 4754730 | DOOLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846014 | DORADO STONE INC | 950 S PARK AVE | | | | Tucson | AZ | 85719 |
| 4899508 | DOUGLAS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747507 | DOUGLAS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898326 | DOUG'S PLUMBING SERVICE | DOUGLAS DICKE | 612 W OLVE AVE | | | MONROVIA | CA | 91016 |
| 4898388 | DOVES SERVICES INC | DONALD DOVE | 14700 WASHINGTON AVENUE #218 | | | SAN LEANDRO | CA | 94578 |
| 4629542 | DOWLING, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630679 | DOWNEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660259 | DOWNS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899066 | DPC HANDYMAN LLC | DAVIS CORREIA | 985 POWELL WRIGHT RD | | | MARIETTA | GA | 30066 |
| 4845897 | DR ROOFING AND CONSTRUCTION LLC | 159 WHIRLAWAY LOOP SW | | | | Pataskala | OH | 43062 |
| 4863089 | DRAWBRIDGE INC | 2121 S EL CAMINO REAL 7TH FL | | | | SAN MATEO | CA | 94403 |
| 4852459 | DRAWBRIDGE INC | 2121 S EL CAMINO REAL STE 700 | | | | San Mateo | CA | 94403 |
| 4898981 | DRB LLC | DEXTER BOOZER | 415 MCKINLEY AVE | | | GLASSBORO | NJ | 08028 |
| 4650496 | DRIVER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746288 | DROGMUND, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853226 | DSB HOME IMPROVEMENT LLC | 2412 RIDGE DR | | | | Guthrie | OK | 73044 |
| 4695124 | DUBUC, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704848 | DUCA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755379 | DUCHESNEAU, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899143 | DUCT CLEANING SERVICES | MIKHAIL TYSHKUN | 3126 SW 342ND STREET | | | FEDERAL WAY | WA | 98023 |
| 4850107 | DUCTLESS BY DESIGN LLC | 3000 MARKET ST NE STE 113 | | | | Salem | OR | 97301 |
| 4684831 | DUFRESNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588571 | DUGGAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899246 | DUHE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684539 | DUNCAN, CHARLES HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590295 | DUNLAP, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899268 | DUNN WRIGHT ROOFING AND REMODELING LLC | JANIE MOYERS | 789 N MAIN ST | | | SAINTE GENEVIEVE | MO | 63670 |
| 4708345 | DUNWELL, MERVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849592 | DVA HOME SOLUTIONS LLC | 109 RED MAPLE LN | | | | Guyton | GA | 31312 |
| 4847946 | DYNASTY MARBLE AND GRANITE LLC | 900 W 121ST ST S | | | | Jenks | OK | 74037 |
| 4853195 | E A HVAC | 5650 VIA ROMANO DR APT A | | | | Charlotte | NC | 28270 |
| 4898574 | E AND I CABINETS | EZEKIEL LOPEZ | 642 PALOMAR ST STE 406 149 | | | CHULA VISTA | CA | 91911 |
| 4898789 | E MC REMODELING SERVICES LLC | EYMARD CARRANZA | 4814 WARSAW ST | | | FORT WAYNE | IN | 46806 |
| 4847432 | EAGLE HOME IMPROVEMENTS INC | 3715 ENTERPRISE RD | | | | MITCHELLVILLE | MD | 20721 |
| 4898922 | EAP HOMES LLC | THIAGO ANDRADE | 5551 SANTEELAH CT | | | CHARLOTTE | NC | 28217 |
| 4631099 | EASLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898475 | EAST COAST REFACERS | ALBERT LONGO | 40 LINDBERG TRAIL | | | ROCKAWAY | NJ | 07866 |
| 4845732 | EASTERN CONTRACTOR SERVICES LLC | 121 BARTLEY FLANDERS RD | | | | FLANDERS | NJ | 07836 |
| 4463997 | EATON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705290 | EATON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695005 | EBERSOLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893172 | Echo Media Corporation | 900 Circle 75 Parkway Suite 1600 | | | | Atlanta | GA | 30339 |
| 4849495 | ECO HANDYMAN LLC | 19358 ROLLINS ST | | | | Oregon City | OR | 97045 |
| 4848546 | ECO SYSTEMS HEATING & AIR | ABRAHAM ALVAREZ | 2580 SAN RAMON VALLEY BLVD STE | B110 | | SAN RAMON | CA | 94583 |
| 4849977 | ECS CONSTRUCTION LLC | PO BOX 23 | | | | Hermitage | TN | 37076 |
| 4846343 | ED GRANITE DESIGN | 1715 W CORTLAND CT STE 1 | | | | Addison | IL | 60101 |
| 4899020 | ED PAINTING AND REMODELING LLC | EDMOND NIKOLLAJ | 14 PROSPECT ST APT R1 | | | CALDWELL | NJ | 07006 |
| 4898830 | EDGE 2 EDGE ROOFING LLC | BRENTON MADDUX | 897 EVA KENNEDY RD | | | SUWANEE | GA | 30024 |
| 4846859 | EDI CARPENTER LLC | 8727 S OAK PARK DR APT 4 | | | | Oak Creek | WI | 53154 |
| 4696962 | EDIOR, ZEFREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777555 | EDMONDSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815169 | EDMONDSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850308 | EDUARDO ORTIZ | 111 QUEENS RD #73 | | | | Pasadena | TX | 77502 |
| 4379379 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531680 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609368 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640305 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649928 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663018 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705104 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723350 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742487 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748028 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763135 | EDWARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648328 | EDWARDS, RODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851263 | EDWIN J MARTINEZ DE JESUS | URB FOREST PLANTATION 19 ALMACIGO | | | | CANOVANAS | PR | 00729 |
| 4705546 | EFTEKHARI, SUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695248 | EGESI, NKECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631457 | EGNATOWICZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746523 | ELDRIDGE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898706 | ELECTRICAL MAINTENANCE AND TROUBLESHOOTING | LENSEY KING | 223 SWEETWATER LN | | | TRUSSVILLE | AL | 35173 |
| 4898736 | ELEGANT COUNTERTOPS INC | NEIL SCHMITZ | 8362 TAMARACK VLG STE 119 | | | WOODBURY | MN | 55125 |
| 4852259 | ELEMENTS HEATING AND COOLING INC | 13953 COOK CT | | | | THORNTON | CO | 80602 |
| 4748258 | ELISCHER, CASSADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848590 | ELITE CONSTRUCTION SOLUTIONS LLC | 11029 33RD DR SE | | | | Everett | WA | 98208 |
| 4898331 | ELITE ENTERPRISES INC | PATRICK MCGRATH | 5320 W 66TH AVE | | | ARVADA | CO | 80003 |
| 4898899 | ELITE FLOORING | CHRIS EVANS | 438 BROOKMONT LN | | | HIXSON | TN | 37343 |
| 4850103 | ELITE ROOF SERVICES INC | ALFREDO CAZARES | 1789 NATIONAL AVE | | | SAN DIEGO | CA | 92113 |
| 4893208 | Elkay Sales, Inc. | One Elkay Way | | | | Waconia | MN | 55387 |
| 4893209 | Elkay Sales, Inc. | 2222 Camden Court | | | | Oak Brook | IL | 60523 |
| 4809526 | ELKAY SALES, INC. | 2700 SOUTH 17TH AVENUE | | | | BROADVIEW | IL | 60155 |
| 4631424 | ELLIOTT II, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685085 | ELLIOTT JR, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898702 | ELLIS CONSTRUCTION GROUP | EDWARD ELLIS | 816 W 29TH ST | | | RICHMOND | VA | 23225 |
| 4612676 | ELLIS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4394056 | ELLIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632068 | ELLIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716458 | ELLISON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898797 | ELM AIR CONDITIONING CORP | BILL FEDERER | 177 BUFFALO AVE | | | FREEPORT | NY | 11520 |
| 4850026 | EMAC CONSTRUCTION LLC | 5607 MONROE ST | | | | Hyattsville | MD | 20784 |
| 4634584 | EMBKE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669799 | EMERICK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694875 | EMERICK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613725 | EMERSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898723 | EMMANUELS HVAC-LLC | ROMAN MORENO | 14752 DANVILLE RD | | | WOODBRIDGE | VA | 22193 |
| 4751511 | EMMETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846484 | EMPIRE COUNTERTOPS LLC | 1137 ENTERPRISE DR | | | | Pilot Point | TX | 76258 |
| 4849336 | EMPIRE EXTERIORS | N1479 FAWN RIDGE DR | | | | Greenville | WI | 54942 |
| 4845999 | EMPREUS FLOORS LLC | 16601 N 12TH ST | | | | Phoenix | AZ | 85022 |
| 4899487 | ENCINAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848295 | ENERGY EFFICIENCY HOMES INC | 1516 MONTEREY CT | | | | Tracy | CA | 95376 |
| 4898367 | ENERGY SAVINGS PRODUCTS CORP | PETER CONNOLLY | 16 DOUGAL AVE | | | LIVINGSTON | NJ | 07039 |
| 4898889 | ENGLAND ELECTRICAL SERVICES | TANYA ENGLAND | 24879 S LAMMERS RD | | | TRACY | CA | 95377 |
| 4899035 | ENHANCE HOME IMPROVEMENTS | ANTHONY JAMES | 107 SWATARA CIR | | | DOUGLASSVILLE | PA | 19518 |
| 4846466 | ENTERPRISE CONTRACTING & CONSTRUCTION | 9845 SAINT CHARLES ROCK RD STE 105 | | | | Saint Ann | MO | 63074 |
| 4893173 | Epsilon Data Management | 1100 Woodfield Rd. | | | | Schaumburg | IL | 60173 |
| 4893174 | Epsilon Data Management | 4401 Regent Blvd. | | | | Irving | TX | 75063 |
| 4893194 | Epting Distributors | 1006 Huger St. | | | | Columbia | SC | 29201 |
| 4712835 | EPTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851543 | ERIC PRATER | 2508 CAPTAINS WATCH RD NE | | | | Kannapolis | NC | 28083 |
| 4629358 | ERICKSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692175 | ERICKSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638544 | ERICKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747346 | ERICKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631365 | ESCUTIN, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747966 | ESPARZA, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851882 | ESPINOZA SERVICES PLUS INC | 1903 RICE ST | | | | Melrose Park | IL | 60160 |
| 4746274 | ESPIRITU, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893276 | EST HARDWARE | LAUREL AVE 219 MINILLAS IND PK | | | | BAYAMEN | PR | 00960 |
| 4697228 | ESTELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898325 | ETIENNE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898767 | EUROPEAN TECHNOLOGY INC | JANUSZ BARAN | 4 MILLER RD | | | EAST GRANBY | CT | 06026 |
| 4899545 | EVANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509247 | EVANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482994 | EVANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587227 | EVANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634253 | EVANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845324 | EVERDEAN HOLDINGS LLC | 2004 KIRKLAND LAKE DR | | | | Auburndale | FL | 33823 |
| 4847087 | EVERLASTING SURFACES INC | 4378 CONTRACTORS CMN STE A | | | | Livermore | CA | 94551 |
| 4898359 | EXCEL AIR CORPORATION | ALEX KUHTAREV | 530 OPPER ST STE B | | | ESCONDIDO | CA | 92029 |
| 4847246 | EXECUTIVE DESIGN & CONSTRUCTION INC | 7515 CALVIN AVE | | | | Reseda | CA | 91335 |
| 4898893 | EXPERT CONSTRUCTION | DAVID NOVAK | 1266 WALKER RD | | | GOODLETTSVILLE | TN | 37072 |
| 4898338 | EXPERT HEATING AND AC | CODY SMITH | 3279 DARBY DAN CV | | | GERMANTOWN | TN | 38138 |
| 4127702 | Expert Mechanical Services, Inc. | 542 Biddle Ave | | | | Wyandotte | MI | 48192 |
| 4127702 | Expert Mechanical Services, Inc. | Stephen Aurigema | 272 Central Islip Blvd | | | Ronkonkoma | NY | 11779 |
| 4850890 | EXTERIOR CONSTRUCTION OF THE CAROLINAS LLC | 706 W CATAWBA AVE | | | | Mount Holly | NC | 28120 |
| 4898694 | EXTERIOR IMPROVEMENT INC | WILLIAM MARSHALL | 1408 DURHAM RD | | | PENNDEL | PA | 19047 |
| 4898868 | EXTRAORDIN-AIR LLC | MARK EDWARDS | 5350 VALLEY STATION RD | UNIT 102 | | LOUISVILLE | KY | 40272 |
| 4898679 | EXTREME MEASURE | SHERIE MARSH | 265 COUNTRY WOODS ROAD | | | HAYDEN | AL | 35079 |
| 4678700 | EZENWA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849498 | F & W PAINTING LLC | 17760 LARCHMONT TER | | | | Gaithersburg | MD | 20877 |
| 4898455 | F T AIR CONDITIONING SERVICES INC /DBA T-SERVICE | FRANCISCO TREVINO | 3129 SPRING CREEK DRIVE | | | SPRING | TX | 77373 |
| 4694900 | FAHRINGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697282 | FALIKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631007 | FANDRICH, ALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631404 | FARAH, SAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719836 | FARAH, SAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4703339 | FARRIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899535 | FEDORENKO, VIRG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708797 | FEIL, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589224 | FELICIANO, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705456 | FELLNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639289 | FENLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626437 | FENNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854297 | FENTON MIRAMAR PORTFOLIO, LLC | ATTN: PROPERTY MANAGER | 7577 MISSION VALLEY ROAD, SUITE 200 | | | SAN DIEGO | CA | 92108 |
| 4746221 | FERNANDES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898298 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 |
| 4631427 | FIELDS, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705660 | FIERS, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629519 | FINCH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631446 | FINK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898850 | FIRE & ICE HEATING AND COOLING-LLC | DAVID ROSADO | 3220 ROMAINE CT | | | ORLANDO | FL | 32825 |
| 4898848 | FIRESTINE TILE & STONE | ROCKY FIRESTINE | PO BOX 217 | | | WINDSOR | CA | 95492 |
| 4898654 | FIRST CALL HEATING & COOLING INC | JULIE VENN | 1301 VILLA ST | | | RACINE | WI | 53403 |
| 4898673 | FIRST CLASS IMPROVEMENTS LLC | TAMARA NEATHERY | 22804 MARKHAM WAY | | | BOCA RATON | FL | 33428 |
| 4899044 | FIRST RESPONSE HEATING CORP | CHRISTOPHER LOKESHWAR SOOKLALL | 72 BURNETT STREET | | | HEMPSTEAD | NY | 11550 |
| 4845931 | FIRST RESPONSE HEATING CORP | 3136 BUHRE AVE | | | | Bronx | NY | 10461 |
| 4631415 | FISCHETTI, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898913 | FISHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745428 | FISHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673345 | FISHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746351 | FITZPATRICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708448 | FITZSIMMONS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898681 | FJR MECHANICAL INC | TOM RYAN | 1 CLIFF DR | | | KINGS PARK | NY | 11754 |
| 4777425 | FLEMING-COLLINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776724 | FLEURY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748046 | FLORES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845741 | FLORIDA ATLANTIC AIR CONDITIONING AND REPAIR CORP | 11740 SW 110TH LN | | | | Miami | FL | 33186 |
| 4899242 | FLORIDA CUSTOM CRAFTSMEN LLC | MATTHEW JOHNSON | 10099 BELLBROOK RD | | | MILTON | FL | 32583 |
| 4898753 | FLORIDA ROOF LLC | KEVIN SMITH | 224 S HIGHWAY 97 | | | CANTONMENT | FL | 32533 |
| 4777655 | FLOWAL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673687 | FLOYD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708761 | FLOYD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898985 | FLOYDS HEATING AND AIR | JAMES FLOYD | 486 STARL SHELTON RD | | | SEBREE | KY | 42455 |
| 4899253 | FN CONSTRUCTION | FERNANDO NAJERA | 4501 SOUTHMEADOW CT | | | ELON | NC | 27244 |
| 4330883 | FOLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705707 | FOLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899450 | FORD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524179 | FORD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696486 | FORD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705904 | FORD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696060 | FORDE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746025 | FOREMAN, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898707 | FOREVER HOME IMPROVEMENTS INC | GABRIEL HERNANDEZ | 646 CENTRE AVE | | | LINDENHURST | NY | 11757 |
| 4630876 | FORSTALL, WALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846641 | FORT ROSS SIDING INC | 310 WHETSTONE CT | | | | Granite Bay | CA | 95746 |
| 4707360 | FORTENBACHER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899160 | FORTINO BUILDING AND REMODELING INC | JOSEPH FORTINO | 5013 RAVENWAY DR. | | | NORTH RIDGEVILLE | OH | 44039 |
| 4850722 | FORTINO BUILDING AND REMODELING INC | 4456 ABBE RD # 311 | | | | Lorain | OH | 44054 |
| 4893202 | Fortiva Financial, LLC | Five Concourse Parkway | Suite 300 | | | Atlanta | GA | 30328 |
| 4893278 | FORTRESS INDUSTRIES LLC | 3453 N OLD STATE ROAD | | | | Delaware | OH | 43015 |
| 4145787 | FOSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630999 | FOSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898404 | FOUR SEASONS SIDING INC | SUNG TAEK KIM | 4512 KATHY DR | | | LA PALMA | CA | 90623 |
| 4623184 | FOWLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759889 | FOWLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697065 | FOX, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898791 | FRAGUZ AC & HEATING DBA APRIL GROUP | FRANCISCO GUZMAN | PO BOX 1243 | | | DESERT HOT SPRINGS | CA | 92240 |
| 4899568 | FRANCIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4773007 | FRANCIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702817 | FRANKIE, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777022 | FRANZE, TAKAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631145 | FRAZIER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705477 | FREAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851120 | FREDDY ROSALES MEZA | 1834 SE 149TH AVE | | | | Portland | OR | 97233 |
| 4898542 | FREDERICK RICHARDSON CONSTRUCTION | JOHN RICHARDSON | 11187 TWILIGHT WAY | | | RANCHO BELAGO | CA | 92554 |
| 4898875 | FREE AIR MECHANICAL | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | SAN DIEGO | CA | 92128 |
| 4849669 | FREEMAN HANDYMAN SERVICE AND GUTTERING | 13938 S 262ND EAST AVE | | | | Coweta | OK | 74429 |
| 4748058 | FREEMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898925 | FREEWATER GUTTER SERVICES | BRANDON HOXIE | PO BOX 492 | | | LOVELAND | CO | 80539 |
| 4644575 | FRIEDLANDER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898378 | FRIENDLY HOME IMPROVEMENT INC | PIOTR SWIDER | PO BOX 16174 | | | GOLDEN | CO | 80402 |
| 4893279 | FRIENDS HEATING AND AIR CONDITIONING INC | 209 PINE RD | | | | Mount Holly | NC | 28120 |
| 4849720 | FRIES MILL EXTERIOR | 854 FRIES MILL RD | | | | Franklinville | NJ | 08322 |
| 4899036 | FRIESORGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893280 | FRONT RANGE ELECTRIC INC | 4740 FORGE RD STE 106 | | | | Colorado Springs | CO | 80907 |
| 4686235 | FRY, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772174 | FRYE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898851 | FULTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387356 | FULTON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899464 | FULTZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848938 | FUSION ELECTRIC LLC | 18415 THUNDERCLOUD RD | | | | Boyds | MD | 20841 |
| 4898780 | G & H CONSTRUCTION CO | KYERA HARPELL | 1397 JOLLY RD | | | BLUE BELL | PA | 19422 |
| 4898336 | G AND G HEATING AND AIR CONDITIONING | DAVID GOODE | 29 CAULEY DRIVE | | | GREENVILLE | SC | 29609 |
| 4849987 | G H LOGISTICS LLC | 43 WEAVER ST | | | | Scarsdale | NY | 10583 |
| 4845566 | G W WAGNER PLUMBING LLC | 169 WATERMAN ST APT 5 | | | | Providence | RI | 02906 |
| 4899131 | GA BROTHERS BA CONSTRUCTION LLC | ILIRJAN GABA | 16 SUMMIT AVE | | | GARFIELD | NJ | 07026 |
| 4745893 | GAINEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748500 | GAITHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898752 | GALAXY STONE WORKS | AMIR KHAZENI | 4415 PACIFIC HWY | | | HUBBARD | OR | 97032 |
| 4651663 | GALBREATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690731 | GALBREATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851929 | GALLONI GRANITE LLC | CHRISTOPHER GOLLONI | 11795 SE HIGHWAY 212 | STE A | | CLACKAMAS | OR | 97015 |
| 4708633 | GALVIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777749 | GALVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898534 | GAMBERS ROOFING | ANGEL REYES | PO BOX 625 | | | CATANO | PR | 00963 |
| 4852810 | GARAGE DOORS BY GARY INC | 476 SPRUCEVIEW DR | | | | Daytona Beach | FL | 32127 |
| 4695153 | GARCIA DE QUEVEDO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633622 | GARCIA, LEONCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684985 | GARDNER, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642586 | GARNER, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631027 | GARNIER, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701225 | GARRETT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746335 | GARY, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599220 | GARY, LUEVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626504 | GARY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893291 | GARZA, JAVIER DELA | 6823 KELLER ST | | | | Houston | TX | 77087 |
| 4631318 | GASTON- MOUNGER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748796 | GATLIN, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128176 | Gatlins Plumbing | JEFFERY GATLIN | 5495 PASADENA DR | | | STOCKTON | CA | 95219 |
| 4845994 | GATLINS PLUMBING | 5495 PASADENA DR | | | | Stockton | CA | 95219 |
| 4747267 | GEBHARDT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588487 | GEER, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898955 | GENESIS REMODELING CORP | LUIS ANTONIO SIXTOS | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | HOUSTON | TX | 77099 |
| 4684807 | GEORGE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898790 | GERALI CUSTOM DESIGN INC | DAVID GERALI | 1482 SHELDON DR | | | ELGIN | IL | 60120 |
| 4759439 | GERSTNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899291 | GERVAIS ADRIAN TCHINHOU FOME | GERVAIS TCHINHOU FOME | 120 ROSE DR | | | COLUMBIA | SC | 29205 |
| 4850554 | GERVAIS ADRIAN TCHINHOU FOME | 6783 LANCASTER LANE | | | | Columbus | OH | 43229 |
| 4777704 | GEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898824 | GHCI LLC | SHAWN GATLIN | 12275 QUINN RD | | | ATHENS | AL | 35611 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4127535 | Gibbons, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898439 | GIBSON GUTTERING-SOLE PROPRIETOR | DANIEL GIBSON | 104 STEPHENS ST | | | EDEN | NC | 27288 |
| 4893275 | GIBSON, ERIK | 1695 BEAVER CREEK RD | | | | Brighton | TN | 38011 |
| 4899405 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384450 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445633 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552573 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345924 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648169 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679472 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708832 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744195 | GILBERT, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604470 | GILHAM, AZEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898661 | GILLETTE HEATING AND AIR CONDITIONING | SHAUN GILLETTE | 759 E 50 N | | | SALEM | UT | 84653 |
| 4893267 | GILLEY, BRAD FORD | 8457 E ARAPAHOE RD | | | | Greenwood Village | CO | 80112 |
| 4586214 | GILLISPIE, JAMES | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4748399 | GILLISPIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899339 | GILMER, ASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629516 | GILMORE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850595 | GINGER SERVICES LLC | PO BOX 7003 | | | | Beaverton | OR | 97007 |
| 4898586 | GIPSON HEATING AND COOLING INC | JAMES GIPSON | 58112 36TH AVE | | | BANGOR | MI | 49013 |
| 4898436 | GJ GIACCO INC | JEFFREY GIACCO | 10 COOPER ST | | | MERIDEN | CT | 06450 |
| 4849401 | GLADIATOR ROOFING AND MORE LLC | 331 GALLOP LN | | | | Springfield | TN | 37172 |
| 4898575 | GLASS HOPPER GLASS CO | DENNIS YOUMANS | 8430 TIMBER WHISPER | | | SAN ANTONIO | TX | 78250 |
| 4898710 | GLOBAL HEATING AND AIR CONDITIONING | SALAM ANWAR | 5805 WATER ST | | | LA MESA | CA | 91942 |
| 4850636 | GM & A CONSTRUCTION SERVICES LLC | 711 BERNARD DR | | | | San Antonio | TX | 78221 |
| 4847101 | GMG HVAC INC | 1218 HYMAN AVENUE | | | | Bay Shore | NY | 11706 |
| 4899012 | GNARLY OAK CARPENTRY LLC | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | HUMBLE | TX | 77338 |
| 4774455 | GOEMAN, LAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663639 | GOFF, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697400 | GOFF, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849198 | GOLDEN BEAR CONTRACTING LLC | 4427 E SUNDANCE CT | | | | GILBERT | AZ | 85297 |
| 4708588 | GOLDMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666049 | GOLSTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666050 | GOLSTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388038 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409885 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632534 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676027 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746322 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899598 | GOMM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707787 | GONZALES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898553 | GOODALE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631340 | GOODIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705461 | GOODMAN, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847292 | GORDON SINIFT | 32603 WESTON COURT | | | | Fulshear | TX | 77441 |
| 4899597 | GORE, RODNEY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591909 | GOULD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631292 | GOULD, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697358 | GRACE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899027 | GRADIENT COMPANY LLC | JOHN COLE | 8205 LEGLER RD | | | LENEXA | KS | 66219 |
| 4630988 | GRADINJAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685212 | GRAEFF, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198727 | GRAHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777542 | GRAHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898990 | GRAND MECHANICAL HEAT AND AIR | MICHAEL PARRISH | 1003 SAUL DR S | | | PORTLAND | TN | 37148 |
| 4748616 | GRANDISON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899469 | GRANILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853025 | GRANITE & MARBLE SPECIALTIES | 18640 68TH AVE S | | | | Kent | WA | 98032 |
| 4846490 | GRANITE AMERICA OHIO LLC | 111 TERRACE DR | | | | Cincinnati | OH | 45215 |
| 4893282 | GRANITE MR LLC | 7511 PULASKI HWY | | | | ROSEDALE | MD | 21237 |
| 4852952 | GRANITE SOURCE ACQUISITION LLC | 14554 LEE RD | | | | CHANTILLY | VA | 20151 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4747449 | GRANONE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672384 | GRANT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712191 | GRANT, MARVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898426 | GRAVELLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631433 | GRAVES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631325 | GRAY, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845924 | GRAYPOINT CONSTRUCTION INC | 1592 N TUSTIN ST UNIT B | | | | ORANGE | CA | 92867 |
| 4898943 | GREAT LAKES HOMES & CONST | ART SYLVER | 2669 DEVONSHIRE | | | LEONARD | MI | 48367 |
| 4898967 | GREAT PRIDE LLC | LESA WILLIAMS | 7070 MILTON CT | | | MILTON | FL | 32583 |
| 4846016 | GREEN HEATING & COOLING | 6 CAMERON DR | | | | Belleville | MO | 62223 |
| 4899350 | GREEN THOMAS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851922 | GREEN TOP CONSTRUCTION LLC | 2715 62ND AVE E | | | | FIFE | WA | 98424 |
| 4659689 | GREENBERG, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673423 | GREENE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777168 | GREENFIELD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748894 | GREENIA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684975 | GREER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899229 | GREG COBB SIDING | GREG COBB | 6823 E 73RD ST | | | TULSA | OK | 74133 |
| 4851544 | GREG LINDWAY | 551 OAKMOOR RD | | | | Cleveland | OH | 44140 |
| 4898675 | GREGS SERVICE INC | GREGORY MCCALL | 404 GIOFRE AVE | | | MARYVILLE | IL | 62062 |
| 4777041 | GRIFFIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898580 | GRIFFITH FLOORING SERVICE LLC | DAVID GRIFFITH | 11844 E MCGREGOR RD | | | INDIANAPOLIS | IN | 46259 |
| 4684153 | GRIFFITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899402 | GROSVENOR, GLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898761 | GROUND UP CONSTRUCTION INC | ANNA YOUNG | 914 E SANTA INEZ AVE | | | SAN MATEO | CA | 94401 |
| 4685010 | GRUBBS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898330 | GSA CONTRACTING LLC | GREGORY ADASEVICH | 19155 ITTABENA WAY | | | LAKEVILLE | MN | 55044 |
| 4898561 | GUARANTEED HOME IMPROVEMENTS LLC | JUSTIN ROMANO | 256 B WEST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 |
| 4754307 | GUERRERO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899185 | GUILLEN SIDING | RUBEN RESENDIZ | 909 FOUSHEE ST | | | GREENSBORO | NC | 27405 |
| 4899180 | GUILLIAM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898794 | GULF ELECTRICAL SERVICE | DANIEL YATES | 453 N DIXIE AVE | | | TITUSVILLE | FL | 32796 |
| 4846979 | GULLETT ENERGY ROOF COATINGS LLC | 1808 PIONEER DR | | | | Lakeland | FL | 33809 |
| 4663563 | GUTIERREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777525 | GUTIERREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527791 | GUTIERREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748878 | GUTIERREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852601 | GUTTER GRATE OF AMERICA LLC | 977 E 14 MILE RD | | | | Troy | MI | 48083 |
| 4846217 | GUTTER KING LLC | 18 BREWSTER LN | | | | Shelton | CT | 06484 |
| 4898700 | GUTTERMAN SEAMLESS GUTTERS LLC | EDWARD ADAMS | 391 PINE HILL RD | | | STERLING | CT | 06377 |
| 4545221 | GUY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707817 | GUY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898810 | H & H CONSTRUCTION AND REMODELING LLC | SAMUEL HOWELL | 3354 INDIAN HILLS DR | | | PACE | FL | 32571 |
| 4899227 | H & S MULTISERVICES LLC | MAGDA POZOS | 2654 SW 330TH ST | | | FEDERAL WAY | WA | 98023 |
| 4898635 | H CONSTRUCTION SERVICES | JORGE HOSEGERA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 |
| 4899024 | H T R MECHANICAL LLC | MATTHEW KRUPA | 34 TWIN LEAF LANE | | | LEVITTOWN | PA | 19054 |
| 4684045 | HACKWORTH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898349 | HADFIELD BROTHERS INC | BILL HADFIELD | PO BOX 294 | | | GLENOLDEN | PA | 19036 |
| 4708563 | HAILEMESKEL, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899619 | HAJOCA CORPORATION | ATTN: TOM BROMLEY AND HAJOCA CORPORATION | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 |
| 4899620 | HAJOCA CORPORATION | ATTN: IN HOUSE COUNSEL | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 |
| 4811271 | HAJOCA CORPORATION | 2001 JOSHUA RD | | | | LAFAYETTE HILL | PA | 19444-2431 |
| 4899428 | HALEY, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747725 | HALL, MARY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451928 | HALL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631194 | HALL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898460 | HALLMARK STONE COMPANY | FRED CHRISTEN | 2200 CASSENS DR | | | FENTON | MO | 63026 |
| 4898398 | HALLS HEATING & COOLING | STEVEN HALL | 1598 HENDRIE RD | | | METAMORA | MI | 48455 |
| 4898766 | HALLS HVAC | GEORGE HALL III | 39200 HODGES RD | | | AVENUE | MD | 20609 |
| 4746326 | HAM, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705543 | HAMBLIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4705591 | HAMILTON, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899566 | HAMILTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585277 | HAMILTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852073 | HAMMERTIME BUILDERS LLC | 207 SW MONROE ST | | | | Sheridan | OR | 97378 |
| 4853070 | HAMMERTIME CONSTRUCTION LLC | ALLEN LASTER | 5 ROBINWING LN | | | HAZELWOOD | MO | 63042 |
| 4749477 | HAMMOND, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898837 | HAMMONDS HOME IMPROVEMENTS | BRIAN HAMMONDS | PO BOX 293 | | | JULIAN | NC | 27283 |
| 4846915 | HAMPTON CONTRACTING LLC | 2603 S CLINTON AVE | | | | South Plainfield | NJ | 07080 |
| 4898560 | HAMPTON ELECTRICAL SERVICES INC | DANIEL HAMPTON | 3442 JAMES RUN RD | | | ABERDEEN | MD | 21001 |
| 4614360 | HAMPTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708499 | HAMPTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836627 | HAMPTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697146 | HANDY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893283 | HANDYMANDRYK AND SON LLC | 9254 S 2700 W | | | | West Jordan | UT | 84088 |
| 4708332 | HANNA, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630508 | HANSEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893212 | Hanwha L&C USA LLC | Hanwha L&C USA LLC | 2839 Paces Ferry Rd. | Suite 200 | | Atlanta | GA | 30339 |
| 4695084 | HARCUM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631287 | HARDGRAVE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596089 | HARDWICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626566 | HARDWICK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748936 | HARNEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708077 | HARRIS, ALVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631297 | HARRIS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651749 | HARRIS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633503 | HARRISTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648297 | HART, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676290 | HART, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624822 | HARTLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624889 | HARVEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708576 | HAUENSTEIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634483 | HAWKINS, FEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632560 | HAWKINS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558579 | HAYES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631164 | HAYES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697073 | HAYMER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899362 | HAYNES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777299 | HAZLETT, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697169 | HEARNS, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898628 | HEATING GIANT | BRIAN MARTIN | 140 WALNUT ST | | | BRIDGEWATER | MA | 02324 |
| 4899089 | HEAVEN'S BREEZE A/C & HEATING LLC | OSCAR ROMERO | 4822 N HALE AVE | | | TAMPA | FL | 33614 |
| 4898788 | HEAVYWEIGHT HOMES | ANDREW SLAUGHENHOUP | 111 CHADWICK DR | | | HELENA | AL | 35080 |
| 4893241 | HEFCO Enterprise LLC | Attn: Howard Friedlaender | 33533 W. Twelve Mile Road | Suite 190 | | Farmington Hills | MI | 48331 |
| 4898484 | HEIDELMARK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746318 | HEINZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753711 | HEIRD, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629572 | HELTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846507 | HEMINGWAY COMFORT SOLUTIONS LLC | 3531 BALSAM TREE DR | | | | Charlotte | NC | 28269 |
| 4855076 | HENDERSON COYLE JOINT VENTURE | ATTN: MARKETING DEPARTMENT | 112 CHESLEY DRIVE | SUITE 200 | | MEDIA | PA | 19063 |
| 4266877 | HENDERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748710 | HENDERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899586 | HENNEQUIN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898318 | HENNING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611299 | HENNING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685079 | HENRY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708601 | HENRY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845993 | HERMANO SERVICES LLC | 7342 WOODLAND WAY | | | | Saint Louis | MO | 63121 |
| 4208558 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153819 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395418 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528985 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569494 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4631284 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718063 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898636 | HERREID CONSTRUCTION CO LLC | KORYNA HERREID | 5520 SE POWELL VALLEY RD | | | GRESHAM | OR | 97080 |
| 4898804 | HG SIDING AND GUTTERS LLC | HENRY CHAVEZ | 5649W W 136TH ST | | | SAVAGE | MN | 55378 |
| 4898443 | HGH MECHANICAL | MANUEL GOMES | 2107 EMMORTON PARK RD 111 | | | EDGEWOOD | MD | 21040 |
| 4893284 | HIGH POINT REFRIGERATION & AC | 1519 BAKER RD | | | | High Point | NC | 27263 |
| 4845744 | HIGH ROAD HEATING & COOLING | 8908 AUTUMN OAKS DR STE 2 | | | | Rockford | MN | 55373 |
| 4898615 | HIGHLAND FLOOR COVERING INC | JOHN JOHNSON | 27653 COMMERCE CENTER DRIVE | | | TEMECULA | CA | 92590 |
| 4647858 | HILL, KERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777094 | HILL, LEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315040 | HILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382739 | HILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625551 | HILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138964 | Himes, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898708 | HIPPS HEATING AND AIR CONDITIONING INC | RICHARD HIPP | 1418 THOMPSON RD | | | SALUDA | NC | 28773 |
| 4898719 | HIRTH-SOLE PROPRIETOR, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893285 | HIXON BROTHERS CONTRACTING | 709 S CHURCH ST | | | | Olathe | KS | 66061 |
| 4696510 | HIXSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127165 | HM Flooring LLC | HARRY MARTINEZ | 7411 CORNWALL BRIDGE LN | | | HOUSTON | TX | 77041 |
| 4849021 | HM FLOORING LLC | 7411 CORNWALL BRIDGE LN | | | | Houston | TX | 77041 |
| 4777720 | HMIELESKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851626 | HOFFMAN HEATING & COOLING LLC | 1801 LENNI DR | | | | West Chester | PA | 19382 |
| 4748224 | HOFFMAN, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684667 | HOFFMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748530 | HOFFMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631390 | HOGAN, RHONDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899147 | HOGG HEATING AND COOLING INC | LISA DINNIN | 7650 STATE RD | | | PARMA | OH | 44134 |
| 4898319 | HOLBROOK, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745952 | HOLDERFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899531 | HOLDSWORTH, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630608 | HOLLAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629422 | HOLLEY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777275 | HOLMES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695273 | HOLZMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898599 | HOME IMPROVEMENTS BY DUANE | DUANE STEINBERG | 8144 GINA DR | | | RACINE | WI | 53406 |
| 4130875 | Home Improvements Enterprises LLC | Robert Abrego | 5217 Red Vine St | | | Las Vegas | NV | 89031 |
| 4898745 | HOME RIGHT SOLUTIONS LLC | SCOTT MCCOY | 1426 SHINGLE WAY | | | MCDONOUGH | GA | 30252 |
| 4852998 | HOME TOWN REBUILDERS LLC | 1811 E HOLYOKE AVE STE 3 | | | | Spokane | WA | 99217 |
| 4852633 | HOME VALUE BUILDERS LLC | 1466 COUNTY ROAD J | | | | River Falls | WI | 54022 |
| 4898909 | HOME WORKS CONSTRUCTION | LIVIU IRIMIA | 13971 MORGAN DR | | | SPLENDORA | TX | 77372 |
| 4134106 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 |
| 4899411 | HOOD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746360 | HOOPER JR, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899509 | HOPKINS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898902 | HORIZON HVAC LLC | BRENT NIELSON | 123 N 1675 W | | | LAYTON | UT | 84041 |
| 4777488 | HORNER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898729 | HOT DESERT AIR CONDITIONING AND HEATING LLC | CHRIS WILEY | 5430 TAMI PL | | | LAS VEGAS | NV | 89120 |
| 4846918 | HOT TECH CONTRACTOR INC | 44 LINCOLN CT | | | | BUENA PARK | CA | 90620-4610 |
| 4695277 | HOUSER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846797 | HOVEY HVAC | 39426 MARNE AVE | | | | Sterling Heights | MI | 48313 |
| 4777750 | HOWARD, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899243 | HOWELL ROOFING AND REPAIR | VERONICA HOWELL | 36 LOUISIANE DR | | | MOBILE | AL | 36606 |
| 4746266 | HUDIMAC, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898444 | HUDMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898391 | HUDMAN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643646 | HUGGINS, LUEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633526 | HUGGINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636406 | HUGHEY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777638 | HUMPHREY, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684666 | HUNT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893286 | HUNTER & CO LLC | PO BOX 362 | | | | Jackson | MO | 63755 |
| 4898335 | HURT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898538 | HVAC ONE LLC | JORGE OSORIO | 204 39TH ST | | | UNION CITY | NJ | 07087 |
| 4898383 | HVAC REPAIRS LLC | JAMIE RUSSELL | 217 CRESTWOOD ARCH | | | LEXINGTON | SC | 29073 |
| 4893187 | HVAC Sales & Supply | 3940 Senator St. | | | | Memphis | TN | 38118 |
| 4898958 | HVAC SOLUTIONS | ANTONIO FABELA | 3231 ANZIO DR | | | DALLAS | TX | 75224 |
| 4893287 | HVH ENTERPRISE CORP | 5858 E MOLLOY RD | | | | Syracuse | NY | 13211 |
| 4851118 | HYBRID MECHANICAL LLC | 2925 E CHESTNUT EXPY STE H | | | | Springfield | MO | 65802 |
| 4708101 | HYDEN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852496 | HYE CLASS CARPET CONTRACTOR | 7262 N ILA AVE | | | | Fresno | CA | 93711 |
| 4850316 | I R V PLUMBING INC | PO BOX 39226 | | | | Charlotte | NC | 28278 |
| 4898299 | IBERTILE CERAMIC | AVE DE DIEGO 256 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 4143886 | Icon Owner Pool 1 West/Southwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7203 |
| 4898687 | IDEAL FLOORCOVERING LLC | GEORGE KOJIN | 1498 GREENVIEW DR | | | WOODBURN | OR | 97071 |
| 4851723 | ILLINOIS INSULATORS INC | 555 ROGERS ST | | | | Downers Grove | IL | 60515 |
| 4849991 | IMAGINE CABINETS LLC | 2975 VISTA BLVD STE 103 | | | | Sparks | NV | 89434 |
| 4705824 | IMBESI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893288 | IMPERIAL CABINETS & MILLWORK LLC | PO BOX 92105 | | | | Lakeland | FL | 33804 |
| 4848144 | IMPERIAL ROOFING & REPAIR CORP | CUMBREO DE MIADERO 533 | | | | MAYAJUEZ | PR | 00682 |
| 4898301 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 |
| 4854992 | INDUSTRIAL DEVELOPERS OF OK 4, LLC | INDUSTRIAL DEVELOPERS OF OK, 4, LLC | C/O CBRE, INC. | 1401 S. BOULDER AVENUE | SUITE 200 | TULSA | OK | 74119-3649 |
| 4849652 | INDUSTRIAL DEVELOPERS OF OKLAHOMA 4 LLC | 111 S ELGIN AVE | | | | Tulsa | OK | 74120 |
| 4898304 | INDUSTRIAS FELICIANO ALUMINUM INC | PO BOX 3084 | | | | AGUADILLA | PR | 00605 |
| 4898823 | INFINITE DOORS INC | ROBERT MATIAS | 150 ROUTE 9W | | | HAVERSTRAW | NY | 10927 |
| 4898551 | INFINITY SERVICES LLC | EL MEHDI MOUAKET | 12658 MONARCH CT | | | WOOD BRIDGE | VA | 22192 |
| 4777057 | INGALLS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697359 | INGEBRIGTSEN, VALRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694564 | INGRAM, KEITH T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851762 | INNOVATION CONSTRUCTION CORP | 13843 S SYCAMORE ST | | | | Olathe | KS | 66062 |
| 4899080 | INNOVATIVE SURFACES INC | KELLIE AKINS | 515 SPIRAL BLVD | | | HASTINGS | MN | 55033 |
| 4847349 | INSTALLATION CO OP INC | 105 OUTLET DR | | | | WHITE HALL | WV | 26554 |
| 4898733 | INSTALLATION CORP & CONSTRUCTION LLC | ABDALLAH GHAZZAWIEH | 630 LONGDALE AVE | | | LONGWOOD | FL | 32750 |
| 4849814 | INSTALLATIONS AP LLC | 2541 RIO PINAR LAKES BLVD | | | | Orlando | FL | 32822 |
| 4898624 | INSTALLATIONS ETC LLC | RICKY WHIPKEY | 2706 CARSON DR | | | KATY | TX | 77493 |
| 4848306 | INTEGRITY ROOFING SERVICES LTD | 2443 S UNIVERSITY BLVD NO 245 | | | | Denver | CO | 80210 |
| 4899172 | INTERIOR RENOVATIONS LLC | JAMES FRITZ | 4800 PAULSON DR | | | WILMINGTON | DE | 19808 |
| 4898929 | INTERNATIONAL WOOD DESIGN | JULIUS BLIG | 8443 YERMO WAY | | | SACRAMENTO | CA | 95828 |
| 4898832 | INVESTOR DESIGN AND BUILDERS | GERMAN CANALES | 5412 GAGE AVE | | | BELL | CA | 90201 |
| 4629599 | IOVENE, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851786 | IRON CITY CONSTRUCTION LLC | 1501 MEDFORD AVE | | | | Youngstown | OH | 44514 |
| 4898948 | IRONGATE CONSTRUCTION SERVICES LP | CASEY CRONIN | 1551 E I30 STE 600 | | | ROCKWALL | TX | 75087 |
| 4777508 | ISAAC, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898973 | ISHAM MIKEAL MCNAIR | ISHAM MCNAIR | 9637 CAPEVIEW AVE STE 400 | | | NORFOLK | VA | 23503 |
| 4849362 | ISIDRO RAMIREZ | 3802 KEY WEST WAY | | | | Converse | TX | 78109 |
| 4898604 | ISLANDWIDE ELECTRIC INC | GLENN YEE | 11 JACQUELINE COURT | | | WEST BABYLON | NY | 11704 |
| 4848941 | IT IS GRANITE INC | 3593 PENNINGTON TRL | | | | Gainesville | GA | 30507 |
| 4899057 | IVAYLO ENCHEV DBA ENERGY SOLUTION GROUP | IVAYLO ENCHEV | 13053 AVENIDA DEL GENERAL | | | SAN DIEGO | CA | 92129 |
| 4726998 | IZERADJENE, KAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898605 | J & B CUSTOM EXTERIORS | JOSHUA HALL | 5329 CHESTERFIELD RD | | | CRESTVIEW | FL | 32539 |
| 4849589 | J & F DYNAMIC REMODELING LLC | 9106 TELFORD CT | | | | Tampa | FL | 33615 |
| 4898994 | J & SONS AIR CONDITION AND HEATING-SOLE PROPRIETOR | JUAN PUGA | 2116 STATLER DR | | | CARROLLTON | TX | 75007 |
| 4849961 | J & T HANDYMAN SERVICES | 38460 SAINT LOUIS RD | | | | Asher | OK | 74826 |
| 4898396 | J CEE AIR CONDITIONING AND HEATING LLC | JUAN NARANJO | 10A CHARLES ST | | | LODI | NJ | 07644 |
| 4850022 | J FORREST HOMES LLC | 2350 TIMOTHY DR NW | | | | Salem | OR | 97304 |
| 4899028 | J GOSS CONSTRUCTION | JARROD GOSS | 12 GLENWOOD DR | | | WESTFIELD | MA | 01085 |
| 4898353 | J KELLOGG AND SONS | ANDREW KELLOGG | PO BOX 4505 | | | SHREVEPORT | LA | 71134 |
| 4898906 | J SONS EXTERIORS | JASON COOK | 15531 SE TAGGART ST | | | PORTLAND | OR | 97236 |
| 4898350 | J.D. DUNCAN HEATING AC & REFRIGERATION SVC | J D DUNCAN | PO BOX 250073 | | | MONTGOMERY | AL | 36125 |
| 4679243 | JACHE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845780 | JACKSON HEATING & AIR | 2828 US HIGHWAY 221 S | | | | Forest City | NC | 28043 |
| 4622726 | JACKSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632593 | JACKSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769895 | JACKSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898308 | JACKSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474431 | JACKSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157415 | JACKSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361954 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155023 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201052 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464760 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493340 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596798 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629544 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656357 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662243 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668999 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683277 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587424 | JACKSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615445 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633255 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641362 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670466 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689176 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737083 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758948 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898543 | JAF-JEN CLEANING SERVICE/SEARS CARPET AND AIR DUCT CLEANING | ROBERT JENNY | 40 PROSPECT PLACE | | | DEER PARK | NY | 11729 |
| 4848997 | JAIME MELENDEZ | 7454 BROOKDALE CT | | | | Dublin | CA | 94568 |
| 4852975 | JAMES L BALL INC | 209 W RUFFIN ST | | | | Mebane | NC | 27302 |
| 4801973 | JAMES WILLIAMS | DBA MASOLUT | 30 VASSAR DR | | | PENSACOLA | FL | 32506 |
| 4848169 | JAMES WILLIAMS | 917 W MORELAND RD | | | | Willow Grove | PA | 19090 |
| 4851901 | JAMES WILLIAMS | 1643 ALCAZAR WAY S | | | | Saint Petersburg | FL | 33712 |
| 4696926 | JAMES, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631222 | JAMES, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684369 | JAMES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748808 | JANG, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852527 | JASON STROUP | 2353 S POST RD | | | | SHELBY | NC | 33227 |
| 4845790 | JAX DOOR AND WINDOW LLC | 300 W ROADRUNNER DR | | | | CHANDLER | AZ | 85286 |
| 4852918 | JBA CONSTRUCTION LLC | 5013 S 4150 W | | | | Roy | UT | 84067 |
| 4845372 | JBEALE MECHANICAL | 13223 LAKE GENEVA WAY | | | | Germantown | MD | 20874 |
| 4898568 | JBI AIR CONDITIONING PLUMBING & HEATING LLC | HAL JOLLES | 12217 DISTRIBUTION PL | | | BELTSVILLE | MD | 20705 |
| 4898807 | JC CONSTRUCTION | JACOB CARRASQUILLO | PO BOX 926 | | | JUNCOS | PR | 00777 |
| 4898866 | JC HEATING & AIR | JOSE SERRANO | 9128 BREVARD DR | | | SACRAMENTO | CA | 95829 |
| 4898585 | JC HEATING & AIR CONDITIONING LLC | JOSHUA CAVIN | 8167 SHUMAC ST | | | DENHAM SPRINGS | LA | 70726 |
| 4898652 | JC REMODELING | LESTER SCHOENHERR | 428 N ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 |
| 4847652 | JCM CONSTRUCTION AND DESIGN | 11225 CANDLEBERRY CT | | | | San Diego | CA | 92128 |
| 4697058 | JEAN-FRANCOIS, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849706 | JEFFERY JUSTIN RUSHING | 854 CROOKED CREEK RD | | | | Eatonton | GA | 31024 |
| 4846337 | JEFFREY GODWIN | 281 Nowak Rd | | | | Cantonment | FL | 32533-1017 |
| 4629385 | JEFFRIES, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898365 | JEMM ELECTRIC OF NY INC | PETER TORRES | 25 WHITEPINE WAY | | | MEDFORD | NY | 11763 |
| 4850575 | JEMMYS HVAC CORP | 76 LODI ST | | | | Hackensack | NJ | 07601 |
| 4441542 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587010 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631202 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632535 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679108 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853039 | JENLOR ELECTRIC INC | 20 DOGWOOD RD | | | | Whippany | NJ | 07981 |
| 4648287 | JENNINGS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629309 | JENSEN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899199 | JENSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629411 | JENSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899155 | JEREMY HARRIS CONSTRUCTION | JEREMY HARRIS | 1012 SAPPHIRE DR | | | GASTONIA | NC | 28054 |
| 4898485 | JERRY LEWIS ROOFING INC | JERRY LEWIS | 27275 BOHLE ROAD | | | MECHANICSVILLE | MD | 20659 |
| 4898530 | JESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4850389 | JESUS R CHALCO | 243 POSTLE BLVD | | | | Columbus | OH | 43228 |
| 4777162 | JESUTHASAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898972 | JETWAY HEATING COOLING & REFRIGERATION | SYLVIA COTHIA | 13176 226TH ST | | | LAURELTON | NY | 11413 |
| 4898322 | JEWSBURY SIDING AND WINDOWS-SOLE PROPRIETOR | CHRISTOPHER JEWSBURY | 5220 NORTH STEVENS | | | SPOKANE | WA | 99205 |
| 4898415 | JFM ELECTRIC CORP | ELIZABETH MAYOTT | 111 IRONWOOD STREET | | | ISLIP | NY | 11751 |
| 4899168 | JIRE-PPE&JR CONSTRUCTION COMPANY LLC | DEMETRIO VAZQUEZ | 3371 WASATCH RANGE LOOP | | | PENSACOLA | FL | 32526 |
| 4899230 | JJCHE CONTRACTING | JOHNNIE SMITH | 6181 FM 36 S | | | QUINLAN | TX | 75474 |
| 4893294 | JM HOME DESIGN LLC | 12 LENOX AVE | | | | Dumont | NJ | 07628 |
| 4845570 | JMAC REHAB CLEANING & PROPERTIES | 3798 AFSHARI CIR | | | | Florissant | MO | 63034 |
| 4898417 | JMH HOME IMPROVEMENT INC | JOHN HOLLEY | 7151 OKELLY CHAPEL ROAD | #345 | | CARY | NC | 27519 |
| 4898369 | JMR MECHANICAL INC | JOHN RICCI | 39 WHITE BIRCH RD | | | TURNERSVILLE | NJ | 08012 |
| 4899396 | JOHANN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893295 | JOHN CHURCH CONST | 5343 TANAGER AVE NE | | | | Canton | OH | 44705 |
| 4898756 | JOHNSON & SONS HVAC | MICHAEL JOHNSON | 575 IRVING AVE | | | BRIDGETON | NJ | 08302 |
| 4648641 | JOHNSON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693496 | JOHNSON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648008 | JOHNSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697655 | JOHNSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749799 | JOHNSON, BYRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746563 | JOHNSON, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593639 | JOHNSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614615 | JOHNSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774251 | JOHNSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899430 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237393 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590309 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695006 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748211 | JOHNSON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898715 | JOHNSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751697 | JOHNSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340932 | JOHNSON, ERNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461495 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641120 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717268 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755305 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777112 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150834 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312319 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452015 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557848 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707091 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707895 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708414 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738581 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474574 | JOHNSON, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590528 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680370 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709395 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777691 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827756 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704927 | JOHNSON, KENNETH (RYAN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328036 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615475 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632235 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633161 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645271 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695016 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750831 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729944 | JOHNSON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746475 | JOHNSON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201403 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224436 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4291283 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366195 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402274 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463357 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512388 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525972 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554787 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618571 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635336 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639949 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653493 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656208 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662728 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674301 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676260 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684716 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694986 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735760 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737959 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751364 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753581 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760198 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767893 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773492 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776206 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827760 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207846 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224149 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283448 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297162 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315930 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386739 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558927 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642093 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652046 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685041 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696826 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703322 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738151 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768850 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777607 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898306 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302656 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743560 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755181 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898705 | JOHNSTON CONSTRUCTION | MICHAEL JOHNSTON | 118 DOGWOOD DR | | | LOUISA | VA | 23093 |
| 4663489 | JOLLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696943 | JOLLY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847925 | JONES AND JONES SERVICES | 720 DEMA LN | | | | Burleson | TX | 76028 |
| 4630564 | JONES, DENEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697100 | JONES, DWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899585 | JONES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537502 | JONES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324209 | JONES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616049 | JONES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644278 | JONES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696980 | JONES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703139 | JONES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471916 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152548 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258380 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290863 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4336993 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520934 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544612 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559481 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587743 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612562 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619008 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642033 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643887 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670852 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673544 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693783 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697289 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706607 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711377 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756108 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759603 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760960 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762195 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775326 | JONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899042 | JORDAN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899344 | JORDAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559682 | JORDAN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591502 | JORDAN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647350 | JOSEPH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851158 | JOSHUA 24 15 INC | 7999 W MCCLURE RD | | | | Monrovia | IN | 46157 |
| 4777157 | JOUVIN, WILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684776 | JOYCE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708564 | JOYCE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898448 | JP HOWELL AND ASSOCIATES INC | JAMES HOWELL | 14884 ASTER AVE | | | ALLEN PARK | MI | 48101 |
| 4898912 | JP ROOFING | JOSE PEREZ | 1111 VISTA VALET | | | SAN ANTONIO | TX | 78216 |
| 4898876 | JSI HVAC LLC DBA JSI HVAC | JOHN IRWIN | 960 BLACK GAP RD | | | FAYETTEVILLE | PA | 17222 |
| 4898836 | JT CARPET AND FLOORING LLC | JOHAN TABORDA | 24 DORRANCE ST | | | HAMDEN | CT | 06518 |
| 4848505 | JTI CONSTRUCTION LLC | RR 3 BOX 293-3 | | | | Muldrow | OK | 74948 |
| 4893296 | JUAN MANUEL ESTRADA | 109 SALLY LN | | | | Brownsville | TX | 78521 |
| 4706753 | JULES, YVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631129 | JULIUS, ORLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898479 | JUN SON CONSTRUCTION | JUN SON | 36355 SPARTA AVENE | | | MADERA | CA | 93638 |
| 4898402 | JURRIES, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853196 | JUST PLUMBING SERVICES | 4426 HUGH HOWELL RD # B344 | | | | Tucker | GA | 30084 |
| 4898451 | JV & S CUSTOM LAMINATE COMPANY INC | JOHN VECCHIO | 528 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 |
| 4898360 | J W & B WOODWORKS | KEVIN WICKSTROM | 16116 JORDAN AVE SE | | | PRIOR LAKE | MN | 55372 |
| 4898545 | K & K CONSTRUCTION GROUP INC | STEVEN ROSTOWSKY | 7 W OFFICIAL ROAD | | | ADDISON | IL | 60101 |
| 4898489 | K & O HEATING AND COOLING INC | OSCAR RODRIGUEZ | 8311 BARK TREE COURT | | | SPRINGFIELD | VA | 22153 |
| 4899019 | K AND B HOME IMPROVEMENT | INDALECIO CHAVEZ III | 325 EDGAR RD | | | EL PASO | TX | 79932 |
| 4899095 | K AND T HOME IMPROVEMENT | THOMAS MORIN | 162 PENDLETON AVE | | | CHICOPEE | MA | 01020 |
| 4898787 | K2HVAC | MITCHELL OKERLUND | 37 LAKEVIEW | | | STANSBURY PARK | UT | 84074 |
| 4893249 | Kailyn Realty I, LLC | 80 Crossways Park Dr | | | | Woodbury | NY | 11797 |
| 4893188 | Kaiser Supply | 627B Distributors Row | | | | Harahan | LA | 70123 |
| 4748641 | KALINOFSKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898820 | KALTEC SERVICES LLC | KHALED NAJI | 3546 SOUTHFIELD FWY | | | DEARBORN | MI | 48124 |
| 4705622 | KANNAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898746 | KAZA DEPOT LLC | MARCO FERNANDEZ | 5350 NW 31ST ST | | | MARGATE | FL | 33063 |
| 4846106 | KB AIR & HEATING LLC | TERESA KUEHNE | 20427 QUINLAN ST | | | ORLANDO | FL | 32833 |
| 4898768 | KBH CONSTRUCTION LLC | KRIS DAUBS | 6900 E PRINCESS DR UNIT 1183 | | | PHOENIX | AZ | 85054 |
| 4846702 | KBS CONSTRUCTION CORP | ABDOOL RAHIM | 1682 PLEASANT HILL RD | | | KISSIMMEE | FL | 34746 |
| 4746251 | KEATING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746311 | KEEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745996 | KEENE, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898634 | KEITH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302309 | KELLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630613 | KELLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899561 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358046 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586441 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597433 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235234 | KELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629614 | KELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680747 | KELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630512 | KEMP, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846752 | KENDALL Q CARTER CONTRACTING LLC | 528 ROCKETS ST | | | | Galloway | OH | 43119 |
| 4320489 | KENNEDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601365 | KENNEDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748182 | KENNEDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686211 | KENNY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898862 | KERN COUNTY ROOFING INC | MICHAEL MONCLOVA | 21065 OLD FARM ROAD | | | BAKERSFIELD | CA | 93312 |
| 4845380 | KERN COUNTY ROOFING INC | 708 BRENTWOOD DR | | | | Bakersfield | CA | 93306 |
| 4697406 | KETCH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898717 | KG ROOFING AND CONSTRUCTION INC | KRZYSZTOF GAL | 13318 W HIAWATHA DR | | | HOMER GLEN | IL | 60491 |
| 4630851 | KHALIL, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629332 | KHAN, RAIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638235 | KIDD, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753807 | KIDD, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685952 | KIEFER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756200 | KIMBANDI, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707069 | KIMBROUGH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746391 | KINCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898612 | KING BEAR CONSTRUCTION INC | ROQUE REYNOSO | 863 W SAN YSIDRO BLVD 13 | | | SAN YSIDRO | CA | 92173 |
| 4851733 | KING OF KINGS ROOFING & GENERAL CONTRACTING | 50 HOLIDAY LN | | | | Coldspring | TX | 77331 |
| 4127611 | King Top Sales Co Inc. | Harold Keyes | 41 Drexel Drive | | | Bayshore | NY | 11706 |
| 4661424 | KING, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697071 | KING, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850120 | KINGDOME CONSTRUCTION LLC | 26916 ARDEN CT | | | | Kent | WA | 98032 |
| 4845764 | KINGS CONSTRUCTION | 240 N 7TH ST | | | | Harrisburg | OR | 97446 |
| 4898366 | KINGS PARK HEATING & A/C CORP. | MICHELE PASQUALE | 136 ROSEWOOD ROAD | | | KINGS PARK | NY | 11754 |
| 4849584 | KIRK AND SONS LLC | 591 AIRLINE RD | | | | MCDONOUGH | GA | 30252 |
| 4705618 | KISELICH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689856 | KISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898385 | KITCHEN ONE LLC | YUN KI PARK | 5214 PRAIRIE WILLOW LANE | | | CENTREVILLE | VA | 20120 |
| 4898861 | KITCHEN RENAISSANCE | PHILIP EYER | 595 E LAKE ST APT 34 | | | SOUTH LYON | MI | 48178 |
| 4893298 | KITCHENS & MORE INC | PMB 102 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 |
| 4748730 | KLARE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898419 | KMA HVAC INC | KENNETH TELFORD | 25920 IRIS AVE | STE 13A 400 | | MORENO VALLEY | CA | 92551 |
| 4754132 | KNIGHT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898764 | KNOTH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685039 | KNOX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274842 | KOCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705596 | KOCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127053 | Kopke, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127082 | Kopke, Barry D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898802 | KOTTER KITCHEN & BATH | ERIC KOTTER | 166 FLORA FERN RD | | | WILMINGTON | IL | 60481 |
| 4695179 | KRAEMER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539751 | KRAMER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899461 | KRAMER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696815 | KREBS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777729 | KRUSHESKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898663 | KS HEATING AIR CONDITIONING INC | KENNETH SALMEN | 14925 BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 |
| 4899011 | KSK EXTERIORS LLC | ARTURO FERGUSON | 9900 MACKENZIE ROAD | | | SAINT LOUIS | MO | 63123 |
| 4631201 | KUNTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898672 | KUSTOM KREATIONS | JEREMIAH CHEADLE | 2809 COURTLAND RD | | | PETERSBURG | VA | 23805 |
| 4898328 | KUTSAR VIACHESLAV | VIACHESLAV KUTSAR | 9736 EVERBLOOM WAY | | | SACRAMENTO | CA | 95829 |
| 4898793 | KW HOME IMPROVEMENT LTD | KEVIN WILLARD | 203 DODDRIDGE RD | | | HEATH | OH | 43056 |
| 4849272 | KWIK SERVICES HEATING & AIR LLC | 1165 GREEN FIR LOOP | | | | Conway | SC | 29527 |
| 4898960 | L 7 PRINCIPAL DEVELOPMENT | RUFUS BROWN | 23300 THURSTON CT | | | HAYWARD | CA | 94541 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4649045 | LACKEY, BONILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694633 | LAHTI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849953 | LAKE SIDE CONSTRUCTION REMODELING LLC | 505 HAM RD | | | | Amboy | WA | 98601 |
| 4696222 | LAMB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591332 | LAMB, TORAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773851 | LAMBERG, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748128 | LAMBIRTH, HIBERNIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848388 | LANCE M COLLINS | 101 DAVID DR | | | | Lexington | SC | 29073 |
| 4777539 | LANDAUER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898998 | LANES CONSTRUCTION AND REMODELING | DONALD LANE JR | 361 WAGNER HWY | | | LEESVILLE | SC | 29070 |
| 4699528 | LANIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708170 | LANIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748552 | LANIER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845535 | LANTHORN CONSTRUCTION AND PLUMBING LLC | 1708 PITCHKETTLE RD | | | | Suffolk | VA | 23434 |
| 4667333 | LAPAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893307 | LAROCQUE, MICHAEL | 2255 OAK HILLS CIR APT 137 | | | | Pittsburg | CA | 94565 |
| 4893308 | LAROCQUE, MICHAEL | 4075 LINEYARD AVE NO 39 | | | | Pleasanton | CA | 94566 |
| 4631221 | LARSEN, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585385 | LARSON, ARNDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746014 | LARSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755700 | LARSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696732 | LARSON, MELODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697269 | LARSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744580 | LATIMER, LUCKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631137 | LAZREG, FRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898910 | LDK CONSTRUCTION | MANTAS ALONDERIS | PO BOX 52139 | | | PHILADELPHIA | PA | 19115 |
| 4899058 | LEADER ELECTRICAL | CESAR CASTANO | 50 BANTA PL | | | BERGENFIELD | NJ | 07621 |
| 4898674 | LEADING EDGE RAIN GUTTERS LLC | ROBERT ADAMS | 5420 W RIDGE HOLLOW WAY | | | SALT LAKE CITY | UT | 84118 |
| 4684770 | LEASY, LAURA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696849 | LEBEL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748172 | LECONTE, MANOUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898362 | LEDBETTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701892 | LEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775337 | LEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560500 | LEE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653736 | LEE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828177 | LEE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899496 | LEE, YORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899120 | LEGARE INVESTMENTS INC DBA UNIVERSAL MARBLE & GRANITE | GREGORY HOFFMAN | 7265 PEPPERMILL PKWY | | | CHARLESTON | SC | 29418 |
| 4695002 | LEGGETT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899386 | LEGROS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631429 | LEIGE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893238 | Leim AAF Calsters-Peoria Industrial Inc. | PO Box 6149 | | | | Hicksville | NY | 11802-6149 |
| 4777458 | LEMONIAS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624833 | LENIHAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899150 | LENOIR, LORFRONZDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899458 | LEON-AGUILAR, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850630 | LEONARD J VARIO SR | 735 SYLVAN AVE | | | | Bayport | NY | 11705 |
| 4898566 | LEONID CUSTOM CONSTRUCTION LLC | LEONID ZHEREBNENKO | 10011 NE 184TH ST | | | BATTLE GROUND | WA | 98604 |
| 4686434 | LESENNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776997 | LESLIE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899101 | LESLIES ENTERPRISE LLC | GLENDA MOLINA | 6636 WASHINGTON BLVD | TRLR 12 | | ELKRIDGE | MD | 21075 |
| 4848359 | LESLIES ENTERPRISE LLC | 12991 SW 248TH TER | | | | Homestead | FL | 33032 |
| 4876748 | LESLIES ENTERPRISE LLC | HARRY LESLIE | 1200 BUSINESS HWY 190 SUITE 2 | | | COVINGTON | LA | 70433 |
| 4747958 | LEW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630413 | LEWANDOWSKI, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899081 | LEWIS REMODELING & CONSTRUCTION | MARTIN LEWIS | 2432 RED BIRCH DR | | | CHARLOTTE | NC | 28262 |
| 4878865 | LEWIS REMODELING & CONSTRUCTION | MATHEW LEWIS | 11299 UPTON RD | | | GRAND LEDGE | MI | 48837 |
| 4695044 | LEWIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696948 | LEWIS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748937 | LEWIS, PETRICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4697248 | LI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697355 | LI, SHOWWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130075 | LIBERTY PLUMBING | 87-14A 92ND STREET | | | | WOODHAVEN | NY | 11421 |
| 4893248 | Liberty Property Limited Partnership | Attn: Senior Vice President/City Manager | 4100 Mendenhall Oaks Parkway | Suite 300 | | Highpoint | NC | 27265 |
| 4854445 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ATTN: CITY MANAGER | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 |
| 4747874 | LIEBMANN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845564 | LIGHT 125 JAMES WEST LLC | PO BOX 786676 | | | | Philadelphia | PA | 19178 |
| 4896896 | Light 125 James West LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 4646221 | LIM, HUAT CHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852112 | LIMITLESS CONSTRUCTION INC | 6616 CAMPFIRE WAY | | | | Citrus Heights | CA | 95621 |
| 4898637 | LINDERMAN CONTRACTING | THOMAS LINDERMAN | 529 E 2ND AVENUE | | | TARENTUM | PA | 15084 |
| 4852708 | LINES SEAMLESS GUTTER INC | 553 S BIRDNECK RD STE 206 | | | | Virginia Beach | VA | 23451 |
| 4777562 | LINGG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898305 | LINK, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846143 | LITILL FOSS INCORPORATED | 810 TYVOLA RD STE 132 | | | | Charlotte | NC | 28217 |
| 4898344 | LITTLEMANS HEATING AND AIR CONDITIONING INC | WILLIAM HARPER | 1080 FILES CROSS RD | | | MARTINSBURG | WV | 25404 |
| 4848152 | LK OK CARPET INSTALLATIONS | 4045 SE 115TH AVE | | | | Portland | OR | 97266 |
| 4893299 | LKN ELECTRIC LLC | 7139 EAST BROOK LN | | | | SHERRILLS FORD | NC | 28673 |
| 4898895 | LL RUNION CONSTRUCTION | LESTER RUNION | PO BOX 1601 | | | MABANK | TX | 75147 |
| 4898812 | LNG HOMEIMPROVEMENT | LANDVILLE MCCONNELL | 3618 E 80TH ST | | | CLEVELAND | OH | 44105 |
| 4693938 | LOCKE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898806 | LODAIR HEATING AND COOLING LLC | LLOYD MCCOY | 2265 WICK ST SE | | | WARREN | OH | 44484 |
| 4715663 | LOGAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694581 | LOGUE, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893179 | Lohmiller & Co. | 4800 Osage Street | | | | Denver | CO | 80221 |
| 4898583 | LOMBARDO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324179 | LONG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631024 | LONG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893300 | LONNIE MATTHEWS | 6 WILDWOOD LANE | | | | FOXFIRE VILLAGE | NC | 27281 |
| 4746467 | LOPEZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708400 | LOVE, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708772 | LOVERTI, PAULAJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849556 | LOWESKI FLORIAN | 9850 S KIRKWOOD RD APT 1704 | | | | Houston | TX | 77099 |
| 4686356 | LOWRY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898536 | LS PRO REMODELING INC | LUKASZ STELMACH | 1439 N GREEN MEADOWS BLVD | | | STREAMWOOD | IL | 60107 |
| 4899493 | LU, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696975 | LUBARSKY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852858 | LUCA STONE LLC | 110 BLANCHE DR | | | | Troy | MI | 48098 |
| 4315892 | LUCIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753488 | LUCIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898400 | LUTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847715 | LUXURY BUILDERS INC | 8201 ALLOTT AVE | | | | Panorama City | CA | 91402 |
| 4777536 | LYNCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777529 | LYNN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748726 | LYNNES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697392 | M ALEGRIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899072 | M R IMPROVEMENT | MICHAEL RUOCCO | 528 HOBART ST | | | SOUTHINGTON | CT | 06489 |
| 4893211 | M S International, Inc. | Attn: Vice President | 2095 N. Batavia St | | | Orange | CA | 92865 |
| 4898855 | M&I HEATING & AIR CO | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | LITTLE ROCK | AR | 72202 |
| 4898860 | M&M FLOORING | JASON MCBRIDE | 26 KATHY CT | | | SAINT PETERS | MO | 63376 |
| 4695210 | MA, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899603 | MACHADO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899167 | MADRIGAL, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898307 | MADRIGAL, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899325 | MAEL, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695028 | MAGDAEL, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898449 | MAGIC AIR | JOHN KIMBLE | 1414 AVERY STREET | | | PARKERSBURG | WV | 26101 |
| 4899384 | MAHAMA, SEIDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684823 | MAHONEY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848344 | MAIN CONTRACTORS LLC | 92 GREYLOCK AVE | | | | Belleville | NJ | 07109 |
| 4712514 | MAIN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848120 | MAINSTAGE LIGHTING AND ELECTRIC CO | 130 BELMONT RD | | | | Madison | WI | 53714 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4850610 | MAINTAINIT ROOF SYSTEMS | 11280 W 81ST ST S | | | | Sapulpa | OK | 74066 |
| 4893301 | MAJAC ENTERPRISES | 1319 TALLGRASS DR | | | | Eudora | KS | 66025 |
| 4847704 | MAJESTIC FLOORS AND MORE LLC | 229 S CENTURY AVE | | | | Waunakee | WI | 53597 |
| 4898406 | MAJOR HOME IMPROVEMENTS LLC DBA MILET INC | VASILE KUKHARCHUCK | 19 HUNTER SLOPE | | | WESTFIELD | MA | 01085 |
| 4695099 | MALCOLM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636179 | MALDONADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893303 | MALICKI, MARIUSZ | 6123 KNOLLWOOD DR | | | | Falls Church | VA | 22041 |
| 4695052 | MALOKWU, GODWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629397 | MALONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727904 | MALONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893302 | MAMAKATING HEATING & COOLING | 267 MAMAKATING RD | | | | Bloomingburg | NY | 12721 |
| 4697337 | MANDAC-SEVILLA, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898693 | MANDRY CONSTRUCTION | NICK MANDRY | 975 GERONIMO SPRINGS DR | | | LAKEHILLS | TX | 78063 |
| 4893326 | MANDRY JR, ROY H | 31528 HIGH RIDGE DR | | | | Bulverde | TX | 78163 |
| 4595962 | MANGUM, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898403 | MANITA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629524 | MANSOURI, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777393 | MANZETTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748660 | MARANAN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898867 | MARBLES FLOORING & BATH INSTALLATIONS | DAVID MARBLE | 13511 GREENWAY DR | | | SUGAR LAND | TX | 77498 |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 |
| 4629617 | MARDEN, H. KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850309 | MARIANO RIVAS | 1143 N 36TH ST | | | | Kansas City | KS | 66102 |
| 4210065 | MARIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696740 | MARIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746414 | MARIN, REMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847661 | MARIO CASTRO | 13442 PIPESTONE ST | | | | Lathrop | CA | 95330 |
| 4898831 | MARIO STONE LLC | MARIO JOKIC | 12995 YORK DELTA DR STE C4 | | | NORTH ROYALTON | OH | 44133 |
| 4849095 | MARK GJERGJI | 45 NORTH ST APT 31 | | | | Stoneham | MA | 02180 |
| 4846059 | MARK REED SERVICES LLC | 44615 N 7TH ST | | | | NEW RIVER | AZ | 85087 |
| 4893260 | MARKARIAN, ARMOND | 10945 PENDLETON STREET | | | | Sun Valley | CA | 91352 |
| 4696417 | MARKIEWITZ, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645249 | MARKS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898743 | MAR-LIN QUALITY FINISHES INC-CORPORATION | SALVATORE BASILE | 8503A SUNSTATE ST | | | TAMPA | FL | 33634 |
| 4899426 | MARLOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684824 | MARSHALL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599707 | MARSHALL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774071 | MARSHALL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392078 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522760 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609814 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618302 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659218 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708529 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483929 | MARTIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600205 | MARTIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626048 | MARTIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899540 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173632 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641370 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738978 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893274 | MARTINEZ JR, EDWARD A | 283 E AIRWAY BLVD | | | | Livermore | CA | 94551 |
| 4899203 | MARTINEZ MECHANICAL | HUMBERTO MARTINEZ | 10242 AVENUE 19 1/2 | | | CHOWCHILLA | CA | 93610 |
| 4708844 | MARTINEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523878 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197437 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542198 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616061 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705433 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708363 | MARTINEZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642002 | MARTINEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899515 | MARTINI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4709166 | MARTINO, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847257 | MARVINS GENERAL CONTRACTING INC | 1114 DOWNS DR | | | | Silver Spring | MD | 20904 |
| 4898968 | MARYLAND INSTALLATION SERVICES | BRIAN FRANEY | 7611 MELLOR AVE | | | SYKESVILLE | MD | 21784 |
| 4899449 | MARZOLI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899204 | MASELLI CONTRACTING & HVAC LLC | JOSEPH MASELLI | 29 CAMBRIDGE AVE | | | WHITE PLAINS | NY | 10605 |
| 4674670 | MASSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702376 | MASSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758564 | MASSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898644 | MASTER KITCHEN INC | LUKASZ SLONIEWSKI | 4020 MAPLE AVE | | | NORTHBROOK | IL | 60062 |
| 4898533 | MASTER ROOFING INC | JUAN SANCHEZ | VERSALLES 18 STREET S-8 | | | BAYAMON | PR | 00959 |
| 4849705 | MASTER SERVICE PLUMBING INC | 325 SUNSHINE LN | | | | Reno | NV | 89502 |
| 4846665 | MASTERS DOORS & WINDOWS | 1771 COROLLA CT | | | | Deltona | FL | 32738 |
| 4893210 | Matrix Cements, LLC, a Florida limited liability company d/b/a Matrix Cabinets | Attn: David Douglas | 52 Industrial Drive | | | Baxlex | GA | 31513 |
| 4712977 | MATSUDA, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748574 | MATTHEWS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606143 | MATTOX, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899432 | MAULTSBY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748400 | MAURY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898627 | MAXELA HEATING AND COOLING | ISMAEL LOPEZ | 3898 NORTH FWY STE A | | | HOUSTON | TX | 77022 |
| 4898649 | MAXIMUM QUALITY WINDOWS AND DOORS | ARMANDO LARA | 25376 ROBINSON CREEK LN | | | MENIFEE | CA | 92584 |
| 4847325 | MAXTON INC | 9200 ORANGEVALE AVE | | | | Orangevale | CA | 95662 |
| 4631384 | MAY, SIGNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695213 | MAYERLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688660 | MAYHARD, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746553 | MAYNARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898643 | MCABEE ELECTRIC INC | RONNIE MCABEE | 29 JUSTIN DRIVE | | | ETOWAH | NC | 28729 |
| 4645645 | MCBRIDE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695171 | MCBRIDE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899445 | MCCAFFERY, LEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893290 | MCCAFFITY, JASON | PO BOX 210221 | | | | Bedford | TX | 76095 |
| 4684710 | MCCAFFREY, TONILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697243 | MCCALLUM, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686402 | MCCLELLAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898303 | MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 |
| 4811615 | McConnell Valdes LLC | Attn: Dora Peñagaricano | 270 Muñoz Rivera Avenue | | | Hato Rey | PR | 00918 |
| 4898959 | MCCOY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899100 | MCDERMOTT TOP SHOP LLC | RONALD MCDERMOTT | 200A MAIN ST | | | SULLIVAN | WI | 53178 |
| 4793675 | McDermott, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749933 | MCDERMOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819607 | MCDERMOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594397 | MCDOWELL, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748971 | MCFFADDEN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631235 | MCGARRY, GAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708625 | MCGEE, ANGELA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738742 | MCKENNEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629433 | MCKINLEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850303 | MCLEMORE HEATING AND COOLING LLC | 2967 GREENE 715 RD | | | | Paragould | AR | 72450 |
| 4893306 | MCLEOD CUSTOM INTERIORS | 2440 E NINE MILE RD | | | | Pensacola | FL | 32514 |
| 4695158 | MCMAHON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727405 | MCMAHON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597064 | MCMILLAN, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899492 | MCMORROW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899013 | MCNEAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634972 | MCNEELY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630946 | MCNEILL, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713498 | MCQUEEN, RICARDO VANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845378 | MCS HEATING AND AIR | 1075 MOUNTVILLE HOGANSVILLE RD | | | | Hogansville | GA | 30230 |
| 4898857 | MD AIR SOLUTIONS | MITCH DISNEY | PO BOX 800665 | | | SANTA CLARITA | CA | 91380 |
| 4848115 | MDH PROPCO 2017-C LLC | ATTN DEPARTMENT NO 1000 | PO BOX 896515 | | | Charlotte | NC | 28289 |
| 4898928 | MECHANICAL LEGION CORP | GREGORY ESCOBEDO JR | 18 MADELEINE AVE | | | NEW ROCHELLE | NY | 10801 |
| 4748107 | MEDEIROS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899633 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164512 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232305 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589844 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409743 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346236 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653096 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664083 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681978 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682631 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685083 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770885 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898863 | MEDINAS CARPET SERVICE | GONZALO MEDINA | 102 MANSFIELD CIR | | | LEXINGTON | SC | 29073 |
| 4746372 | MEDLIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898420 | MEEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708526 | MEI, BAIGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645438 | MEIDEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746472 | MELLI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898887 | MELLO HOME IMPROVEMENT | CHRISTIAN MELLO | 2990 WALKER DR | | | MARIETTA | GA | 30062 |
| 4626435 | MELNICK, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852997 | MELO CONSTRUCTION NW LLC | 19818 SE 296TH ST | | | | Kent | WA | 98042 |
| 4898822 | MELPRO CORP | KAREN LARACUENTE | 160 CALLE MENDEZ VIGO W | | | MAYAGUEZ | PR | 00682 |
| 4686186 | MENDEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777172 | MENDOZA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736031 | MENTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591149 | MENTOR, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695226 | MESSICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898351 | METAIRIE AC & HEATING | DARREL ZERINGUE | PO BOX 23216 | | | HARAHAN | LA | 70183 |
| 4631265 | METELUS, ACENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898971 | METROPOLITAN PLUMBING HEATING AIR CONDITIONING | MARK HUGGINS | 103 PINEMERE RD | | | OWINGS MILLS | MD | 21117 |
| 4898593 | METROWEST CONTRACTING ASSOC INC | JOSE OLIVEIRA | P O BOX 65 | | | SOUTHBOROUGH | MA | 01772 |
| 4893304 | MEYEROWITZ, MARTIN | 13 BRENDAN AVE | | | | Massapequa | NY | 11758 |
| 4898382 | MGB HOLDING LLC | MICHAEL BEECHINOR | 379 GOSHEN RD | | | TORRINGTON | CT | 06790 |
| 4898559 | MICHAEL EADEH LLC | MICHAEL EADEH | 4200 DECATUR DR | | | WOODBRIDGE | VA | 22193 |
| 4850952 | MICHAEL UPDEGRAFF | 11101 106TH AVENUE CT SW | | | | LAKEWOOD | WA | 98498 |
| 4849840 | MICHAELS CONSTRUCTION THE VILLAGES CORP | 4518 YARMOUTH AVE S | | | | Saint Petersburg | FL | 33711 |
| 4852782 | MICHAELS FLOORING SERVICE LLC | 13922 54TH AVE SE | | | | Everett | WA | 98208 |
| 4705505 | MICHALS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848897 | MICHELLE MATEVIA | 9501 HADDINGTON CT | | | | Cincinnati | OH | 45251 |
| 4849603 | MIKANICAL SOLUTIONS | 2640 FOX RD | | | | Jackson | MI | 49201 |
| 4893309 | MIKE HUNGER | 6 W HOFFMAN AVE | | | | Cherry Hill | NJ | 08002 |
| 4898647 | MIKES MITERS LLC | MICHAEL TAYLOR | 10164 ISETTA ST NE | | | CIRCLE PINES | MN | 55014 |
| 4899082 | MILES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746487 | MILES, GREGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666873 | MILES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697197 | MILES, MARY ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898571 | MILLENNIUM HOME IMPROVEMENTS | ROBERT LEWANDOWSKI | 604 FOREST AVE | | | BROWNS MILLS | NJ | 08015 |
| 4898309 | MILLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735412 | MILLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774182 | MILLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684958 | MILLER, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216940 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377921 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611627 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645114 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651322 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656973 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697360 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725184 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725781 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631186 | MILLER, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898698 | MILLER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4629360 | MILLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740821 | MILLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630373 | MILLS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708442 | MILLS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893186 | Mingledorff's | 386 Commerce Blvd. | | | | Bogart | GA | 30622 |
| 4777130 | MINOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747821 | MINOTT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708368 | MISH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259240 | MITCHELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660667 | MITCHELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820040 | MITCHELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853061 | MJ ENVIRONMENTAL HEAT AND AIR LLC | 112 JEREMY DR | | | | FATE | TX | 75189 |
| 4898389 | MJA HEATING AIR CONDITIONING | MICHAEL ASHMORE | 272 SUNNYBROOK DR | | | SAYLORSBURG | PA | 18353 |
| 4898760 | MKD MILESTONE KITCHEN DESIGN LLC | XAVIER CASTANEDA | 785 S JASON ST | | | DENVER | CO | 80223 |
| 4898724 | ML INSTALLERS NY INC | MANUEL LUNA | 36 AMES ST | | | BROCKTON | MA | 02301 |
| 4898896 | MOBLEY HVAC LLC DBA MOBLEY HEATING AND AIR | REGINALD MOBLEY | 3735 HARRISON RD STE 300 | | | LOGANVILLE | GA | 30052 |
| 4898776 | MODERN DESIGN FLOORING LLC | FRANK SCHULTZ | 8455 E ADAMO DR | | | TAMPA | FL | 33619 |
| 4899108 | MODERN TILE AGE | LUIS RODRIGUEZ | 4354 42ND ST APT3 | | | SAN DIEGO | CA | 92105 |
| 4893227 | Modernize/(FMA Home Improvement Leads, Inc.) | 804 Congress Ave. | | | | Austin | TX | 78701 |
| 4685030 | MOFFAT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708751 | MOHAMMED, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708583 | MOLNAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777681 | MOLNAR, LASZLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708614 | MONDL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777232 | MONFORTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697034 | MONGILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748011 | MONROY, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748870 | MONTAGUE, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400768 | MONTANEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629586 | MONTANEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748097 | MONTEALEGRE, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898528 | MOONEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485169 | MOONEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898480 | MOORE HOME REPAIR | BRENT VAN HOOK | 340 SE 55TH ST | | | OKLAHOMA CITY | OK | 73129 |
| 4893193 | Moore Supply Co. | 8109 Austin Ave. | | | | Morton Grove | IL | 60053 |
| 4695008 | MOORE, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899608 | MOORE, FREDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402064 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585325 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597388 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728709 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899523 | MOORER, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759536 | MOORING, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476295 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249747 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251136 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486604 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499066 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611536 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748674 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899560 | MORGAN, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594087 | MORINELLI, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705261 | MOROZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893183 | Morrison Supply | 127 East Nakoma | | | | San Antonio | TX | 78216 |
| 4899015 | MOSES A/C | FITZROY MOSES | 5307 HAVENWOODS DR | | | HOUSTON | TX | 77066 |
| 4746324 | MOUNKAM, SYLVAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898995 | MOURAS GENERAL SERVICES-CORPORATION | STEFANNY MOURA | 948 LEEDS CASTLE WAY | | | MARIETTA | GA | 30066 |
| 4596474 | MOYA, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851785 | MSE INSTALLERS LLC | 11100 AUTUMN WIND LOOP | | | | Clermont | FL | 34711 |
| 4848943 | MTF INC | 9404 AUTUMN HAZE DR | | | | NAPLES | FL | 34109 |
| 4630422 | MUELLER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766714 | MUHAMMAD, JABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4629406 | MULLEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629548 | MULREANY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747940 | MUNIZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650710 | MURAKAMI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898392 | MUROWSKY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748054 | MURPHY, CHARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598016 | MURPHY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276314 | MURRAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695110 | MURRAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745271 | MURRAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748644 | MURRELL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756068 | MUSSER, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850317 | MUSTANG BUILDERS INC | 1122 NW 7TH AVE | | | | CAPE CORAL | FL | 33993 |
| 4898447 | MW BUTLER ELECTRICAL LLC | MIKE BUTLER | 6344 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 |
| 4898977 | MWT CONSTRUCTION/REMODELING | WILLIAM THOMPSON | 326 KENMAR DR | | | SAN ANTONIO | TX | 78220 |
| 4851323 | MY CARPET INC | 803 W MERRICK RD | | | | Valley Stream | NY | 11580 |
| 4748198 | MYERS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898397 | N & R REMDELING | NICOLA ROTINO | 19 MAPLEWOOD TER | | | HAMDEN | CT | 06514 |
| 4850426 | N E CONSTRUCTION LLC | SERGHEI  NEGRU | 5016 FAIRWOOD BLVD NE APT 9 | | | TACOMA | WA | 98422 |
| 4899403 | NADEAU, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898442 | NAGY, ADALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697240 | NASSRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893177 | National Excelsior Company | 17725 Volbrecht Road | | | | Lansing | IL | 60438 |
| 4892750 | National Excelsior Company | 18500 North Creek Drive | | | | Tinley Park | IL | 60477 |
| 4892750 | National Excelsior Company | Lockbox# 774503 | 4503 Solutions Center | | | Chicago | IL | 60677-4005 |
| 4853078 | NATIONAL PROGRAMMING SERVICE LLC | 7320 E 86TH ST STE 200 | | | | Indianapolis | IN | 46256 |
| 4898547 | NATIONWIDE MANUFACTURING INC | CHRIS DOUNELIS | PO BOX 6196 | | | N BABYLON | NY | 11703 |
| 4747499 | NATKOW, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898676 | NC DESIGN INC | LEONTIN BOSCA | 3028 SUDBURY RD | | | CHARLOTTE | NC | 28205 |
| 4774563 | NDIAYE, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705584 | NEAL, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705762 | NEBER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899271 | NEIHEISER JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748185 | NEILSON, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705613 | NELMS, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708321 | NELSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725512 | NELSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708267 | NELSON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746527 | NELSON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849437 | NETMINING LLC | 200 PARK AVE | 27th Floor | | | New York | NY | 10166 |
| 4898535 | NEW CENTURY CONSTRUCTION CORP | LONGINA JAWORSKI | 6342 W IRVING PARK RD | | | CHICAGO | IL | 60634 |
| 4851542 | NEW HARVEST MANAGEMENT INC | PO BOX 2813 | | | | Youngstown | OH | 44511 |
| 4893310 | NEW IMAGE INVESTMENTS LLC | 125 RIGGS RD | | | | Houston | TX | 77022 |
| 4898773 | NEW LIFE CONTRACTING | COLBY JONES | 64 WILLOW OAK CT | | | AYLETT | VA | 23009 |
| 4846269 | NEWMAN SERVICES INC | 2641 RAINBOW LAKE RD | | | | Inman | SC | 29349 |
| 4845898 | NEXT GENERATIONAL FLOORING | 10110 ALEXANDRIA LN | | | | Philadelphia | PA | 19116 |
| 4899254 | NF GRANITE AND FINE FLOORING LLC | FRANCISCO DASILVA | 37362 BROWNSVILLAGE RD | | | SLIDELL | LA | 70460 |
| 4898361 | NICELY HEATING | DAVID NICELY | 170 HOGE SUMMIT RD | | | EIGHTY FOUR | PA | 15330 |
| 4899221 | NICEPPIN | ANTRON GRIFFIN | PO BOX 633 | | | ELLIOTT | SC | 29046 |
| 4898435 | NICHOLAS CUSTOM CABINETS | NICOLAE GOLICI | 17 HARPER ST | | | STAMFORD | NY | 12167 |
| 4585645 | NICHOLS, BARRYIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629554 | NICHOLSON, KENYETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898317 | NICK ACEDO BUILDERS INC | NICK ACEDO | 16133 GROVE CENTER ST | | | COVINA | CA | 91722 |
| 4898718 | NICKS ROOFING-SOLE PROPRIETOR | GARY NICKS | 4048 MCCARTER CIR | | | SEVIERVILLE | TN | 37876 |
| 4740163 | NIELSEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756616 | NIEVES, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898532 | NIEVES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695035 | NIEVES, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649688 | NOEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697176 | NOEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777617 | NOLAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845657 | NOMA ENTERPRISES LLC | 6525 PARK MANOR DR APT 45 | | | | Metairie | LA | 70003 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4589376 | NORCROSS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898320 | NOREVICUS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777628 | NORMAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695080 | NORRIS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851322 | NORTHMAN MARBLE & GRANITE LLC | 3814 S 16TH ST | | | | Phoenix | AZ | 85040 |
| 4898782 | NORTHWEST REMODEL GUYS LLC | MICHAEL HALL | 11416 19TH AVENUE CT S | | | TACOMA | WA | 98444 |
| 4898390 | NORTON AIR HEATING AND AIR CONDITIONING | ANDRES CORZO | 5027 WYCHE CT | | | SAN BERNARDINO | CA | 92407 |
| 4636905 | NORTON, ARDIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898795 | NOURSE REMODELING | BILL NOURSE | 432 MACMASTER ST | | | DEPTFORD | NJ | 08096 |
| 4898785 | NOWACKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898680 | NTP MARBLE INC DBA COLONIAL MARBLE & GRANITE | MATT DOHN | 201 W CHURCH RD | | | KING OF PRUSSIA | PA | 19406 |
| 4845398 | NU VISION CONTRACTING SERVICES LLC | 6425 WOLCOTT CT | | | | Dublin | OH | 43017 |
| 4648971 | NUGENT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651822 | NUNEZ, SANTIAGO RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898468 | NUTEMP ASSOCIATES HEATING & COOLING INC | LARRY ROSENTHAL | 2560 W MAPLE AVENUE | | | TREVOSE | PA | 19053 |
| 4898858 | NUTMEG PLUMBING & HEATING | JOHN BARKER | 78 HADDAM NECK RD | | | EAST HAMPTON | CT | 06424 |
| 4851665 | NUTMEG PLUMBING & HEATING | 28 HADDAM NECK RD | | | | East Hampton | CT | 06424 |
| 4898669 | NUWAVE HEATING & COOLING | CHRISTOPHER STEWARD | PO BOX 111 | | | SPRINGFIELD | OR | 97477 |
| 4846172 | NYCO ELECTRIC CORP | 236 39TH ST | | | | Brooklyn | NY | 11232 |
| 4898845 | O LESKE CONSTRUCTION LLC | MICHAEL O LESKE | 10575 E PANTANO TRL | | | TUCSON | AZ | 85730 |
| 4850870 | OASIS QUARTZ | 3678 S 300 W | | | | Salt Lake City | UT | 84115 |
| 4758832 | OBERT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634792 | OCASIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708627 | OCONNOR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746540 | ODA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645373 | ODRIA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898357 | OEFFINGER-CRONE HEATING & COOLING INC. | THOMAS CRONE | 1601 BEECHWOOD A | | | NEW ALBANY | IN | 47150 |
| 4898550 | OHIOS FINEST HOME IMPROVEMENTS | JUSTIN MARCUM | 29807 WOLFE RD | | | CIRCLEVILLE | OH | 43113 |
| 4630892 | OLANDER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847056 | OLDACH ASSOCIATES LLC | PO BOX 364603 | | | | SAN JUAN | PR | 00936 |
| 4899486 | OLDHAM, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694938 | OLDS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631460 | OLIBAH, WAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624204 | OLIVARES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898618 | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO OLIVA | 2913 OCEANSIDE BLVD STE B | | | OCEANSIDE | CA | 92054 |
| 4142413 | Olivas, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899178 | OLIVEIRA MENGO CONSTRUCTION | CASSIO OLIVEIRA | 405 N HIGH ST APT 2 | | | MOUNT VERNON | NY | 10552 |
| 4898655 | OLIVER HOME IMPROVEMENT | JAROSLAW SIEMIONEK | 30779 MIDDLEBURY ST | | | WESTLAND | MI | 48186 |
| 4568284 | OLIVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686053 | OLIVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648652 | OLIVIS, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748481 | OLOBRI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746299 | OLSON, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847283 | OLYMPUS MARBLE & GRANITE | 1810 GROVEWOOD AVE | | | | PARAMA | OH | 44134 |
| 4852529 | ON TIME REMODELING | 21A LAFAYETTE ST | | | | Spring Valley | NY | 10977 |
| 4850398 | OPH ROOFING | 4100 US HIGHWAY 29 N TRLR 208 | | | | Greensboro | NC | 27405 |
| 4898904 | OPPORTUNITY PROPERTIES LLC DBA HOME REMEDY ROOFING & REPAIRS | GARY BATHOLOMAI | 3871 HIGHLAND LAKE DR | | | GEORGETOWN | IN | 47122 |
| 4898808 | ORANGE COUNTY CARPENTRY | JAY SIMMONS | 12102 MANLEY ST | | | GARDEN GROVE | CA | 92845 |
| 4847255 | OREGON BUILDS LLC | 25754 CHERRY CREEK RD | | | | Monroe | OR | 97456 |
| 4899381 | OROCHENA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899003 | OROZCO, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629969 | OROZCO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705862 | ORTEGA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898387 | ORTIZ EXTERIORS INC | JOSE ORTIZ | 2064 HELENA RD N | | | OAKDALE | MN | 55128 |
| 4852276 | ORTIZ WOODWORKING INC | 616 N GLENN DR | | | | Palatine | IL | 60074 |
| 4746366 | ORTIZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629603 | ORVALLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899501 | OSBORNE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630893 | OSOBA, GANIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684782 | OSTERKAMP, KRISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685022 | OSWALT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684136 | OTTOMANELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777699 | OUCH, PUTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708615 | OUTERBRIDGE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686208 | OWENS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769708 | OWENS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849439 | OWNERIQ INC | 2743 WORMWOOD ST STE 400 | | | | Boston | MA | 02210 |
| 4864667 | OWNERIQ INC | 27-43 WORMWOOD ST 4TH FLOOR | | | | BOSTON | MA | 02210 |
| 4140139 | OwnerIQ, Inc. | Attn: Legal | 27-43 Wormwood Street, Suite 600 | | | Boston | MA | 02210 |
| 4748900 | OZANICH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898884 | P & R PLUMBING | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | HOUSTON | TX | 77053 |
| 4444400 | PACHECO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686957 | PACHECO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898332 | PACIFIC BUILDERS LLC | MYONG SONG | 1112 S 344TH ST STE 307 | | | FEDERAL WAY | WA | 98003 |
| 4748181 | PACKARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627590 | PADAMSEE, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898416 | PADILLA COOLING & HEATING INC | FRANCISCO PADILLA | 11 CALIFORNIA WAY | | | HENDERSON | NV | 89015 |
| 4479281 | PADILLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486401 | PADILLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614338 | PADILLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746057 | PAIGE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898744 | PALACIO HOME IMPROVEMENT | SALOMON PALACIO | 2609 CHARLOTTE AVE | | | ROSEMEAD | CA | 91770 |
| 4629457 | PALACIOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898809 | PALLITTO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899217 | PALMAS ARCH&ENGG CONSULTING LLC | GABRIELA SALAZAR | 10619 WEST DR | | | FAIRFAX | VA | 22030 |
| 4851894 | PANHANDLE HEATING AND AIR CONDITION LLC | 2788 CARRINGTON LAKES BLVD | | | | Cantoment | FL | 32533 |
| 4631388 | PAPANTONIOU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712727 | PARK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899483 | PARK, SEDDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650319 | PARKER, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787387 | Parker, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670494 | PARKER, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608480 | PARKER, TYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850005 | PARKERS HEATING AND AIR CONDITIONING | PO BOX 151 | | | | Rogue River | OR | 97537 |
| 4708246 | PARMER, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741884 | PARNELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695246 | PARNELL, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695289 | PARRISH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848624 | PARTNEY HEATING AND COOLING LLC | 422 HUNTINGTON TRAILS DR | | | | Festus | MO | 63028 |
| 4705943 | PASION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315938 | PATTERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746539 | PATTERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898934 | PAUL MCDONALD CONST | PAUL MCDONALD | 10300 E FRANKLIN RD | | | NORMAN | OK | 73026 |
| 4893311 | PAULS AC HEATING | 52 BEYERS ROAD | | | | MIDDLETOWN | NY | 10941 |
| 4893312 | PAYLESS CONSTRUCTION | 12213 GRAYSTONE AVE | | | | NORWALK | CA | 90650 |
| 4748749 | PAYNE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898358 | PCM | LECH LEWANDOWSKI | 13230 GRANT LOGAN LN | | | JACKSONVILLE | FL | 32225 |
| 4847684 | PCM RENOVATIONS LLC | 6140 EDGEWATER DR | | | | Orlando | FL | 32810 |
| 4684871 | PEARSON, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630485 | PEARSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777679 | PEDROSA, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720012 | PENDIKATLA, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899093 | PENN ENERGY & AIR LLC | KEITH LOVE | 20 CIRCLE VIEW DRIVE | | | LEOLA | PA | 17540 |
| 4898472 | PENN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645864 | PENN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697181 | PENNY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899251 | PERCISION FLOORING & BACKSPLASH LLC | JAMES JEFFCOAT | 848 CLINTON CHURCH RD | | | SALLEY | SC | 29137 |
| 4898757 | PERDEN ROOFING LLC | KYLE PERCHALSKI | 1056 GREEN HILL TRCE | | | TALLAHASSEE | FL | 32317 |
| 4706895 | PEREZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899596 | PEREZ, MAXIMO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304497 | PEREZ, MAXIMO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584207 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587115 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4631462 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632251 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898409 | PERFECT KITCHENS | JAVIER HERNANDEZ | 116 W MAIN ST | | | PEN ARGYL | PA | 18072 |
| 4898414 | PERFECT TEMP LLC | ROBBIE BOSTICK | 3808 S CHARELSTON PK UNIT F | | | SPRINGFIELD | OH | 45502 |
| 4899031 | PERFORMANCE AC | DAVID CASTRO-AGUIRRE | 5945 MISTY GLEN | | | SAN ANTONIO | TX | 78247 |
| 4898632 | PERKINS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629379 | PERRY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631389 | PERRY, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848608 | PERSON HVAC LLC | 3205 NATURAL BRIDGE AVE | | | | Saint Louis | MO | 63107 |
| 4893203 | Personal Energy Finance, Inc. | 15073 Avenue of Science | | | | San Diego | CA | 92128 |
| 4898817 | PETER JONES CARPENTRY | PETER JONES | 4008 OLD OUTER LOOP | | | LOUISVILLE | KY | 40219 |
| 4695161 | PETERSON, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748693 | PETERSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821070 | PETERSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685097 | PFAFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899277 | PFS HARDWOOD LLC | TIMOFEY MELNICHUK | 26238 SPRING GARDEN RD | | | HOUSTONIA | MO | 65333 |
| 4848900 | PGH SOLUTIONS | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 |
| 4708508 | PHAM, TRUOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676215 | PHIFER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898765 | PHIL JOHNSONS COUNTER FITTERS | PHILLIP JOHNSON | 1951 QUARTZ CREEK LN | | | PLACERVILLE | CA | 95667 |
| 4898424 | PHILCO INSTALLATION | PHILLIP SMITHSON | 4719 W GRANADA HILLS CT | | | WEST JORDAN | UT | 84088 |
| 4777335 | PHILHOWER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848675 | PHILLIP C JONES | 40 RICHMOND PL | | | | Youngsville | NC | 27596 |
| 4898881 | PHILLIPS REMODELING LLC | GARY PHILLIPS | 7521 JERSEY AVE N APT 307 | | | BROOKLYN PARK | MN | 55428 |
| 4455061 | PHILLIPS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793011 | Phillips, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748630 | PHILLIPS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898798 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413873 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349119 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654650 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705654 | PHIPPS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898983 | PHOENIX CUSTOM BUILDERS | CLETUS PHOENIX | 427 W DUSSEL DR NO 243 | | | MAUMEE | OH | 43537 |
| 4593954 | PICCIERELLI, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630786 | PICKARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650320 | PICKENS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694984 | PICKETT, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767960 | PIERCE, ROSILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893313 | PIERSON TOPS | 10720 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 |
| 4892267 | Pierson Tops | Eric Pierson | 10720 Bethel Burley Rd SE | | | Port Orchard | WA | 98367 |
| 4777527 | PIERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899510 | PIGGEE-HOLT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655166 | PIKE, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748931 | PINNELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893197 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 |
| 4881769 | PITNEY BOWES | P O BOX 371896 | | | | PITTSBURGH | PA | 15250 |
| 4885382 | PITNEY BOWES | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 |
| 4750790 | PITTMAN, BARBARA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684665 | PITTMAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777670 | PITZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898818 | PJS HVAC REPAIR LLC | MATTHEW LOVVORN | 5236 BLACKMAN RD | | | MURFREESBORO | TN | 37129 |
| 4852722 | PLASENCIA FLOORING LLC | 85 VAN BLOCK AVE APT B | | | | Hartford | CT | 06106 |
| 4899009 | PLASTY FLOORING LLC | JORGE BONILLA | 1338 7TH CT | | | LAKELAND | FL | 33805 |
| 4845883 | PLEASANTON CONSTRUCTION INC | 4465 CLOVEWOOD LN | | | | Pleasanton | CA | 94588 |
| 4846730 | PLEASANTS ELECTRIC LLC | 819 BROOKSIDE DR | | | | Raleigh | NC | 27604 |
| 4899009 | PLENARIUS COMFORT SOLUTIONS | ALEX FERRELL | PO BOX 16 | | | YUBA CITY | CA | 95992 |
| 4629376 | PLETCHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893201 | PlusOne Solutions, Inc. | Attn: CEO/President | 11301 Corporate Blvd. | Suite 215 | | Orlando | FL | 32817 |
| 4889846 | PlusOne Solutions, Inc. | 3501 Quadrangle Blvd, Ste 120 | | | | Orlando | FL | 32817 |
| 4899026 | PM HEATING & AIR CONDITIONING CO | PABLO MARTINEZ | 5041 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 |
| 4640037 | POE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640038 | POE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4705133 | POLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899091 | POOL HEATING & AIR CONDITIONING INC | ANTHONY POOL | 1014-6 AUGUSTA HWY | | | THOMSON | GA | 30824 |
| 4893314 | POPS ELECTRIC LLC | 1205 W BESSEMER AVE STE 110 | | | | GREENSBORO | NC | 27408 |
| 4707597 | PORTER, NATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645248 | PORTERFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848730 | PORTILLO EXPERT FLOORING | 5441 RAVINE BLUFF CT | | | | Columbus | OH | 43231 |
| 4893315 | POSITIVELY ELECTRIC | 5400 GRAY CT | | | | Arvada | CO | 80002 |
| 4685856 | POTTER III, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898640 | POTTER WOOD WORKS | TIM POTTER | 1201 6TH ST | | | PLEASANT GROVE | AL | 35127 |
| 4716268 | POTWORA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898595 | POULTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629568 | POWELL ELLIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708881 | POWELL, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748389 | POWELL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851488 | PPF INDUSTRIAL 12016 TELEGRAPH LP | PPF INDUSTRIAL 12016 TELEGRAPH ROAD LP | PO BOX 101786 | | | Pasadena | CA | 91189-1786 |
| 4854314 | PPF INDUSTRIAL 12016 TELEGRAPH ROAD, LP | C/O KEARNY REAL ESTATE CO. | Attn: Hoonie Kang | 1900 AVENUE OF THE STARS | Attn: Hoonie Kang | LOS ANGELES | CA | 90067 |
| 4629613 | PRATT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846350 | PRECISION AIR COMFORT LLC | 178 BIRCH AVE | | | | Northfield | OH | 44067 |
| 4893316 | PRECISION CONSTRUCTION CORP | 7500 JAMES ST | | | | Frankfort | IL | 60423 |
| 4850402 | PREDOMO ROOFING AND SHEETMETAL LLC | 609 OXLEY ST | | | | Kenner | LA | 70062 |
| 4851615 | PREMIER COMFORT HEATING | 928 SEMINOLE DR | | | | Elgin | IL | 60120 |
| 4898638 | PREMIER PACIFIC ROOFING INC | SALVADOR FRANCO | 13910 SE 141ST AVE | | | CLACKAMAS | OR | 97015 |
| 4853149 | PRESTIGE FLOORING | 480 N DEAN RD STE H2 | | | | Auburn | AL | 36830 |
| 4846481 | PRESTIGE GENERAL CONSTRUCTION LLC | 24233 FIRDALE AVE | | | | Edmonds | WA | 98020 |
| 4898691 | PRESTIGE HEATING AND AIR LLC | COREY TRUITT | 8497 ALDEN CT | | | RIVERDALE | GA | 30274 |
| 4899151 | PRESTON MCCLELLAND CONSTRUCTION | JOHNATHAN PRESTON | 105 MULBERRY ST | | | ASHLAND CITY | TN | 37015 |
| 4850125 | PRESTON MCCLELLAND CONSTRUCTION | 410 MCMILLEN RD | | | | McMinnville | TN | 37110 |
| 4748626 | PRESTON, LOUIS JR. R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899499 | PREVOST-ALLEN, SHOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610975 | PREZOLA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893317 | PRICE HEATING AND AIR | 1251 RURITAN ROAD | | | | Roaring River | NC | 28669 |
| 4898437 | PRIESTLEY SIDING & WINDOWS | RANDOLPH PRIESTLEY | 11400 SAINT MARK AVE | | | CLEVELAND | OH | 44111 |
| 4898423 | PRO CABINETS AND REMODELING | WILLIAM CAREY | 1206 S PARK | | | GONZALES | LA | 70737 |
| 4898603 | PRO TEMP OF ILLINOIS INC | CZESLAW GABRYS | 101 STIRRUP LANE | | | BURR RIDGE | IL | 60527 |
| 4845384 | PROFOUND HOME IMPROVEMENT LLC | 183 MAIN ST | | | | Westfield | MA | 01085 |
| 4848207 | PROFOUND HOME IMPROVEMENT LLC | MAKSIM NEMCHINOV | 7520 NEW SECOND ST | | | MELROSE PARK | PA | 19027 |
| 4898418 | PROGRESSIVE AC SERVICES INC | ARMEN AKOPIAN | 12764 COHASSET STREET | | | NORTH HOLLYWOOD | CA | 91605 |
| 4898754 | PROGRESSIVE DIMENSIONS | ED CASSIDY JR | 44 FLINT RD | | | TOMS RIVER | NJ | 08757 |
| 4853064 | PROMEN PLUMBING INC | 50 JEWELL ST | | | | Garfield | NJ | 07026 |
| 4899061 | PROS LLC | WESLEY GRUND | 7915 LONG SHADOW LN | | | NORTH CHARLESTON | SC | 29406 |
| 4845572 | PROWORKS HOME REMODELING & REPAIR LLC | 6035 KINGSBURY AVE | | | | Saint Louis | MO | 63112 |
| 4709612 | PRUNTY, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708637 | PUE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899338 | PULICAY, JULIET ABALOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899495 | PUPPALA, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716128 | PURINTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746169 | QADER, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899064 | QDCA SERVICES LLC | GENE BRASCOMB JR | 5003 W SOUTH ST | | | ORLANDO | FL | 32811 |
| 4898882 | QSI INSTALLATIONS | LAYTH LAFTA | 4700 BROADMOOR DR | | | LEAGUE CITY | TX | 77573 |
| 4685026 | QUACH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769870 | QUACKENBUSH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629387 | QUALHEIM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132848 | Quality Air Conditioning Services | 1293 N. County Road 426 | Suite 117 | | | Oviedo | FL | 32765 |
| 4898368 | QUALITY COOLING CORP. | JOE PIGNATELLI | 79 OLD NEW BRIDGE ROAD | | | NEW MILFORD | NJ | 07646 |
| 4898621 | QUALITY HANDYMAN | HERMES RODRIGUEZ | 22547 WELBORNE MANOR SQ | | | ASHBURN | VA | 20148 |
| 4898544 | QUALITY HEATING AND AIR CONDITIONING LLC | SCOTT PARK | 9960 SILVERDALE WAY SUITE 14 | | | SILVERDALE | WA | 98383 |
| 4898992 | QUALITY HOME CONSTRUCTION LLC | ALEX MENDOZA | 6006 MANCASTER MILL RD | | | DERWOOD | MD | 20855 |
| 4139638 | Quality Home Construction llc | 18433 Mayapple Ct | | | | Gaithersburg | MD | 20879 |
| 4852394 | QUALITY HOME CONSTRUCTION LLC | 18433 MAYAPPLE CT | | | | GAITHERSBURG | MD | 20879-5340 |
| 4898709 | QUALITY HOME SOLUTIONS LLC | ANTHONY PASSANITI | 7 RUBY ST | | | NORWALK | CT | 06850 |
| 4848983 | QUALITY HVAC SYSTEMS LLC | 205 MICHIGAN AVE | | | | Paterson | NJ | 07503 |
| 4898704 | QUALITY MECHANICAL PROFESSIONALS INC | VADIM BYKOV | 1536 FAYETTE ST | | | EL CAJON | CA | 92020 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4893318 | QUALITY PLUS SERVICES INC | 751 S HALIFAX RD | | | | Rocky Mount | NC | 27803 |
| 4852568 | QUALITY REMODELERS | 209 W JAMES ST APT 7 | | | | Kent | WA | 98032 |
| 4899104 | QUALITY TIME CONSTRUCTION | ERIC SPEAR | | | | KALISPELL | MT | 59904 |
| 4898751 | QUEST FLOORING LLC | VICTOR RENDER | 28763 NORTHWESTERN HWY | STE 215 | | SOUTHFIELD | MI | 48034 |
| 4899502 | QUIJANO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893175 | QuinStreet, Inc. | 950 Tower Lane | 6th Floor | | | Foster City | CA | 94404 |
| 4684909 | QUIRINO-CASE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898727 | R J PUOPOLO AND SONS | RICHARD PUOPOLO | 127 DEAN AVE | | | SMITHFIELD | RI | 02917 |
| 4846858 | R L MOORE HEATING INC | 23010 GREENHEAD WAY | | | | Mechanicsville | MD | 20659 |
| 4898841 | R MICHEALS CONSTRUCTION LLC | RANDOLPH BOWMAN | 2905 W 7TH ST | | | CHESTER | PA | 19013 |
| 4850310 | R MILLER &SON WINDOWS INC | 7468 N FERNANDINA AVE | | | | DUNNELLON | FL | 34433 |
| 4899122 | R TECH AIR CONDITIONING | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | SAN ANTONIO | TX | 78264 |
| 4847495 | R&D SALES & SERVICE INC | 4023 W PALMETTO ST | | | | Florence | SC | 29501 |
| 4853106 | R&E REMODELING LLC | 8215 SHADY SPRING DR | | | | Gaithersburg | MD | 20877 |
| 4586198 | RACANELLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899555 | RADCLIFFE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898311 | RADER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898915 | RAINBUSTERS EXTERIORS | JASON WALLACE | 218 ELLINGTON DR NO 4 D | | | PACIFIC | WA | 98047 |
| 4705795 | RAJAN, BHAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708717 | RAND, JUTAMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640306 | RANDLE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855217 | RANDOLPH BUSINESS PARK I LP | RANDOLPH BUSINESS PARK I, L.P. | C/O J. SWAIN & ASSOCIATES | P.O. BOX 29342 | | SAN ANTONIO | TX | 78229 |
| 4893246 | Randolph Business Park I, L.P. | 3355 Cherry Ridge | Ste 202 | | | San Antonio | TX | 78230 |
| 4898339 | RANDY BAILEY-LLC | RANDY BAILEY | 513 MEADOWLARK TRL | | | EAST RIDGE | TN | 37412 |
| 4850394 | RANDY PHIPPS REPAIR | 1236 NELSON RD | | | | Lucasville | OH | 45648 |
| 4899023 | RASMUSSEN EXTERIORS | HENRY PRINS | 2914 3 MILE RD NW SUITE 1 | | | WALKER | MI | 49534 |
| 4697083 | RASSEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849511 | RAUDELS TILE & GRANITE CORP | 5 CAL LN STE B | | | | Sparks | NV | 89431 |
| 4899092 | RAULS TILE | YADIRA TIRADO | 7610 STROLLING LN | | | LIVE OAK | TX | 78233 |
| 4893236 | RBP LLC c/o Engel Realty Co. | PO Box 187 | | | | Birmingham | AL | 35201-0187 |
| 4846446 | RC TEMERATURE CONTROL | 15 HARRISON PL | | | | SPARKS | NV | 89441 |
| 4898873 | RCS HOME IMPROVEMENTS | RODNEY CARDEN | 1006 MINGO PL | | | KNIGHTDALE | NC | 27545 |
| 4893319 | RD STONE ELECTRICAL CONTRACTORS INC | 5016 GROOMETOWN RD | | | | Greensboro | NC | 27407 |
| 4893184 | RE Michel Company, Inc. | 1781 Westfork Drive | Suit 110 | | | Lithia Springs | GA | 30122 |
| 4798213 | REALTY ASSOCIATES FUND VIII LP | PO BOX 842697 | | | | BOSTON | MA | 02284-2697 |
| 4899068 | REALTY DIRECTIONS LLC DBA I AM CONTRACTING | HIEN TRAN | 7920 S WILDWOOD DR APT 4 | | | OAK CREEK | WI | 53154 |
| 4898601 | RECOVERY HOME IMPROVENT | JAMES BURNS | 3311 DUNDALK AVE | | | BALTIMORE | MD | 21222 |
| 4685002 | REDICK, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596997 | REDWINE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629615 | REED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650443 | REED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753319 | REED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354460 | REESE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777127 | REESE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898348 | REEVES, LAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852783 | REGULATORS HEATING AND AIR LLC | 2345 DALWORTH ST STE 109 | | | | Grand Prairie | TX | 75050 |
| 4748871 | REID, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539261 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631251 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662074 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737687 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743232 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631373 | REIM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684773 | REINITZ, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893320 | RELIABLE MECHANICAL SERVICES | 4004 SARDIS DR | | | | Indian Trail | NC | 28079 |
| 4893321 | RELIABLE MECHANICAL SERVICES | 1409 MORNINGSIDE MEADOW LANE | | | | MATTHEWS | NC | 28104 |
| 4898921 | RELIABLE RAIN GUTTERS | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | ANTELOPE | CA | 95843 |
| 4777643 | RENFROE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898864 | RENFROW HEATING AND AIR | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | OLIVE BRANCH | MS | 38654 |
| 4705753 | RENISH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893205 | Renovate America, Inc. | 16409 W. Bernardo Drive | | | | San Diego | CA | 92127 |
| 4898596 | RESCUE ROOFERS INC | EDVIN CIFUENTES | 10602 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 41 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898834 | RESIDE PLUS | JAMES SMITH | 3057 SHERWIN OAKS LANE #312 | | | ORANGE PARK | FL | 32065 |
| 4588076 | RESTREPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755450 | RESTREPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898620 | RH SOLUTIONS INC | RAUL HIGUERA P | 4415 POWDERHORN DR | | | SAN DIEGO | CA | 92154 |
| 4777231 | RHOADES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846181 | RIBEIRO PRO SERVICES CORP | 50 LINCOLN ST | | | | Hudson | MA | 01749 |
| 4898630 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471104 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488701 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616830 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629123 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898885 | RICH KNAPP LLC | RICHARD KNAPP SR | 14 E CHURCH ST | | | JAMESBURG | NJ | 08831 |
| 4851609 | RICHARD CROSS | 6791 HARE POINTE DR | | | | Arlington | TN | 38002 |
| 4898907 | RICHARD TAYLOR FLOORING | RICHARD TAYLOR | 617 S MAIN ST | | | KAYSVILLE | UT | 84037 |
| 4584958 | RICHARDS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748222 | RICHARDS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899188 | RICHARDSON FAMILY HOME IMPROVEMENT | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | MANHATTAN | KS | 66502 |
| 4705556 | RICHARDSON, LETITIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631212 | RICKARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706937 | RICKARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899181 | RIDGETOP CONSTRUCTION LLC | DONALD BILOTTI | 216 OUTLOOK BLVD | | | KEYPORT | NJ | 07735 |
| 4694935 | RIEBEN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898859 | RIGHT CHOICE HEATING & COOLING LLC | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | BRUNSWICK | OH | 44212 |
| 4899079 | RIGHT CHOICE HOME REPAIR & H I | DAVID CHURCH | 5220 LITHOPOLIS ROAD NW | | | LANCASTER | OH | 43130 |
| 4757529 | RINEHART, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311515 | RIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777468 | RIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748673 | RISHEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846013 | RISING PHOENIX CONSTRUCTION INC | PO BOX 301531 | | | | Portland | OR | 97294 |
| 4745741 | RIVERA ROSADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608206 | RIVERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504300 | RIVERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695071 | RIVERA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504498 | RIVERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790787 | Rivera, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753966 | RIVERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777459 | RIVERA, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631126 | RIVETTE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899533 | RIZO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898695 | RJ S HEATING AND AIR LLC | DAVID BROACH | 1819 SCHUSTER AVE | | | JOLIET | IL | 60433 |
| 4849037 | RLG MAINTENANACE SERVICE | 4002 HERVEST GROVE LN SE | | | | CONYERS | GA | 30013 |
| 4849200 | RMW DESIGN GROUP LLC | 70 MAPLE RD | | | | Ringwood | NJ | 07456 |
| 4629435 | ROBB, MICHAEL KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746113 | ROBBINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898931 | ROBERT F MICKLES PLUMBING & HEATING | ROBERT MICKLES | 200 PARKWAY CIR | | | FAIRLESS HILLS | PA | 19030 |
| 4629520 | ROBERTS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893181 | Robertson Heating Supply | 6065 Towpath Drive | | | | Valley View | OH | 44125 |
| 4643064 | ROBERTSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279088 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437366 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595197 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634160 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759650 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768634 | ROBINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684979 | ROBINSON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748254 | ROBINSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777736 | ROBINSON, EURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684618 | ROBINSON, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628229 | ROBINSON, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715839 | ROBINSON, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621307 | ROBINSON, RACSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339920 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 42 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4481697 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601499 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632695 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649217 | ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629394 | ROBTOY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641777 | ROCHE, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898619 | ROCKWALL HEATING AND AIR INC | NATHAN DICKINSON | 1551 E INTERSTATE 30 STE 400 | | | ROCKWALL | TX | 75087 |
| 4898659 | ROCKY MOUNTAIN SIDING | CASEY PECK | 563 S 260 E | | | AMERICAN FORK | UT | 84003 |
| 4631102 | RODGERS, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852427 | RODNEY MUSE | 2132 SHEFFIELD DR | | | | Jonesboro | AR | 72401 |
| 4568704 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151071 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410832 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618638 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729390 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777503 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842299 | RODRIGUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193783 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228696 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362968 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588177 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710061 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777167 | RODRIGUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194334 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406067 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625889 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748821 | RODRIGUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159672 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197093 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198771 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218946 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246233 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430515 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531059 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535838 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672286 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708650 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732260 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829731 | RODRIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190682 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166919 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206515 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231524 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424840 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684190 | RODRIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742720 | ROEDEL, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898937 | ROGERS HOME REMODELING | ROGER MCKINLEY JR | 30262 CHARLES KING RD | | | ALBANY LA | LA | 70711 |
| 4165409 | ROJAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770274 | ROJAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850361 | ROLLING WORK BENCH LLC | 9450 CHARTER PT | | | | San Antonio | TX | 78250 |
| 4845896 | ROME PAINT AND RESTORATION LLC | 605 DOWLESS RD | | | | Fayetteville | NC | 28311 |
| 4898607 | RONS GENERAL CONSTRUCTION | RONALD CAMPBELL | 109 LINN TYRO RD | | | GREENVILLE | PA | 16125 |
| 4850989 | ROOF COMMANDER INC | 4680 LAKE INDUSTRIAL BLVD | | | | Tavares | FL | 32778 |
| 4898490 | ROOF DESIGN LLC | DAVID HOLT | 220 W CENTRAL AVE 13 | | | S L C | UT | 84107 |
| 4898936 | ROOTBUSTERS SEWER DRAIN CLEANING AND PLUMBING | STEPHEN ATCHISON | 2127 N Q ST | | | WASHOUGAL | WA | 98671 |
| 4685006 | ROSARIO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684693 | ROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893325 | ROSSER HEATING AND AIR | PO BOX 1225 | | | | COVINGTON | GA | 30015 |
| 4598718 | ROSTAMIAN, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759196 | ROTT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849425 | ROXANNE DEE WORLEY | 3102 FALLBROOK DR | | | | Houston | TX | 77038 |
| 4850302 | RREEF CPIF OLYMPIA PROPERTIES LLC | PO BOX 209238 | | | | Austin | TX | 78720 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4898323 | RSJ SERVICES | RONALD JONES | 16319 LA GLORIA DR | | | HOUSTON | TX | 77083 |
| 4748008 | RUB, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777631 | RUBINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617178 | RUDOLPH, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631308 | RUSSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697952 | RUSSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842538 | RUSSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898343 | RW JENKINS HEATING AND AIR CONDITIONING | RICHARD JENKINS | 12201 PIN OAK LOOP | | | AMELIA COURTHOUSE | VA | 23002 |
| 4898556 | RYAHS FLOORING INC | TRAVIS WHITE | 1396 FAIRFIELD DR | | | MANDEVILLE | LA | 70448 |
| 4734079 | RYDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748167 | RYDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845571 | RYE MARBLE INC | 214 NORTH ST | | | | Rye | NY | 10580 |
| 4855180 | RYP ROJAS, LLC (PATRICK C. POON) | RYP ROJAS, LLC | 5675 WOODROW BEAN, SUITE 11 | | | EL PASO | TX | 79924 |
| 4898722 | S AND S SOLID SURFACE FABRICATION INC | SAMUEL BEHANNA | 6433 LEECHBURG RD | | | LEECHBURG | PA | 15656 |
| 4848034 | S D A C | 9851 PROSPECT AVE STE A | | | | Santee | CA | 92071 |
| 4852711 | S&S HOME REPAIRS | 125 HILLVIEW ST | | | | Bluff City | TN | 37618 |
| 4899457 | SABOUNGHI, WAFIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631420 | SABREE, QAWIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684805 | SADASHIVAN, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748149 | SAENZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898886 | SAFERIGHT SIDING AND WINDOWS-SOLE PROPRIETOR | ALLAN SAFERIGHT | 8735 FULP RD | | | STOKESDALE | NC | 27357 |
| 4631008 | SAFFELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777318 | SAGERIAN, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777563 | SAGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695199 | SALAS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697283 | SALAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898908 | SALL PRO PLUMBING | SALVADORE GONZALEZ | 1520 EDISON DR | | | SAN ANTONIO | TX | 78201 |
| 4752316 | SALLEE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898597 | SAM MECHANICAL INC | STEVEN MORROUN | 154 REMINGTON BLVD STE 1 | | | RONKONKOMA | NY | 11779 |
| 4684894 | SAMARAWICKRAMA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898914 | SAMAYOA GENERAL CONSTRUCTION INC | EDWIN SAMAYOA | 7722 N PALAFOX ST | | | PENSACOLA | FL | 32534 |
| 4708395 | SAMERSON, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697349 | SAMPSON, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708639 | SAMPSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893216 | Samsung Chemical (USA), Inc. | Attn: Staron Sales Department | 6 Centerpoint Dr. Suite 100 | | | La Palma | CA | 90623 |
| 4893217 | Samsung Chemical (USA), Inc. | Attn: General Counsel Office/Legal Department | 6 Centerpoint Dr. Suite 100 | | | La Palma | CA | 90623 |
| 4898540 | SAN DIEGO HOME CONTRACTORS-CORPORATION | ROB NOCK | 11440 OSOYOOS PLACE | | | SAN DIEGO | CA | 92126 |
| 4201417 | SANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587336 | SANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592396 | SANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588457 | SANDERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898380 | SANDU INC | JOHN SANDU | 2406 NE 387TH AVE | | | WASHOUGAL | WA | 98671 |
| 4898819 | SANTA CLARITA PAINTING & CONSTRUCTION | STEPHEN BARTLETT | 27071 CROSSGLADE AVE UNIT 2 | | | CANYON COUNTRY | CA | 91351 |
| 4704419 | SANTANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710751 | SANTANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754939 | SANTANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646151 | SANTANIELLO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748281 | SANTARELLI, AYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686282 | SANTUCCI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756575 | SANTUCCI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852589 | SARTO COUNTERTOPS | 9515 HIGHWAY 63 | | | | Emmett | KS | 66422 |
| 4684657 | SAUCER, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899422 | SAVOCA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697059 | SAXTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748386 | SCALA, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898849 | SCAPIN ELECTRIC COMPANY-CORPORATION | JOHN SCAPIN | 2320 TOWN ST | | | PENSACOLA | FL | 32505 |
| 4899448 | SCHAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705767 | SCHIMMEL, SCOTT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898781 | SCHMIDT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676626 | SCHMIDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694366 | SCHMIDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705962 | SCHMIDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4746204 | SCHNABEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850990 | SCHNELL PLUMBING SERVICE & REPAIR LLC | 4373 PHEASANT HILL RD | | | | Deerfield | WI | 53531 |
| 4708494 | SCHUENEMANN, DARRELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707991 | SCHULMAN, GRACE CHEUNG- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643747 | SCHUM, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685004 | SCHWARTZ GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697367 | SCHWERTNER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898843 | SCOTT HALL CONSTRUCTION | SCOTT HALL | 1242 CLUB AVE | | | ALLENTOWN | PA | 18109 |
| 4614703 | SCOTT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162832 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350442 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786175 | Scott, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786176 | Scott, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635485 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636334 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697131 | SCOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899270 | SCOTT, BO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777472 | SCOTT, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456990 | SCOTT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708425 | SCOTT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152935 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163316 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266404 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563500 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589247 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643165 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705527 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739953 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842874 | SCOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898870 | SCOTTS COASTAL WINDOWS | NICHOLAS SCOTT | 325 E 58TH ST | | | CUT OFF | LA | 70345 |
| 4629529 | SCRUGGS, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898302 | SEARS ROEBUCK DE PUERTO RICO INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 |
| 4899572 | SEARS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719154 | SEAY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899522 | SEBHATU, OGBAMICAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899431 | SEBIRI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898476 | SECI CONSTRUCTION INC | AKIL SECI | 157 ROBIN HOOD RD | | | CLIFTON | NJ | 07013 |
| 4697259 | SEDAM, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591752 | SEDLAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630827 | SEEDHOUSE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899129 | SEIBOLD HOMES | BRANDON SEIBOLD | 20 BONNER ST | | | CHICOPEE | MA | 01013 |
| 4893327 | SEIGLER SERVICES | 1001 BANCROFT CT | | | | INDIAN LAND | SC | 29707 |
| 4898677 | SELAH ROOFING CORPORATION | PAUL PAREDES | 5104 EVERINGTON ST | | | COMMERCE | CA | 90040 |
| 4899056 | SELENIUM COUNTER TOPS & CABINETS | MARIO RAMIREZ | 18507 BANDERA RD | | | HELOTES | TX | 78023 |
| 4777621 | SELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777612 | SELLERS, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590787 | SELNER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637512 | SEMEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898371 | SENECA HEATING AND COOLING-SOLE PROPRIETOR | BRIAN JASINSKI | 838 SENECA PARK ROAD | | | BALTIMORE | MD | 21220 |
| 4848621 | SERGEY PETROVICH PICHINEVSKIY | 7428 S FIFE ST | | | | Tacoma | WA | 98409 |
| 4898688 | SERRANO HEATING AND AIR | HUGO SERRANO | 5690 RIGHTWOOD WAY | | | SACRAMENTO | CA | 95823 |
| 4893200 | Serrifi, Inc. | Attn: Nick Stojka | 350 N LaSalle Dr | #300 | | Chicago | IL | 60654 |
| 4846581 | SERVICE FINANCE COMPANY LLC | FUNDING DEPT LOAN #1356543 | 555 S FEDERAL HIGHWAY | SUITE 200 | | Boca Raton | FL | 33432 |
| 4852169 | SERVICE NOW HEATING & AIR CO INC | 160 CORNERSTONE DR | | | | Jasper | TN | 37347 |
| 4899136 | SERVICE PROS | ANTHONY MONTOYA | 1301 MARNE DR | | | HOLLISTER | CA | 95023 |
| 4708582 | SESSOMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899421 | SHAH, ZAFAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629314 | SHAHEEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777469 | SHANK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898355 | SHANNON HEIGHTS HEATING INC | GEORGE SCHMAUS | 18933 59TH AVE NE NO 107 | | | ARLINGTON | WA | 98223 |
| 4898653 | SHANNON HENSON | SHANNON HENSON | 7015 METHODIST ST | | | HITCHCOCK | TX | 77563 |
| 4748478 | SHANNON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684080 | SHARP, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893219 | Shaw Industries, Inc. | Attn: General Legal Counsel | 616 East Walnut Ave. | | | Dalton | GA | 30721 |
| 4898569 | SHEFS COM RESTORATION & CONSTRUCTION | SERGEY SHEVCHENKO | 8 MILES AVE | | | WOODBRIDGE | CT | 06525 |
| 4899106 | SHELTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517787 | SHELTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748146 | SHERARD, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426595 | SHERIDAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704043 | SHERIDAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893328 | SHERMAN SQUARE | 4308 GENYTH AVE | | | | Memphis | TN | 38128 |
| 4695241 | SHEUCHENKO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586068 | SHIELDS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850555 | SHILTZ PROPERTY SERVICE | 405 E PAINT ST | | | | Washington Ct House | OH | 43160 |
| 4684201 | SHIPP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748381 | SHIRLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898589 | SHORELINE CONST LLC | JOHN AURELIA JR | 157 HANOVER ROAD | | | NEWTOWN | CT | 06470 |
| 4708397 | SHULKE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899195 | SIDING SMITH | ANDY SMITH | 2516 S 42ND ST | | | KANSAS CITY | KS | 66106 |
| 4898471 | SIGNATURE AIR CONDITIONING AND HEATING LLC | WILFRED MAHABIR | 8207 NW 74TH TER | | | TAMARAC | FL | 33321 |
| 4708711 | SIGNORELLI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746441 | SILLETTI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898310 | SILVA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893242 | Silver Properties, MO LLC | 620 N. 48th St | Ste 101 | | | Lincoln | NE | 68504 |
| 4684295 | SILVERMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852100 | SILVERPOINT CONSTRUCTION INC | 129-19 7 AVE | | | | COLLEGE POINT | NY | 11356 |
| 4695021 | SIMDARS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899017 | SIMMONS HOME IMPROVEMENTS LLC | GLYNN SIMMONS | 5708 WINDRUN PL | | | PACE | FL | 32571 |
| 4695247 | SIMMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748906 | SIMMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770688 | SIMMONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510612 | SIMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705870 | SIMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596827 | SIMPSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893305 | SIMPSON, MATTHEW L | 5837 SW 116TH PLACE RD | | | | OCALA | FL | 34476 |
| 4697147 | SIMPSON, SUSAN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899463 | SIMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893273 | SIMS, EDITH | 187 PLOUGHMAN CIRCLE | | | | Harpersville | AL | 35078 |
| 4679451 | SIMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898778 | SINCLAIR AIR | JOHN SINCLAIR | 21414 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 |
| 4777575 | SINGLETARY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746290 | SINZ, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695282 | SIRES, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746246 | SISTRUN, NEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893329 | SIXTO DE PENA | 9838 57TH AVE APT 1J | | | | Flushing | NY | 11368 |
| 4759285 | SKARIAH, SKARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847523 | SKY STONE GRANITE | 203 SOUTHPOINTE CT | | | | Murfreesboro | TN | 37130 |
| 4898321 | SKYLINE EXTERIORS LLC | JOHN JOHNSON | 6787 ALEX DR | | | CANAL WINCHESTER | OH | 43110 |
| 4899105 | SL HOME REMODELING INC | SIDNEI DOSSANTOS | 52 BUFFINTON STREET APT. 1 | | | FALL RIVER | MA | 02721 |
| 4848614 | SL HOME REMODELING INC | 52 BUFFINTON ST | | | | Fall River | MA | 02721 |
| 4648503 | SLADE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697257 | SLATOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305980 | SLOAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491855 | SLOAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591356 | SLOAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846323 | SM GUTTERS BALTIMORE LLC | 8103 RIDGETOWN DR APT B | | | | NOTTINGHAM | MD | 21236 |
| 4898852 | SMART AC SERVICES LLC | TUAN NGUYEN | 13955 MURPHY RD STE 203 | | | STAFFORD | TX | 77477 |
| 4848437 | SMART HOME ELECTRIC | 3626 ATWOOD AVE | | | | Madison | WI | 53714 |
| 4898384 | SMITH HEATING AND COOLING | SCOTT SMITH | 275 MOCKINGBIRD HILL | | | ZANESVILLE | OH | 43701 |
| 4777585 | SMITH III, WILLIAM R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586569 | SMITH, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669880 | SMITH, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479375 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164995 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 46 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4336682 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388568 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394145 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397956 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506605 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788685 | Smith, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788686 | Smith, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590098 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646844 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683724 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720841 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843235 | SMITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591655 | SMITH, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686315 | SMITH, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541196 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260238 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398020 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611722 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628876 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638643 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698191 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774770 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777809 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777810 | SMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635539 | SMITH, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741580 | SMITH, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684353 | SMITH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447266 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183259 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347838 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575514 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625408 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636664 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664599 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678066 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691826 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695068 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701191 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703676 | SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418638 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591626 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754509 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764046 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843251 | SMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591054 | SMITH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746978 | SMITH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754371 | SMITH, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644110 | SMITH, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752650 | SMITH, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361947 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414741 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264084 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675754 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686832 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688888 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695308 | SMITH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437457 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649156 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734822 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745244 | SMITH, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492085 | SNYDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695151 | SNYDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4899471 | SOBOCINSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695159 | SODER, CONSTANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777381 | SOGLUIZZO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898454 | SOLID CHOICE | TROY BROOKS | 11935 SE 272ND AVE | | | BORING | OR | 97009 |
| 4898725 | SOLID FOUNDATION CONTRACTORS-CORPORATION | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | MILLINGTON | TN | 38053 |
| 4901607 | Solid Surface Craftsman Inc | 144 Freemans Bridge Road | | | | Glenville | NY | 12302 |
| 4851457 | SOLID SURFACE INC | 100 CROSSROADS DR STE D | | | | NEW WHITELAND | IN | 46184 |
| 4898466 | SOLID SURFACES INC | FRANCIS WILKES | 8019 SUMTER HWY | | | COLUMBIA | SC | 29209 |
| 4898463 | SOLIDEO CORP/SEARS CARPET AND AIR DUCTS | RICK CARLOCK | 3404 OAKCLIFF RD STE C9 | | | DORAVILLE | GA | 30340 |
| 4899062 | SOLUTION SOURCE INC | MICHAEL JEMISON | PO BOX 3082 | | | PLANT CITY | FL | 33563 |
| 4684326 | SOSS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898431 | SOUTH MOUNTAIN AIR CONDITIONING & HEATING-CORPORATION | ALEKS BROADHEAD | 3145 E CHANDLER BLVD | STE 110 #318 | | PHOENIX | AZ | 85048 |
| 4893330 | SOUTH POLE HEATING & COOLING | 10601 SHERRILL ST | | | | Anaheim | CA | 92804 |
| 4851797 | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | 10107 CEDAR RUN | | | | Tampa | FL | 33619 |
| 4853112 | SOUTHERN CHARM RENOVATIONS LLC | 544 GARDENIA ST | | | | La Place | LA | 70068 |
| 4893192 | Southern Refrigeration | 5265 Port Royal Road | | | | Springfield | VA | 22151 |
| 4846465 | SOUTHERN STYLE AC & HEATING | 2742 WISTERIA ST | | | | New Orleans | LA | 70122 |
| 4898839 | SOVERIGN DESIGN | MARK FULLER | 7560 6TH ST N | | | OAKDALE | MN | 55128 |
| 4852604 | SOWA CONSTRUCTION & REMODELING INC | 925 S CLEVELAND AVE | | | | Arlington Heights | IL | 60005 |
| 4702486 | SPAHR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748608 | SPAULDING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746272 | SPEAKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694999 | SPEARE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898590 | SPECTRUM HOME REPAIRS | BRIAN TETTEMER | 38 ELIZEBETH ST | | | PEMBERTON | NJ | 08068 |
| 4629408 | SPELLMAN, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708515 | SPENCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777208 | SPILKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846370 | SQUARE EXTERIORS INC | 534 E PARK AVE | | | | Elmhurst | IL | 60126 |
| 4745832 | ST HILL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746218 | ST JOHN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846644 | ST LOUIS CONTRACTING INC | 1 S EVERETT ST | | | | Valley Stream | NY | 11580 |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 |
| 4850842 | STACY LEE CORBIN | 16505 NE 88TH ST | | | | Vancouver | WA | 98682 |
| 4629567 | STAFFORD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748556 | STAFFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899578 | STAGGS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899130 | STANICK CONSTRUCTION | BILLY STANICK | 227 TANNING CREEK CT | | | CHAPIN | SC | 29036 |
| 4851513 | STAR PERFECT ROOFING INC | 4305 CALLE ZITA | JARD DEL PUERTO | | | CABO ROJO | PR | 00623 |
| 4898539 | STAR ROOFING AND CONSTRUCTION INC | JANUSZ KRYSINSKI | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 |
| 4848143 | STAR ROOFING CORP | 100 PLAZA PRADERA SC STE 20 | PUB 411 | | | TOA BAJA | PR | 00949 |
| 4641095 | STARK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898352 | STATEWIDE HVAC AND PLUMBING | JOHN POWERS | P O BOX 151 | | | MAGNOLIA | TX | 77353 |
| 4882276 | STEEL AND PIPES INC | FELIPE VIDAL | PO BOX 5309 | | | CAGUAS | PR | 00726 |
| 4886135 | STEEL AND PIPES INC | ROAD 1 KM 27 5 | | | | CAGUAS | PR | 00725 |
| 4593763 | STEELE, SHAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707917 | STEENBOCK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850972 | STEINER CONSTRUCTION INC | 2267 DEER RIDGE DR | | | | Stone Mountain | GA | 30087 |
| 4893281 | STENGEL, GERALD | PO BOX 360146 | | | | Dallas | TX | 75336 |
| 4850023 | STEVEN B MATHERN CONSTRUCTION | PO BOX 357 | | | | Indian Hills | CO | 80454 |
| 4591371 | STEVENSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898777 | STEVES HEATING | STEPHEN FELSNER | 12255 DEARMYER ROAD | | | BROOKLYN | MI | 49230 |
| 4726424 | STEWART, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686242 | STEWART-RIVERS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898458 | STIBER FABRICATING INC | MICHAEL STIBER | 3829 HAMILTON AVE | | | CLEVELAND | OH | 44114 |
| 4631381 | STILES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746548 | STINE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898989 | STOIBER QUALITY WORK | JAMES STOIBER | 8911 W CENTER ST APT 3 | | | MILWAUKEE | WI | 53222 |
| 4899055 | STONE & BEYOND INC | JUDY LAY | 830 PROFESSOR LN STE 100 | | | SACRAMENTO | CA | 95834 |
| 4851736 | STONE DESIGN | 2999 PACIFIC DR STE B | | | | Norcross | GA | 30071 |
| 4898651 | STONE EDGE COUNTERTOPS LLC | ISRAEL CRUZ JR | 10251 WOODEDGE DR | | | HOUSTON | TX | 77070 |
| 4846657 | STONE EDGE COUNTERTOPS OF NORTH TEXAS LLC | 2271 N MASCH BRANCH RD STE 1 | | | | DENTON | TX | 76207 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4137398 | Stone Edge Countertops of North Texas, LLC | 2271 N. Masch Branch Rd., Bldg. 1 | | | | Denton | TX | 76207 |
| 4893333 | STONE FOR YOU | 10700 CAPITAL ST | | | | OAK PARK | MI | 48237 |
| 4898731 | STONE INTERIORS NEW ORLEANS LLC | KENNETH COGNEVICH | 191 JAMES DR W | | | SAINT ROSE | LA | 70087 |
| 4893334 | STONE SOLUTIONS LLC | 8969 YELLOW BRICK RD | | | | ROSEDALE | MD | 21237 |
| 4898737 | STONE SYSTEM OF ATLANTA LLC | CHRISTIAN GARZA | 2245 TEXAS DR STE 600 | | | SUGAR LAND | TX | 77479 |
| 4898631 | STONE SYSTEM OF NORTH CAROLINA LLC | MARIO GONZALEZ | 2889 GRAY FOX RD | | | MONROE | NC | 28110 |
| 4899520 | STONE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748686 | STONER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846932 | STONEWORKS UNICO LLC | 25 RENWICK ST | | | | NEWBURGH | NY | 12550 |
| 4753336 | STOREY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849191 | STORM GENERAL BUILDERS INC | 2869 RIDGEWAY DR | | | | National City | CA | 91950 |
| 4853150 | STORM SOLUTIONS OF CENTRAL FLORIDA INC | 230 POWER CT STE 100 | | | | Sanford | FL | 32771 |
| 4747929 | STRAHORN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616104 | STRATTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898951 | STREAMLINE PLUMBING INC | BARRY BRUMAGIN | 232 E MARIANA AVE | | | NORTH FORT MYERS | FL | 33917 |
| 4631109 | STREEVAL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847004 | STRETCH FORCE LLC | 4820 S QUINTERO ST | | | | Aurora | CO | 80015 |
| 4898356 | STUCK'S HEATING AND COOLING INC | RAYMOND STUCK | 3802 PERRIN ROAD | | | INDEPENDENCE | MO | 64058 |
| 4705191 | SUDBERRY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708606 | SUGGS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776374 | SULLIVAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849332 | SUMSKIE BRO CONSTRUCTION CORP | PO BOX 697 | | | | Gresham | OR | 97030 |
| 4893335 | SUNCOAST RENOVATIONS AND REMODELING LLC | 2470 MERRMAN DR | | | | Melbourne | FL | 32940 |
| 4851679 | SUNCOAST RENOVATIONS AND REMODELING LLC | 501 SANTO DOMINGO AVE SW | | | | PALM BAY | FL | 32908 |
| 4849201 | SUNDAY MORNING CONTRACTORS LLC | 138 SHORTLEAF AVE | | | | Smyrna | TN | 37167 |
| 4898381 | SUNVALLEY MECHANICAL LLC | SAM BAEZA | 3465 LEE BLVD STE 244 | | | EL PASO | TX | 79936 |
| 4851781 | SUPER HOME SERVICES | 22 FARISTON PL | | | | Palm Coast | FL | 32137 |
| 4851174 | SUPERIOR AIR LLC | 405 E WETMORE RD # 196 | | | | Tucson | AZ | 85705 |
| 4898642 | SUPERIOR PLUMBING & HEATING ON NYC | MATTHEW ROMAGNUOLO | 150 CLOVE RD STE D | | | STATEN ISLAND | NY | 10310 |
| 4893336 | SUPERIOR ROOFING & REPAIR INC | URB VALLE HERMOSO CALLE | | | | HORMIGUEROS | PR | 00660 |
| 4777848 | SUPPLE, DERREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708415 | SUPRATO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850123 | SUSTAINABLE SOLUTIONS DESIGN | AARON SKATES | 136 PALISADO AVE | | | WINDSOR | CT | 06095 |
| 4899512 | SUTHERLAND, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639514 | SUTTON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854467 | SVN EQUITIES LLC (SPERRY VAN NESS) | GWINNETT PARK SPE, LLC | C/O SVN EQUITIES LLC | 18881 VON KARMAN SUITE 800 | | IRVINE | CA | 92612 |
| 4684678 | SVOBODNY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777589 | SWANN, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899604 | SWARENS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898854 | SWEATS WINDOWS & MORE LLC-SOLE PROPRIETOR | RONNIE SWEAT | 345 FELLOWSHIP RD | | | WILLISTON | SC | 29853 |
| 4847708 | SWON CONSTRUCTON | 10456 TINTINHULL DR. | | | | INDIAN LAND | SC | 29707 |
| 4849619 | SYN PRAPHAVANH | 10754 E 29TH ST | | | | Tulsa | OK | 74129 |
| 4899258 | T AND J S PLUMBING CONNECTION LLC | ANTHONY BRANTON | 1212 E 60TH ST | | | TACOMA | WA | 98404 |
| 4848324 | T CONTRACTING LLC | 15 5TH ST | | | | Webster | MA | 01570 |
| 4751227 | T DELICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898445 | T J KNIGHT CONSTRUCTION | TRACY KNIGHT | 1625 LYNN AVE | | | TURTLE CREEK | PA | 15145 |
| 4850779 | T M CONSTRUCTION HOME IMPROVEMENT LLC | 81 PEARL HARBOR CIR | | | | Bridgeport | CT | 06610 |
| 4898646 | TABUSO CONSTRUCTION CO | JOSEPH TABUSO | 122 SHENOT RD | | | WEXFORD | PA | 15090 |
| 4898316 | TAC REMODELING LLC | JAN TAC | 4897 N CUMBERLAND | | | NORRIDGE | IL | 60706 |
| 4898982 | TACEY CONSTRUCTION | JEREMY TACEY | 1257 W MAPLE AVE | | | FLINT | MI | 48507 |
| 4851025 | TAILOR MADE MECHANICAL INC | 1491 POLARIS PARKWAY | SUITE 165 | | | Columbus | OH | 43240 |
| 4893360 | TALMADGE, TOMMIE L | 4316 LAKE HARBOR ROAD | | | | Muskegon | MI | 49441 |
| 4777554 | TATE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777487 | TATE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758666 | TAUBE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777586 | TAVAREZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898941 | TAYLOR & SONS LLC | VAN TAYLOR | 104 MINTZ LN | | | CANTONMENT | FL | 32533 |
| 4898735 | TAYLOR INSTALLATIONS | CLAYTON TAYLOR | 150 FAIRFIELD CIRCLE | | | FAYETTEVILLE | GA | 30214 |
| 4602650 | TAYLOR, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697403 | TAYLOR-WALKER, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898684 | TAZMOS REDMODEL LLC | JOE CIOLEK | 4534 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310 |
| 4898481 | TEAM TILE AND CARPET LLC | BRYAN BALENTI | PO BOX 805 | | | BIXBY | OK | 74008 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 49 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4851376 | TECUMSEH HEATING AND AIR | LANDRIDGE FORTUNE | 5305  MANFIELD RD | | | MANQUIN | VA | 23106 |
| 4684863 | TEDDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705251 | TEFEND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893337 | TEJEGONLI CORPORATION | 500 PULASKI RD | | | | Greenlawn | NY | 11740 |
| 4898483 | TELFER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898548 | TELLEZ HEAT & AIR | JULIO TELLEZ | 32140 E 71 ST | | | BROKEN ARROW | OK | 74014 |
| 4898546 | TEMP AIR SYSTEM INC | FELIPE GONZALEZ | 2648 E WORKMAN AVE | #3001-177 | | WEST COVINA | CA | 91791 |
| 4898770 | TEMPERATURE DESIGN HEATING AND AIR | VICTOR CHERRY | 6275 BARRINGTON RUN | | | ALPHARETTA | GA | 30005 |
| 4697214 | TEMPLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899051 | TENAHVAC INC | JAVIER TENA | 9630 JOHN ST STE 103 | | | SANTA FE SPRINGS | CA | 90670 |
| 4851214 | TERRA VIRTUS LLC | 35 LANTERN ST | | | | Huntington | NY | 11743 |
| 4630450 | TERRELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845863 | TETERIS HEATING & AIR | 11005 HORSESHOE DR | | | | Frederick | MD | 21701 |
| 4898911 | TEXAS ONE ROOF | JESUS GARZA | 2203 IRISH SPRING DR | | | HOUSTON | TX | 77067 |
| 4899282 | TEXAS PLUMBING & A C SERVICE | ANDREA DUKES | 2515 MINNIS DR | | | HALTOM CITY | TX | 76117 |
| 4850400 | TEXAS SEAMLESS GUTTER PROJECTS | 10305 ANDOVER DR | | | | Dallas | TX | 75228 |
| 4899115 | TEYMOORI, BABAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898377 | THAI, TUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898883 | THE COMFORT GROUP | TRENT WINKLER | 160 N TRACY ST | | | MARKLE | IN | 46770 |
| 4898721 | THE COUNTER FITTERS INC | ERNEST DONATI JR | 6383 SUMMER GALE DR | | | MEMPHIS | TN | 38134 |
| 4848677 | THE COUNTERTOP COMPANY INC | 140 ENGEL ST | | | | Escondido | CA | 92029 |
| 4893338 | THE ENERGUY CA LLC | 1215 K STREET 17TH FLOOR | | | | Sacramento | CA | 95814 |
| 4847287 | THE HANDYMAN CREW INTERNATIONAL LLC | 5515 TIDEWATER DR | | | | Houston | TX | 77085 |
| 4898364 | THE HEATING PROS | WILLIAM GEMIGNANI | 374 VATH ST | | | JACKSON | NJ | 08527 |
| 4898689 | THE HOME TEAM | SERGIO FERREZ | 3000 CHESTNUT W NO 101 | | | RANDOLPH | MA | 02368 |
| 4854402 | THE KROGER CO. | ATTN:  REAL ESTATE DEPARTMENT | 1014 VINE STREET | | | CINCINNATI | OH | 45202-1100 |
| 4854597 | THE KROGER CO. | EDGEWOOD PLAZA HOLDINGS, LLC | C/O  PRIORITY PROPERTIES, LLC | 1045 S. WOODS MILL ROAD | SUITE 1 | TOWN AND COUNTRY | MO | 63017 |
| 4898334 | THE LAST DETAIL | DANIEL SUPER | 2625 KINGSTON DR. | | | ISLAND LAKE | IL | 60042 |
| 4899063 | THE NEXT BIG STORM | ROBERT WEST | 11 CRESCENT RD | | | WILLINGBORO | NJ | 08046 |
| 4899238 | THE PROBLEM SOLVER CORPORATION | EDGAR VALENZUELA | 814 JOHNSON AVE | | | SILVER SPRING | MD | 20904 |
| 4898394 | THE ROCKIES LLC | MICHAEL BURACK | 12815 RAYMOND DR | | | LOXAHATCHEE | FL | 33470 |
| 4123696 | The Rockies LLC | 12815 Raymond Drive | | | | Loxahatchee | FL | 33470 |
| 4849773 | THE SERVICE PEOPLE INC | 356 E 13TH AVE APT 2 | | | | Columbus | OH | 43201 |
| 4898300 | THE SHERWIN-WILLIAMS CO | P O BOX 363705 | | | | SAN JUAN | PR | 00936 |
| 4806492 | THE SHERWIN-WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 |
| 4898750 | THE WOODWRIGHTS COMPANY | PAT COPELAND | 7086 BRANCH RD | | | DITTMER | MO | 63023 |
| 4694981 | THEISEN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899088 | THIEL HEATING & COOLING | WILLIAM THIEL | 3826 BONANZA DR | | | MACON | GA | 31216 |
| 4854904 | THIRTY SEVEN PLAIN AVENUE CORP | THIRTY SEVEN PLAIN AVE CORP. | ATTN:  DAN ABT, PRESIDENT | 253 N. GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 |
| 4898991 | THOMAS, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395654 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447379 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595677 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631231 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652255 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653189 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740857 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684784 | THOMAS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189898 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792899 | Thomas, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607514 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614831 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614922 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619972 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659897 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673593 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717516 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740490 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742441 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754861 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777117 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587165 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4597889 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615348 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749455 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306076 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600199 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732706 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736396 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830567 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847782 | THOMPSON WINDOW AND DOORS | 7407 RIDAN WAY | | | | Louisville | KY | 40214 |
| 4697192 | THOMPSON, TITONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697195 | THOMSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686042 | THORNTON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899014 | THORP HOME IMPROVEMENT | NEAL BENZSCHAWEL | W10025 PINE RD | | | THORP | WI | 54771 |
| 4695200 | THURMOND, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851030 | TI INVESTORS OF MOKENA LLC | Attn: Chad Navis | 710 N PLANKINTON AVE STE 1100 | | | Milwaukee | WI | 53203 |
| 4898324 | TI JAK CONTRACTORS INC | TIMOTHY OROURKE | 3419 NE 36 AVE | | | VANCOUVER | WA | 98661 |
| 4898592 | TIDE WATER COMFORT SOLUTIONS INC | GARY GEISEL | 1102 WHITE PINE DR | | | CHESAPEAKE | VA | 23323 |
| 4751728 | TIETZE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899029 | TIGERBAILT CONSTRUCTION AND REMODELING LLC | DANIEL HAMILTON | 42305 CY CIRCLE | | | PONCHATOULA | LA | 70454 |
| 4852172 | TILLMAN ROOFING SIDING AND GUTTERS | 5419 MACLAND RD | | | | POWDER SPRINGS | GA | 30127 |
| 4899437 | TILLMAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847976 | TIMBERLINE CONSTRUCTION SERVICES | 18119 BLUFF INLET RD | | | | Cornelius | NC | 28031 |
| 4631233 | TIPPIT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631234 | TIPPIT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898432 | TNT HEATING & COOLING | JOHN TAYLOR | 7051 FORREST GROVE RD | PO BOX 237 | | PARSONSBURG | MD | 21849 |
| 4898720 | TNT WINDOWS-CORPORATION | ANTHONY BUNCE | 253 COLERIDGE CT | | | ANTIOCH | TN | 37013 |
| 4696997 | TOLBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746244 | TOLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898386 | TOM C CONSTRUCTION INC | TOM CETNAR | 660 LANCE DR | | | PLAINS | IL | 60016 |
| 4848377 | TOMAS MEMBRILA | 2153 BURRELL AVE | | | | Simi Valley | CA | 93063 |
| 4899210 | TOP NOTCH GENERAL CONTRACTING AND REPAIR SERVICES | MARTIN MORGAN | 1902 SMELTZER RD | | | MARION | OH | 43302 |
| 4899007 | TOP NOTCH HEATING & AIR -SOLE PROPRIETOR | GORDON KNAEBLE | 2196 ROBERTS VIEW TRL | | | BUFORD | GA | 30519 |
| 4898926 | TOPAIR TEXAS | MAIDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | DICKINSON | TX | 77539 |
| 4898879 | TORNADO AIR | SACHAKOV IGOR | 878 GARFIELD AVE | | | EL CAJON | CA | 92020 |
| 4645974 | TORRES, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504134 | TORRES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748551 | TORRES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849196 | TOTAL COMFORT HVAC LLC | PO BOX 4473 | | | | Union City | NJ | 07087 |
| 4899252 | TOTAL CONSTRUCTION LLC | ALEXANDROS ARVANETES | 3250 AIRPORT WAY S STE 201 | | | SEATTLE | WA | 98134 |
| 4695287 | TOULON, JAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847291 | TOWN & COUNTRY CONSTRUCTION LLC | 83 COBBLER SQ | | | | Sparta | NJ | 07871 |
| 4898412 | TOWN AND COUNTRY CABINET DESIGNS INC | THOMAS GILLIGAN | 7 GARDENIA RD | | | MT SINA | NY | 11766 |
| 4847568 | TRACE C GILMOUR | 161 CONNER DR | | | | Clayton | NC | 27520 |
| 4697223 | TRACY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830654 | TRACY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898813 | TRADEMARK HEATING AND AIR | JEREMY FRANKLIN | 2717 NORTH AVE | | | FULTONDALE | AL | 35068 |
| 4898577 | TRADEWINDS AIR CONDITIONING & HEATING | WILLIAM FARNELL | 7349 CARTILLA AVE | | | RANCHO CUCAMONGA | CA | 91730 |
| 4846443 | TRANTEL HEATING & COOLING INC | 2616 SE 17TH AVE | | | | Portland | OR | 97202 |
| 4849335 | TRENDLINE CONSTRUCTION LLC | 11505 ANDY DR | | | | Riverview | FL | 33569 |
| 4716468 | TRENT, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898582 | TRENTHAM ENTERPRISES INC/SEARS CARPET AND AIR DUCT | TRAVIS TRENTHAM | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 |
| 4898878 | TRI - PILLAR CONTRACTORS LLC | ERROL SMITH JR | 1640 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120 |
| 4848735 | TRI CITIES RESTORATION AND REMODELING | 3460 CHEROKEE RD | | | | Jonesborough | TN | 37659 |
| 4745975 | TRICE, CHERIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630420 | TRINH, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847438 | TRINITY CONSTRUCTION OF KENNER LLC | 504 W ESPLANADE AVE | | | | Kenner | LA | 70065 |
| 4851952 | TRINITY RENOVATIONS | 3706 GREENCREST CT | | | | Kissimmee | FL | 34746 |
| 4851130 | TRINITY ROOFING L&R BRTHERS INC | 2235 KERN ST | | | | San Bernardino | CA | 92407 |
| 4893341 | TRIPLE T ELECTRIC INC | 3332 NOSTRAND AVE | | | | Brooklyn | NY | 11229 |
| 4594791 | TRIPLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4684789 | TRIPLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899434 | TROUP, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708620 | TROWBRIDGE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898617 | TRUE COMFORT MECHANICAL LLC | JOE PHILLIPS | PO BOX 1596 | | | SEAFORD | DE | 19973 |
| 4898363 | TRUE HOME SERVICES LLC | JOHN WOODRUFF | 1403 NEW ENGLAND DR SE | | | NORTH CANTON | OH | 44720 |
| 4899481 | TRUONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777570 | TULLIER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631431 | TUMINELLO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665997 | TURGIL, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629405 | TURNER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697241 | TURNER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623908 | TURNER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846762 | TW PROPERTIES LENEXA LLC | 4350 MCKINLEY ST | | | | Omaha | NE | 68112 |
| 4854590 | TW PROPERTIES LENEXA LLC | TW PROPERTIES LENEXA, LLC | ATTN: THOMAS WHYTE, JR. MANAGER | 4350 MCKINLEY STREET | | OMAHA | NE | 68112 |
| 4854995 | TWO J'S-PSF, LLC | P.O. BOX 370 | | | | GRESHAM | OR | 97030 |
| 4899039 | TWYNE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893342 | TYCOON FLOW CONTROL CORP | 2500 WEST 78TH ST BAY 9 | | | | Hialeah | FL | 33016 |
| 4852951 | TYLER AIR INC | 20 W ROOSEVELT SQ APT 4D | | | | Mount Vernon | NY | 10550 |
| 4898342 | TYREE LITTLES HEATING & COOLING | KYLE TYREE | 32441 US HWY 29 | | | GRETNA | VA | 24557 |
| 4629512 | UJIHARA, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898918 | UNBELIEVABLE ELECTRICAL SERVICES LLC | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | LILBURN | GA | 30047 |
| 4729592 | UNDERDUE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898678 | UNDERWOOD EXTERIORS LLC | CLINTON UNDERWOOD | 11 N 6TH ST | | | FESTUS | MO | 63028 |
| 4899438 | UNDERWOOD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898730 | UNIQUE AIR CONDITIONING INC | NORRETT HINES | 2672 NW 31ST AVE | | | LAUDERDALE LAKES | FL | 33311 |
| 4893343 | UNIQUE DESIGN INC | 2030 GRANT AVE | | | | PHILADELPHIA | PA | 19115 |
| 4899146 | UNITED BUILDING CONTRACTORS LLC-CORPORATION | KEITH CHENVERT | 14100 DANE AVE | | | ROSEMOUNT | MN | 55068 |
| 4898576 | UNITED INSULATORS INC | MICHAEL SVENTKO | 1500 W HAMPDEN AVE STE 4J | | | SHERIDAN | CO | 80110 |
| 4845450 | UNIVERSAL SOLUTION WINDOW AND MORE | 3934 BLUSHING HEARTS RD | | | | Las Vegas | NV | 89115 |
| 4851975 | UNLIMITED INSTALLER | 2342 PUE RD | | | | San Antonio | TX | 78245 |
| 4853081 | URBAN DESIGN & REMODEL LLC | 5643 W LUGANO DR | | | | WEST JORDAN | UT | 84081 |
| 4899152 | URBAN KITCHENS & BATHROOM REMODELING | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | MONROE | WA | 98272 |
| 4625672 | URQUIJO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697089 | URUC, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848899 | US AIR COMFORT | 3300 BRISTOL RD | | | | Bensalem | PA | 19020 |
| 4851301 | US AIR HEATING AND COOLING | 121 TREXLER LN | | | | Rock Hill | SC | 29732 |
| 4852949 | US DAN LLC | 3855 HEADSAIL DR | | | | New Port Richey | FL | 34652 |
| 4898422 | UTAH KITCHEN & BATH COMPANY | DAVID ADAMS | 2031 E 3775 S | | | ROY | UT | 84067 |
| 4848734 | V&A ROOFING INC | HC 3 BOX 12633 | | | | CAMUY | PR | 00627 |
| 4899631 | V&V CARPETING INC | VICTOR VIZHNAY | 6704 SOUDER ST | | | PHILADELPHIA | PA | 19149 |
| 4685015 | VACHON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705510 | VADALA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852901 | VADIM SUSANIN | 932 LANNING AVE | | | | LAWRENCEVILLE | NJ | 08648 |
| 4846140 | VALENCIA CONSTRUCTION LLC | 164 PLUMOSUS DR | | | | Altamonte Springs | FL | 32701 |
| 4893344 | VALLEY FABRICATORS LLC | 130 COUNTY LINE RD SW UNIT 104 | | | | Pacific | WA | 98047 |
| 4893176 | Valpak Direct Marketing Systems, Inc. | 805 Executive Center Drive | | | | West Saint Petersburg | FL | 33702 |
| 4777486 | VANWINKLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848609 | VARA ELECTRIC CORP | 6135 LANSHIRE DR | | | | Tampa | FL | 33634 |
| 4759611 | VARGAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899382 | VASQUEZ, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748113 | VAUGHN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898438 | VAZ MANAGEMENT SERVICES LLC | VICTOR ZAMORA | 5020 200TH STREET CT E | | | SPANAWAY | WA | 98387 |
| 4898531 | VAZQUEZ ROMAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702555 | VAZQUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702556 | VAZQUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205479 | VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440847 | VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684020 | VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631168 | VENNELAKANTI, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630881 | VERGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899262 | VERTICLE LIMIT CONSTRUCTION | HIGINIO ALAMEDA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 |
| 4893224 | Veytec (Cisco) | 2418 Silver Star Rd. | | | | Orlando | FL | 32804 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4853084 | VICTORY BROS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 |
| 4631305 | VIDUYA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899511 | VIEIRA, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596110 | VIGNERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899536 | VILLEGAS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684920 | VILLEJO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898734 | VIMA CONSTRUCTION LLC | MARIO GUZMAN | 73 WOLCOTT RD | | | BRISTOL | CT | 06010 |
| 4849062 | VINYL VIEW COMPANY INCORPORATED | 12580 CARMEL CREEK RD UNIT 43 | | | | San Diego | CA | 92130 |
| 4748916 | VIRAY-WRIGHT, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893345 | VIRGINIA TOPS INC | 4407 SARELLEN ROAD | | | | Richmond | VA | 23231 |
| 4898897 | VISION CONSTRUCTION & DEVELOPERS LLC | MIGUEL LAINEZ | 9711 WASHINGTONIAN BLVD | STE 550 | | GAITHERSBURG | MD | 20878 |
| 4633438 | VITALE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893346 | VLJ CONSTRUCTION SERVICES INC | 7107 NIGHTSHADE DR | | | | RIVERVIEW | FL | 33578 |
| 4630919 | VON KARAJAN, ELLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690464 | VRISHABHENDRA, LEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853021 | W E CARTER CONSTRUCTION LLC | 15602 NE 78TH ST | | | | Vancouver | WA | 98682 |
| 4748328 | WADE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630114 | WADSWORTH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687124 | WAGNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686343 | WAGNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755294 | WAGNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605758 | WAKEMAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746404 | WALENCHOK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777452 | WALKER MCKISSICK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591350 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642184 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646995 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684852 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705318 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708605 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245647 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284079 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686645 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691380 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776652 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155957 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547485 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791106 | Walker, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588138 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589402 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652586 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662603 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670687 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731808 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759467 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631326 | WALKER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849338 | WALLY FLORRING LLC | 11209 N 131ST EAST PL | | | | Owasso | OK | 74055 |
| 4845930 | WALSH COMMERCIAL GROUP LLC | 4031 W 150TH ST | | | | Cleveland | OH | 44135 |
| 4898969 | WALSHS FLOORING | SCOTT WALSH | 604 MONNENS AVE | | | SHAKOPEE | MN | 55379 |
| 4896686 | WALT WALINSKI SIDING AND REMODELING | WAHER WALINSKI JR | PO BOX 313 | | | DEER PARK | WA | 99006 |
| 4268944 | WALTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629229 | WALTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705792 | WALTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697078 | WANG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378071 | WARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775467 | WARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685584 | WARD, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746257 | WARD, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898880 | WARDS ENTERPRISES | DEREK WARD | 2867 RALSTON RD | | | MOBILE | AL | 36606 |
| 4684986 | WARITH, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663915 | WASHINGTON, A E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898329 | WATKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4708847 | WATKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746484 | WATSON, JETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631350 | WATSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898623 | WE REDO KITCHENS | JOHN HISER | 17317 SUNNY HOLLOW RD | | | EDMOND | OK | 73012 |
| 4899138 | WEATHERGUARD CONTRACTORS CORP | PETER TSADILAS | 2570 N JERUSALEM RD | | | NORTH BELLMORE | NY | 11710 |
| 4445077 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635663 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667589 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701502 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588781 | WEILAND, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898399 | WEISS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629513 | WEISS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898728 | WELKER CABINETRY & MILLWORK INC | ROBERT WELKER | 12338 STARK RD | | | LIVONIA | MI | 48150 |
| 4622460 | WELLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695037 | WELLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769180 | WELLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684114 | WENDER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631173 | WENZEL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718906 | WEST, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747898 | WEST, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176641 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317859 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477439 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696910 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707969 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898924 | WESTERN STATES CONSTRUCTION INC-CORPORATION | RANDY HALSNE | 313 SIEGMUND ST | | | JOLIET | IL | 60433 |
| 4898974 | WESTPUT 24/7 ELECTRIC INC | FABIAN PARDO | 8 VAN WYCK ST | | | OSSINING | NY | 10562 |
| 4708407 | WHEELER, LOTUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898927 | WHEELS ON TEXAS REMODELING | SAUL VELA | 156 MEADOW VIEW BLVD D | | | DEL VALLE | TX | 78617 |
| 4591791 | WHICHARD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695218 | WHIGHAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684963 | WHITACKER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560043 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622091 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672429 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672430 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696643 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720304 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732553 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755443 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584590 | WHITE, CYNTHIA W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685581 | WHITE, HARILN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332268 | WHITE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678393 | WHITE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384069 | WHITE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449673 | WHITE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705651 | WHITE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899346 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282477 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375878 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663783 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670656 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777394 | WHITLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899575 | WHITTED, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695036 | WHITTINGTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898312 | WHOLESALE BUILDING PRODUCTS | JAMES STEVENS | 242 MOUNTAIN DR | | | STONE MOUNTAIN | GA | 30087 |
| 4893190 | Wholesale Heating Supply | 135 Orchard Lake Rd. | | | | Pontiac | MI | 48341 |
| 4726950 | WHYTE, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708355 | WICKRAMASINGHE, DAMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685033 | WIGGLESWORTH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849193 | WILCO HEATING & AIRCONDITIONING INC | 708 W 2ND ST | | | | Sanford | FL | 32771 |
| 4695043 | WILEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 54 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4777559 | WILEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850141 | WILIAM F OBRIEN JR | 403 WOODLAND ST | | | | Windsor Locks | CT | 06096 |
| 4246601 | WILKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674529 | WILKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685076 | WILKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244763 | WILLIAMS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643237 | WILLIAMS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708640 | WILLIAMS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768591 | WILLIAMS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685024 | WILLIAMS, CAROL Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522877 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147143 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448948 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467840 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486990 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613610 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647136 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677005 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684934 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703766 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729273 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586372 | WILLIAMS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702389 | WILLIAMS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705857 | WILLIAMS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899534 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239499 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243630 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272419 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294256 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325769 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341344 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356942 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375125 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438261 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457320 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464939 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470139 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558488 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570574 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585782 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601039 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611380 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629925 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645558 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667972 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671080 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671914 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679656 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699675 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712648 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724280 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759936 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761514 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824485 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524422 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791741 | Williams, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594993 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620526 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630224 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644049 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657917 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679810 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4685793 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690012 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695317 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699656 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717939 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729183 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731677 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738214 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713229 | WILLIAMSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750427 | WILLIAMSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695140 | WILLIARD, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261740 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357938 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452699 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708331 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893289 | WILSON, JACK | 19778 BILL YOUNG ROAD | | | | Siloam Springs | AR | 72761 |
| 4390703 | WILSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526825 | WILSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323542 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560056 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623226 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740761 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777451 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899538 | WILSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400712 | WILSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463172 | WILSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697060 | WILSON, TYPHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893215 | WilsonArt LLC | Attn: President & CEO | 2400 Wilson Place | P.O. Box 6110 | | Temple | TX | 76503 |
| 4893347 | WIMEC FLOORS MILL WORK AND COVERING INC | 116 PINE ARBOR DR | | | | Orlando | FL | 32825 |
| 4893226 | WincoreWindow Company, LLC | Attn: Mr. Russ Tracewell | 250 Staunton Turnpike | | | Parkersburg | WV | 26104 |
| 4697202 | WIND, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898650 | WINDOW RIGHT BROTHERS LLC | SCOTT FULLER II | 4840 235TH LN NE | | | EAST BETHEL | MN | 55005 |
| 4847135 | WINDOW SOLUTIONS INC | 8119 17TH GREEN DR | | | | Humble | TX | 77346 |
| 4880983 | WINDOWS PLUS | P O BOX 20631 | | | | MACON | GA | 31205 |
| 4852900 | WINDOWS PLUS | ELEFTHERIOS IOANNOU | 6 BERRYHILL LN | | | BETHPAGE | NY | 11714 |
| 4899114 | WINDOWS PRO | YURIY SHCHERBINA | 7105 FLEMING AVE | | | SACRAMENTO | CA | 95828 |
| 4748798 | WINSLETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898856 | WIRED CONSTRUCTION INC DBA EAST-GATE ELECTRIC | JAMES CAMPBELL | PO BOX 30581 | | | PORTLAND | OR | 97294 |
| 4636210 | WITKOWSKI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644763 | WITT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846134 | WJW CONSTRUCTION | 10330 CAROUSEL CT | | | | Wisconsin Rapids | WI | 54494 |
| 4644426 | WOCHNA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684451 | WOJDA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631454 | WOLFE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747717 | WOLFENBARGER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630914 | WOLFSON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130395 | Wood Floors Ink LLC | Patrick Paggeot | 3040 W Vande Loo St | | | Tucson | AZ | 85746 |
| 4845998 | WOOD FLOORS INK LLC | 3040 W VANDE LOO ST | | | | Tucson | AZ | 85746 |
| 4893243 | Woodmonte Properties | 100 Passaic Ave | Ste 240 | | | Fairfield | NJ | 07004 |
| 4705896 | WOODWARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697041 | WOOTEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708922 | WORKNAN, DORSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898712 | WORKS CONSTRUCTION | MICHAEL WORKER | 126 2ND ST | | | PAWNEE | IL | 62558 |
| 4898696 | WORKS PLUMBING LLC | JUSTIN TREDER | 17650 W NATIONAL AVE | | | NEW BERLIN | WI | 53146 |
| 4631368 | WORLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754174 | WOZNIAK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898457 | WRIGHT WAY WINDOWS INC | WILLIAM ASHER | 535 18TH STREET | | | WEST BABYLON | NY | 11704 |
| 4899599 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433343 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572851 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656321 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708420 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 57

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4713638 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718071 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718789 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756865 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757834 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777745 | WRIGHT, RISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360250 | WRIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625228 | WRIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422555 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599352 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679845 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691453 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711195 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746466 | WROS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890001 | XL PRO SERVICES & FLOORING | XAVIER LANG | 6817 MAUVILLA DR W | | | EIGHT MILE | AL | 36613 |
| 4898567 | XTREME MECHANICAL SERVICE LLC DBA XTREME MECHANICAL SERVICE | SHANNON ASHWORTH | 560 BUTTERFLY DR | | | CHESAPEAKE | VA | 23322 |
| 4893348 | XTREME PLUMBING & HEATING LLC | 25 WILSON TER | | | | WEST CALDWELL | NJ | 07006 |
| 4748757 | YACKLEY, SEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899442 | YAMAMOTO, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776792 | YANG, WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899370 | YATSU-HALAMEK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899454 | YAZDI ZADEH, YOUNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746255 | YELLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893349 | YINGLING HEAT AND AIR | 104 DONNIE HOLT RD | | | | McRae | AR | 72102 |
| 4708629 | YOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899514 | YOKO-UZOMAH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748159 | YORGASON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850841 | YORK ELECTRICAL & MAINTENANCE SERVICES | 4100 HUBBARD RD | | | | Winston-Salem | NC | 27101 |
| 4751424 | YORK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601354 | YORK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662015 | YORK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746477 | YORK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591485 | YORK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899110 | YOSHI ENTERPRISES INC DBA WOOD FX | YOJAN SANDOVAL | 7500 W LAKE MEAD BLVD | STE 9-487 | | LAS VEGAS | NV | 89128 |
| 4898816 | YOSS HEATING & COOLING LLC | PATRICK YOSS | 833 RIVER RIDGE CIR | | | WATERFORD | WI | 53185 |
| 4629415 | YOUNG, DEBORAH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748915 | YOUNG, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629595 | YUGAR, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898978 | YYY GENERAL CONTRACTOR | YAROSLAV GAVRILYUK | 8605 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 |
| 4893199 | Zabatt | 4612 Highway Ave | | | | Jacksonville | FL | 32254 |
| 4777089 | ZACARIAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599413 | ZAESKE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898940 | ZAKI HEATING AND COOLING | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | SACRAMENTO | CA | 95841 |
| 4899010 | ZAKS FLOORCOVERINGS INC-CORPORATION | ZAKARIA KHANFAR | 8551 EAMES ST | | | SAN DIEGO | CA | 92123 |
| 4196695 | ZAMORA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638244 | ZAMORA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898584 | ZANDER ZANDER LLC | YANUSZ ZANDER | 5 TARTAN CT | | | LAWRENCEVILLE | NJ | 08648 |
| 4725744 | ZAREK, EDWARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899182 | ZAVALA AIR CONDITIONING SPECIALIST | COREY ZAVALA | 901 WADE DR | | | BEDFORD | TX | 76022 |
| 4898811 | ZB DREAM HOMES LLC | DARIUSZ BORKOWSKI | 61 TAYLOR ST | | | CHICOPEE | MA | 01020 |
| 4714311 | ZEHNTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899218 | ZOOM OVERHEAD DOOR COMPANY LLC | ADAM MADDEN | 2720 TALLWOOD CT | | | SAINT LOUIS | MO | 63129 |
| 4893323 | ZUNIGA, RICHARD | 306 W 2ND ST | | | | Homer | IL | 61849 |
| 4898313 | ZURMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 57 of 57

**Exhibit D**

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | andrew.silfen@arentfox.com beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | eneiger@askllp.com jchristian@askllp.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 25

Exhibit D
Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers | heilmanl@ballardspahr.com summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com | Email |

Exhibit D
Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love | rmills@bellnunnally.com klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq. | wschonberg@beneschlaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone | arainone@bracheichler.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 25

Exhibit D
Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq. | jmontgomery@brownconnery.com | Email |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. | sjk@carmodymacdonald.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky | appleby@chapman.com wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber | brotenberg@csglaw.com szuber@csglaw.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., and Bradshaw Westwood Trust | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust | Michael.smith2@computershare.com | Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | svanaalten@cooley.com<br>scarnes@cooley.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 25

Exhibit D
Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. | davidtaxin@dahannowick.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq. | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon | bethsolomon@discover.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. | lmay@eisemanlevine.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General | Leopold.matt@Epa.gov | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small | msmall@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq. | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | mhall@foxrothschild.com mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | nreid@foxswibel.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq. | deggert@freeborn.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | rgold@fbtlaw.com awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer | pmartin@fmdlegal.com lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | tnixon@gklaw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 25

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., M | jflaxer@golenbock.com mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian | gfox@goodwinlaw.com bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. | ahalperin@halperinlaw.net lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel | joia.johnson@hanes.com howard.upchurch@hanes.com | Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst | sselbst@herrick.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, | arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin | barbra.parlin@hklaw.com elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. | jose.casal@hklaw.com jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | llichtman@honigman.com | Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | ghesse@huntonak.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. L | bgross@HuntonAK.com mlegge@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Carol Rodas | carol.rodas@impremedia.com | Email |

Exhibit D
Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov | Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | hgj@jasneflorio.com dlk@jasneflorio.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin | elkinj@mac.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker | rzucker@lasserhochman.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com andrew.cole@leclairryan.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt | braynor@lockelord.com asmith@lockelord.com dwirt@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq. | echafetz@lowenstein.com bnathan@lowenstein.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | bmcgrath@mcglinchey.com kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | mchaney@mcglinchey.com raguilar@mcglinchey.com rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz | hjschwartz@mckoolsmith.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc | ALeblanc@milbank.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | ssmith@mwlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II | cmiller@mnat.com jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield | jmarines@mofo.com bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 25

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General | enid.stuart@ag.ny.gov | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | dsklar@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq. | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel for Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement | Norton Rose Fulbright US LLP | Attn: Stephen Castro, David A. Rosenzweig | stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 25

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe | sokeefe@okeefelc.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang | lily@pacogarment.com | Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq. | leslieplaskon@paulhastings.com andrewtenzer@paulhastings.com shlomomaza@paulhastings.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | jaffeh@pepperlaw.com listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick | dpick@picklaw.net | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor | rlp@pryormandelup.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewscheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen | greiss@reisspreuss.com etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | kflorey@robbins-schwartz.com nsmith@robbins-schwartz.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 25

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume | Robert.e.michael.esq@gmail.com Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq. | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey | gregg.galardi@ropesgray.com kimberly.kodis@ropesgray.com sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm | james.wilton@ropesgray.com patricia.chen@ropesgray.com ssally@ropesgray.com joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | nicholas.berg@ropesgray.com timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | srosen@rosenpc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | mamato@rmfpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly | skelly@s-d.com | Email |
| Counselt to AmCap Wilson II, LLC and Wilson Norridge, LLC | S&D Law | Attn: Steven W. Kelly, Esq. | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann | mmccann@swc-law.com rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick | cbelmonte@ssbb.com asnow@ssbb.com pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel | dipesh.patel@saul.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez | phil.hudson@saul.com carmen.contreras-martinez@saul.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq. | ldelucia@schiffhardin.com afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq. | ashmead@sewkis.com alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho | fsosnick@shearman.com sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | afeld@sheppardmullin.com tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC and Loyal Holdings DE LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | dplon@sirlinlaw.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | Paul.Leake@skadden.com Shana.Elberg@skadden.com George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan | darolf@sorlinglaw.com pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya | khansen@stroock.com jcanfield@stroock.com sbhattacharyya@stroock.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg | dietdericha@sullcrom.com zylbergergd@sullcrom.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq. | lawyer@surilawoffice.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway | aconway@taubman.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director | Starr.Judith@pbgc.gov mccarron.william@pbgc.gov efile@pbgc.gov | Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek | joe@sarcheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | powerwangtxks@vip.126.com | Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice Preside | jose.galarza@usbank.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | Dclarke@wjslaw.com | Email |

Exhibit D

Master Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq. | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com Jared.Friedmann@weil.com Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company | White and Williams LLP | Attn: James C. Vandermark | vandermarkj@whiteandwilliams.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick | alipkin@willkie.com gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy | phealy@wsfsbank.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | scimalore@wilmingtontrust.com | Email |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem | david.tillem@wilsonelser.com | Email |

Exhibit D
Master Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | mfullington@wyattfirm.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. | tom@attorneyzim.com | Email |