**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors. [1] | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

**FIRST MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL**
**NORTH AMERICA, LLC FOR COMPENSATION EARNED AND**
**EXPENSES INCURRED FOR OCTOBER 15, 2018 THROUGH NOVEMBER 30, 2018**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 13, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | October 15, 2018 through November 30, 2018 |
| Monthly Fees Incurred: | $1,632,789.00 |
| 20% Holdback: | $326,557.80 |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Total Compensation Less 20% Holdback:    $1,306,231.20

Monthly Expenses Incurred:    $2,978.29

Total Fees and Expenses Due:    $1,309,209.49

This is a:  __X__monthly ____interim ____final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Alvarez & Marsal North America, LLC ("A&M") hereby submits this first monthly fee statement (the "First Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor to the Debtors, for the period from October 15, 2018 through November 30, 2018 (the "First Monthly Fee Period"). By this First Monthly Fee Statement, A&M seeks payment in the amount of $1,309,209.49, which comprises (i) $1,306,231.20, which represents eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the First Monthly Fee Period, and (ii) reimbursement of $2,978.29, which represents one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## **Services Rendered and Expenses Incurred**

Attached are the following schedules in support of this First Monthly Fee Statement:

- Exhibit A - Summary of Time Detail by Task;

- Exhibit B - Time Detail by Activity by Professional;

- Exhibit C - Expense Detail by Category

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

**<u>Notice and Objection Procedures</u>**

Notice of this First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **January 4, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page intentionally left blank]*

Dated: December 20, 2018

_____

Dennis Stogsdill
Managing Director
Alvarez & Marsal North America, LLC



**Alvarez & Marsal North America, LLC**
600 Madison Avenue, 8th Floor
New York, NY 10022
Phone: +1 212 759 4433
Fax: +1 212 759 5532

December 20, 2018

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179

Dear Sir or Madam,

Pursuant to the Bankruptcy Court's Order authorizing the retention of Alvarez & Marsal North America, LLC ("A&M") as the financial advisor to the Restructuring Sub-Committee ("RSC") of Sears Holdings Corporation, *et al*, ("Sears" or the "Debtor") with respect to all RSC Conflict Matters *Nunc Pro Tunc* to October 15, 2018, dated November 13, 2018 (the "Retention Order") and the engagement letter between A&M and the Debtor dated October 15, 2018 (the "Engagement Letter"), A&M submits this statement detailing professional fees and expenses in connection with the work completed on behalf of the Debtor for the period from October 15, 2018 through November 30, 2018 (the "Covered Period").

During the Covered Period, A&M rendered professional services totaling $1,632,789.00 and incurred expenses related to these services in the amount of $2,978.29. A&M is eligible for payment of 80% of the fees incurred and 100% of the expenses incurred pending the fifteen (15) day objection period. Accordingly, the total amount payable herein pending no objections is $1,309,209.49.

Attached are the following schedules in support of this monthly statement:

- Exhibit A - Summary of Time Detail by Task;
- Exhibit B - Time Detail by Activity by Professional;
- Exhibit C - Expense Detail by Category

Please do not hesitate to contact me with any questions or concerns.

Sincerely,

Dennis Stogsdill
Managing Director
Alvarez & Marsal North America LLC

**Invoice for Professional Fees and Out of Pocket Expenses**
**For the period of October 15 - November 30, 2018**

| Professional Name | Position | Hours | | | Fees |
|---|---|---|---|---|---|
| ***Restructuring*** | | | | | |
| Dennis Stogsdill | Managing Director | 123.5 | $950 | $ | 117,325.00 |
| Nick Grossi | Managing Director | 239.2 | $850 | | 203,320.00 |
| Brian Corio | Senior Director | 51.3 | $725 | | 37,192.50 |
| Arjun Lal | Senior Director | 1.5 | $700 | | 1,050.00 |
| Jonah Galaz | Senior Associate | 291.1 | $575 | | 167,382.50 |
| Nimi Alagba | Associate | 2.0 | $525 | | 1,050.00 |
| Andrew Gasbarra | Associate | 208.2 | $475 | | 98,895.00 |
| Jonathan Bain | Analyst | 238.5 | $400 | | 95,400.00 |
| Jordan Kravette | Analyst | 209.6 | $400 | | 83,840.00 |
| | | 1,364.9 | | $ | 805,455.00 |
| ***Disputes & Investigations*** | | | | | |
| Karen Engstrom | Managing Director | 198.8 | $800 | $ | 159,040.00 |
| Edward McDonough | Managing Director | 212.5 | $800 | | 170,000.00 |
| Jonathan Vanderveen | Managing Director | 12.3 | $800 | | 9,840.00 |
| Amita Kancherla | Director | 44.1 | $625 | | 27,562.50 |
| Patrick McGrath | Director | 213.6 | $625 | | 133,500.00 |
| Sasha McInnis | Manager | 76.3 | $525 | | 40,057.50 |
| Rachel Mimms | Manager | 181.1 | $525 | | 95,077.50 |
| Alexandra Helminski | Senior Associate | 38.4 | $375 | | 14,400.00 |
| Bethany Benesh | Senior Associate | 209.5 | $375 | | 78,562.50 |
| Will Hogge | Research Analyst | 18.0 | $350 | | 6,300.00 |
| | | 1,204.6 | | $ | 734,340.00 |
| ***Real Estate*** | | | | | |
| Scott Fowler | Managing Director | 25.4 | $795 | $ | 20,193.00 |
| Steven Laposa | Senior Advisor | 3.0 | $650 | | 1,950.00 |
| William Brown | Senior Director | 39.3 | $695 | | 27,313.50 |
| Michael Minix | Director | 16.9 | $575 | | 9,717.50 |
| Eloy Escobedo | Manager | 31.9 | $500 | | 15,950.00 |
| Krystal Moy | Manager | 17.5 | $500 | | 8,750.00 |
| Benjamin Jackson | Associate | 21.6 | $300 | | 6,480.00 |
| | | 155.6 | | $ | 90,354.00 |
| ***Discovery*** | | | | | |
| Andy Gandhi | Managing Director | 3.3 | $800 | $ | 2,640.00 |
| | | 3.3 | | $ | 2,640.00 |
| **Total Professional Hours & Fees** | | **2,728.4** | | **$** | **1,632,789.00** |

| Out of Pocket Expenses: | | | |
|---|---|---|---|
| | Airfare | $ | 1,130.01 |
| | Hotel | | 490.04 |
| | Ground Transportation | | 668.55 |
| | Meals | | 43.28 |
| | Phone/Internet | | 296.41 |
| | Miscellaneous | | 350.00 |
| **Total Expenses** | | **$** | **2,978.29** |

| **Total Invoice** | **$** | **1,635,767.29** |
|---|---|---|

| **Amount to be Paid (80% Fees + 100% Expenses)** | **$** | **1,309,209.49** |
|---|---|---|

1

**Exhibit A**

| Matter | Description | Total Hours | Total Fees |
|---|---|---|---|
| Creditor | Prepare for and attend meetings and participate in negotiations with the prepetition lenders, Official Committee of Unsecured Creditors, other interested parties and their advisors | 3.4 | $ 2,960.00 |
| Court | Prepare for and participate in hearings before the bankruptcy court having jurisdiction over the case or cases commenced under the Bankruptcy Code | 3.5 | 3,325.00 |
| Fee Applications | Prepare monthly fee statements, interim and final fee applications in accordance with court guidelines. | 32.3 | 15,552.50 |
| Investigation | Independent investigation on behalf of the Restructuring Subcommittee regarding the financial condition of the Debtors at the time of various asset transfer/sales and financings. | 2,516.8 | 1,505,301.50 |
| Meetings | Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business | 17.1 | 15,395.00 |
| Travel | Billable travel time (reflects 50% of time incurred). | 0.9 | 855.00 |
| Valuation | Appraise or review appraisals of assets. | 154.4 | 89,400.00 |
| **Total** | | **2,728.4** | **$ 1,632,789.00** |

## Creditor

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 11/16/2018 | CRE | 0.9 | Teleconference with A&M, Paul Weiss, Akin Gump, and FTI regarding process and status |
| Karen Engstrom | 11/16/2018 | CRE | 0.9 | Teleconference with A&M, Paul Weiss, Akin Gump, and FTI regarding process and status |
| Edward McDonough | 11/16/2018 | CRE | 0.9 | Teleconference with A&M, Paul Weiss, Akin Gump, and FTI regarding process and status |
| Dennis Stogsdill | 11/21/2018 | CRE | 0.5 | Participate in call with Diaz (FTI) |
| Dennis Stogsdill | 11/27/2018 | CRE | 0.2 | Correspondence with FTI regarding meeting |

## Court

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 11/15/2018 | CRT | 3.5 | Attend omnibus court hearing |

## Fee Applications

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 11/12/2018 | FEE | 2.3 | Buildout of fee application model |
| Jordan Kravette | 11/12/2018 | FEE | 2.0 | Incorporate A&M timesheets in fee application, review of model |
| Jordan Kravette | 11/12/2018 | FEE | 1.7 | Continue buildout of fee application model |
| Brian Corio | 11/13/2018 | FEE | 1.3 | Work on fee statement |
| Jordan Kravette | 11/13/2018 | FEE | 2.4 | Incorporation of A&M timesheets, checking model |
| Jordan Kravette | 11/14/2018 | FEE | 1.2 | Work on fee statement |
| Jordan Kravette | 11/15/2018 | FEE | 1.6 | Review of A&M employee time entries and circulate draft for review |
| Jordan Kravette | 11/16/2018 | FEE | 0.8 | Incorporation of edits to fee application and review of file |
| Brian Corio | 11/17/2018 | FEE | 1.2 | Review of fee statement |
| Jordan Kravette | 11/17/2018 | FEE | 1.5 | Incorporate edits to draft fee application and review |
| Dennis Stogsdill | 11/18/2018 | FEE | 0.3 | Participate in call with Kravette (A&M) regarding fee application edits |
| Brian Corio | 11/18/2018 | FEE | 0.3 | Participate in call with Kravette (A&M) to review fee statement |
| Jordan Kravette | 11/18/2018 | FEE | 0.3 | Participate in call with Corio (A&M) to review fee statement |
| Jordan Kravette | 11/18/2018 | FEE | 0.3 | Participate in call with Stogsdill (A&M) regarding fee application edits |
| Brian Corio | 11/19/2018 | FEE | 1.3 | Continue review of fee statement |
| Jordan Kravette | 11/19/2018 | FEE | 2.7 | Incorporate comments for fee application and review |
| Jordan Kravette | 11/19/2018 | FEE | 2.0 | Incorporate additional changes for fee app |
| Dennis Stogsdill | 11/20/2018 | FEE | 0.2 | Participate in call with Kravette (A&M) regarding Fee App |
| Dennis Stogsdill | 11/20/2018 | FEE | 0.1 | Discussions with Paul Weiss regarding fee applications |
| Jordan Kravette | 11/20/2018 | FEE | 0.2 | Participate in call with Stogsdill (A&M) regarding fee app |
| Jordan Kravette | 11/23/2018 | FEE | 1.5 | Incorporate additional time detail and clean up for PHX team |
| Jordan Kravette | 11/26/2018 | FEE | 0.6 | Review of time detail |
| Brian Corio | 11/27/2018 | FEE | 1.6 | Review of time detail to support fee statement |
| Jordan Kravette | 11/27/2018 | FEE | 1.7 | Incorporate edits and review of time detail |
| Dennis Stogsdill | 11/28/2018 | FEE | 0.7 | Review draft fee application and provide edits |
| Brian Corio | 11/28/2018 | FEE | 0.2 | Participate in call with Kravette (A&M) related to fee application |
| Jordan Kravette | 11/28/2018 | FEE | 2.1 | Incorporate edit and review of time detail |
| Jordan Kravette | 11/28/2018 | FEE | 0.2 | Participate in call with Corio (A&M) related to fee application |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 10/15/2018 | INV | 0.5 | Call with Basta, Cornish, Britton, others (Paul Weiss) and Carr, Transier (Sears) regarding scope, case issues, etc |
| Dennis Stogsdill | 10/15/2018 | INV | 1.1 | Review transactional overview document |
| Dennis Stogsdill | 10/15/2018 | INV | 0.6 | Review first day hearing filings |
| Dennis Stogsdill | 10/15/2018 | INV | 0.3 | Multiple calls with Carr (Sears) regarding case issues |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 10/16/2018 | INV | 2.5 | Review files, read first day declaration, data request, etc |
| Dennis Stogsdill | 10/16/2018 | INV | 0.8 | Multiple calls with Kravette and Corio (A&M) regarding case management issues |
| Dennis Stogsdill | 10/16/2018 | INV | 0.4 | Prepare, review and edit retention documents |
| Dennis Stogsdill | 10/16/2018 | INV | 0.3 | Call with Basta (Paul Weiss) to discuss case/scope issues |
| Edward McDonough | 10/16/2018 | INV | 1.5 | Review of documents/data provided by the debtors for solvency analysis purposes |
| Jonathan Vanderveen | 10/16/2018 | INV | 2.1 | Review public filings re related party transactions |
| Brian Corio | 10/16/2018 | INV | 0.9 | Prepare engagement letter and follow up conversations regarding the same |
| Brian Corio | 10/16/2018 | INV | 0.8 | Prepare conflicts report to supplement retention application |
| Brian Corio | 10/16/2018 | INV | 1.2 | Review asset and financial transactions to support investigation and presentation to board |
| Brian Corio | 10/16/2018 | INV | 0.8 | Multiple calls with Kravette and Stogsdill (A&M) regarding case management issues |
| Brian Corio | 10/16/2018 | INV | 0.5 | Review of documents provided by Debtor |
| Arjun Lal | 10/16/2018 | INV | 0.8 | Review related party transactions and timeline |
| Nimi Alagba | 10/16/2018 | INV | 0.8 | Review related party transactions and timeline |
| Bethany Benesh | 10/16/2018 | INV | 1.5 | Research public filings and analyze financials |
| Jordan Kravette | 10/16/2018 | INV | 0.8 | Multiple calls with Stogsdill and Corio (A&M) regarding case management issues |
| Dennis Stogsdill | 10/17/2018 | INV | 0.8 | Participate in kickoff call (A&M, Paul Weiss, Evercore) |
| Dennis Stogsdill | 10/17/2018 | INV | 0.5 | Participate in internal A&M call with Vanderveen (A&M) regarding document request and action plan issues |
| Dennis Stogsdill | 10/17/2018 | INV | 0.3 | Prepare, review and edit retention documents |
| Dennis Stogsdill | 10/17/2018 | INV | 0.3 | Review data room documents |
| Karen Engstrom | 10/17/2018 | INV | 0.8 | Review background information regarding related party transactions |
| Karen Engstrom | 10/17/2018 | INV | 0.8 | Participate in kickoff call (A&M, Paul Weiss, Evercore) |
| Karen Engstrom | 10/17/2018 | INV | 0.5 | Prepare high-level workplan and document request list |
| Karen Engstrom | 10/17/2018 | INV | 0.5 | Oversee document review from Intralinks and Weil extranet |
| Edward McDonough | 10/17/2018 | INV | 0.8 | Participate in kickoff call (A&M, Paul Weiss, Evercore) |
| Edward McDonough | 10/17/2018 | INV | 0.3 | Review documents/data provided by Debtors |
| Jonathan Vanderveen | 10/17/2018 | INV | 1.0 | Review public filings regarding related party transactions |
| Jonathan Vanderveen | 10/17/2018 | INV | 0.8 | Participate in kickoff call (A&M, Paul Weiss, Evercore) |
| Jonathan Vanderveen | 10/17/2018 | INV | 0.5 | Participate in internal A&M call with Stogsdill (A&M) regarding document request and action plan issues |
| Brian Corio | 10/17/2018 | INV | 2.7 | Continue preparation of presentation for board meeting |
| Brian Corio | 10/17/2018 | INV | 1.6 | Research and prepare summaries for asset and financial transactions |
| Bethany Benesh | 10/17/2018 | INV | 1.2 | Classify documents from counsel |
| Dennis Stogsdill | 10/18/2018 | INV | 0.2 | Multiple emails regarding case administration and scope |
| Dennis Stogsdill | 10/18/2018 | INV | 1.4 | Review data room documents |
| Dennis Stogsdill | 10/18/2018 | INV | 0.6 | Review draft presentation |
| Dennis Stogsdill | 10/18/2018 | INV | 0.5 | Review and edit retention documents |
| Dennis Stogsdill | 10/18/2018 | INV | 0.4 | Participate in call with Corio (A&M) to review presentation for board meeting |
| Karen Engstrom | 10/18/2018 | INV | 1.9 | Prepare high-level workplan and document request list |
| Karen Engstrom | 10/18/2018 | INV | 0.6 | Oversee document review from Intralinks and Weil Extranet |
| Edward McDonough | 10/18/2018 | INV | 0.7 | Review documents/data provided by Debtors |
| Edward McDonough | 10/18/2018 | INV | 0.4 | Develop document request list |
| Jonathan Vanderveen | 10/18/2018 | INV | 2.0 | Review of documents produced by Debtor |
| Jonathan Vanderveen | 10/18/2018 | INV | 0.5 | Meet with A&M regarding work plan |
| Brian Corio | 10/18/2018 | INV | 0.8 | Review conflicts report and work on A&M retention application |
| Brian Corio | 10/18/2018 | INV | 2.5 | Continue preparation of presentation for Monday board meeting |
| Brian Corio | 10/18/2018 | INV | 1.7 | Research and review asset and financial transactions to support presentation to board |
| Brian Corio | 10/18/2018 | INV | 0.4 | Participate in call with Stogsdill (A&M) to review presentation for board meeting |
| Arjun Lal | 10/18/2018 | INV | 0.7 | Review most recent company filings and press releases to understand related party transactions |
| Rachel Mimms | 10/18/2018 | INV | 0.8 | Review and summarize public disclosures regarding related party transactions |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Nimi Alagba | 10/18/2018 | INV | 1.2 | Review most recent company filings and press releases to understand related party transactions |
| Bethany Benesh | 10/18/2018 | INV | 3.1 | Research public filings and analyze Sears holdings financials |
| Bethany Benesh | 10/18/2018 | INV | 0.3 | Continue to research public filings and analyze Sears holdings financials |
| Bethany Benesh | 10/18/2018 | INV | 3.1 | Analyze Sears holdings financials |
| Dennis Stogsdill | 10/19/2018 | INV | 1.2 | Review Sears board presentations |
| Dennis Stogsdill | 10/19/2018 | INV | 1.0 | Review various financial disclosure materials and historical valuation documents |
| Dennis Stogsdill | 10/19/2018 | INV | 0.8 | Conference calls with Paul Weiss regarding draft client presentation; follow up with edits |
| Dennis Stogsdill | 10/19/2018 | INV | 0.5 | Review board minutes |
| Dennis Stogsdill | 10/19/2018 | INV | 0.5 | Multiple conference calls with Paul Weiss litigation team (Hurwitz, Giller, others) |
| Dennis Stogsdill | 10/19/2018 | INV | 0.2 | Review draft work plan; email regarding same |
| Karen Engstrom | 10/19/2018 | INV | 2.1 | Review of documents produced by Debtor |
| Karen Engstrom | 10/19/2018 | INV | 1.5 | Review background information regarding related party transactions |
| Karen Engstrom | 10/19/2018 | INV | 0.5 | Review summary of Sears historical financials |
| Karen Engstrom | 10/19/2018 | INV | 0.4 | Participate in call regarding analysis needed for Committee meeting (A&M, Paul Weiss) |
| Edward McDonough | 10/19/2018 | INV | 1.6 | Review documents/data provided by Debtors |
| Edward McDonough | 10/19/2018 | INV | 1.5 | Review documents/data provided by Debtors |
| Edward McDonough | 10/19/2018 | INV | 1.2 | Perform financial analysis of Debtors around time of transactions |
| Edward McDonough | 10/19/2018 | INV | 0.4 | Participate in call regarding analysis needed for Committee meeting (A&M, Paul Weiss) |
| Jonathan Vanderveen | 10/19/2018 | INV | 0.5 | Work on internal workplan |
| Jonathan Vanderveen | 10/19/2018 | INV | 0.5 | Review materials provided by Debtors and associated public filings |
| Jonathan Vanderveen | 10/19/2018 | INV | 0.4 | Participate in call regarding analysis needed for Committee meeting (A&M, Paul Weiss) |
| Brian Corio | 10/19/2018 | INV | 3.2 | Continue preparation of presentation for Monday board meeting |
| Brian Corio | 10/19/2018 | INV | 0.8 | Research facts in company public filings to check against presentation for board meeting |
| Brian Corio | 10/19/2018 | INV | 0.4 | Participate in call regarding analysis needed for Committee meeting (A&M, Paul Weiss) |
| Rachel Mimms | 10/19/2018 | INV | 2.2 | Review and summarize public disclosures regarding related party transactions |
| Bethany Benesh | 10/19/2018 | INV | 3.0 | Analyze Sears holdings financials |
| Bethany Benesh | 10/19/2018 | INV | 0.7 | Continue to analyze Sears holdings financings |
| Bethany Benesh | 10/19/2018 | INV | 0.4 | Classify documents provided by Counsel |
| Jordan Kravette | 10/19/2018 | INV | 1.7 | Create affiliated parties transaction summary |
| Jordan Kravette | 10/19/2018 | INV | 1.2 | Work on slides for transaction overview deck |
| Dennis Stogsdill | 10/20/2018 | INV | 1.0 | Review public disclosure documents and draft payments analysis |
| Dennis Stogsdill | 10/20/2018 | INV | 0.6 | Conference calls with Paul Weiss litigation team (Hurwitz, Giller, others) |
| Dennis Stogsdill | 10/20/2018 | INV | 0.4 | Communications with team regarding work products |
| Brian Corio | 10/20/2018 | INV | 1.1 | Continue preparation of presentation for Monday board meeting |
| Jordan Kravette | 10/20/2018 | INV | 2.0 | Work on historical financial transactions presentation |
| Jordan Kravette | 10/20/2018 | INV | 1.2 | Review historical financial transactions presentation |
| Jordan Kravette | 10/20/2018 | INV | 0.1 | Participate in call with Lii (Paul Weiss) regarding necessary updates for Board Presentation deck |
| Dennis Stogsdill | 10/21/2018 | INV | 1.0 | Review document production |
| Brian Corio | 10/21/2018 | INV | 1.7 | Continue preparation of presentation for Monday board meeting |
| Dennis Stogsdill | 10/22/2018 | INV | 1.5 | Meeting with Paul Weiss and Evercore to discuss workplan, case issues, staffing |
| Dennis Stogsdill | 10/22/2018 | INV | 1.0 | Review edits to draft presentation to committee; discuss with Paul Weiss |
| Karen Engstrom | 10/22/2018 | INV | 1.4 | Review transaction summaries prepared by Evercore and A&M |
| Karen Engstrom | 10/22/2018 | INV | 1.2 | Review board packages provided by the Debtors |
| Karen Engstrom | 10/22/2018 | INV | 0.6 | Review projections included in Board packages |
| Karen Engstrom | 10/22/2018 | INV | 0.3 | Prepare high-level workplan and document request list |
| Edward McDonough | 10/22/2018 | INV | 2.4 | Review of documents related to solvency analysis |
| Edward McDonough | 10/22/2018 | INV | 1.7 | Review of documents related to solvency analysis |
| Jonathan Vanderveen | 10/22/2018 | INV | 2.0 | Meet with team including Paul Weiss, Evercore, A&M, independent directors |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jonathan Vanderveen | 10/22/2018 | INV | 1.0 | Review information produced regarding asset sales |
| Jonathan Vanderveen | 10/22/2018 | INV | 1.0 | Meet with team including Paul Weiss, Evercore, A&M and prepare for meeting with independent directors |
| Rachel Mimms | 10/22/2018 | INV | 3.2 | Prepare projection summary to support investigation |
| Rachel Mimms | 10/22/2018 | INV | 1.2 | Prepare projection and actual comparison summary |
| Rachel Mimms | 10/22/2018 | INV | 1.0 | Review and summarize public disclosures regarding related party transactions |
| Rachel Mimms | 10/22/2018 | INV | 0.7 | Prepare fairness opinion summary |
| Rachel Mimms | 10/22/2018 | INV | 0.3 | Review and summarize public filings for competitor disclosures |
| Rachel Mimms | 10/22/2018 | INV | 0.1 | Prepare document request list |
| Bethany Benesh | 10/22/2018 | INV | 3.1 | Perform analysis of documents/data |
| Dennis Stogsdill | 10/23/2018 | INV | 1.4 | Review materials produced by company |
| Dennis Stogsdill | 10/23/2018 | INV | 0.5 | Meet with Grossi (A&M) for situation overview and workplan |
| Dennis Stogsdill | 10/23/2018 | INV | 0.4 | Prepare schedule of fees for DIP agent |
| Dennis Stogsdill | 10/23/2018 | INV | 0.2 | Research document storage and management options |
| Karen Engstrom | 10/23/2018 | INV | 2.9 | Review documents for solvency analysis |
| Karen Engstrom | 10/23/2018 | INV | 2.0 | Review documents provided by Paul Weiss |
| Karen Engstrom | 10/23/2018 | INV | 1.3 | Update workplan for solvency analysis |
| Edward McDonough | 10/23/2018 | INV | 3.2 | Plan workstreams for solvency analysis and associated review of documents provided by Paul Weiss |
| Edward McDonough | 10/23/2018 | INV | 2.9 | Review of documents for solvency analysis |
| Brian Corio | 10/23/2018 | INV | 0.4 | Participate in call with Grossi (A&M) regarding workstream review |
| Nick Grossi | 10/23/2018 | INV | 2.3 | Review materials in data room related to business plan |
| Nick Grossi | 10/23/2018 | INV | 1.0 | Develop diligence materials and develop strawman presentation |
| Nick Grossi | 10/23/2018 | INV | 0.5 | Meet with Stogsdill (A&M) for situation overview and workplan |
| Nick Grossi | 10/23/2018 | INV | 0.8 | Review documents regarding asset transactions |
| Nick Grossi | 10/23/2018 | INV | 0.4 | Participate in call with Corio (A&M) regarding workstream review |
| Nick Grossi | 10/23/2018 | INV | 0.3 | Prepare for call regarding workstream review |
| Rachel Mimms | 10/23/2018 | INV | 2.5 | Prepare master document review log |
| Rachel Mimms | 10/23/2018 | INV | 2.0 | Review documents received for solvency analysis |
| Rachel Mimms | 10/23/2018 | INV | 0.8 | Update fairness opinion summary |
| Rachel Mimms | 10/23/2018 | INV | 0.8 | Reconcile file counts of received and downloaded documents |
| Rachel Mimms | 10/23/2018 | INV | 0.2 | Review and summarize fairness opinions for peers relied upon |
| Bethany Benesh | 10/23/2018 | INV | 3.0 | Classify documents provided by Counsel |
| Bethany Benesh | 10/23/2018 | INV | 2.4 | Review documents/data provided by Debtors |
| Bethany Benesh | 10/23/2018 | INV | 1.1 | Classify documents provided by Counsel |
| Bethany Benesh | 10/23/2018 | INV | 1.0 | Perform analysis of documents/data |
| Will Hogge | 10/23/2018 | INV | 0.3 | Perform market and industry research for past transactions |
| Dennis Stogsdill | 10/24/2018 | INV | 1.6 | Review materials produced by company |
| Dennis Stogsdill | 10/24/2018 | INV | 1.0 | Call with Paul Weiss and Evercore to discuss workplan |
| Dennis Stogsdill | 10/24/2018 | INV | 0.8 | Discussions with real estate advisor regarding retention and case issues |
| Dennis Stogsdill | 10/24/2018 | INV | 0.5 | Prepare summary analysis |
| Dennis Stogsdill | 10/24/2018 | INV | 0.5 | Participate in call with Corio (A&M) to discuss process and scope |
| Dennis Stogsdill | 10/24/2018 | INV | 0.4 | Call with Paul Weiss to discuss various issues |
| Dennis Stogsdill | 10/24/2018 | INV | 0.3 | Call with McDonough (A&M) to discuss budget, workplan and document management plans |
| Dennis Stogsdill | 10/24/2018 | INV | 0.2 | Call with Britton and Hurwitz (Paul Weiss) regarding real estate and budget issues |
| Karen Engstrom | 10/24/2018 | INV | 2.6 | Review documents for solvency analysis |
| Karen Engstrom | 10/24/2018 | INV | 2.0 | Review board packages provided by the Debtors |
| Karen Engstrom | 10/24/2018 | INV | 1.4 | Prepare document request list and tracker |
| Karen Engstrom | 10/24/2018 | INV | 1.3 | Oversee document review |
| Edward McDonough | 10/24/2018 | INV | 3.0 | Conduct analysis of data provided by debtors |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Edward McDonough | 10/24/2018 | INV | 0.5 | Continue to conduct analysis of debtor-provided data |
| Edward McDonough | 10/24/2018 | INV | 3.1 | Review of market data for Solvency transaction |
| Edward McDonough | 10/24/2018 | INV | 2.7 | Review documents/data provided by Debtors |
| Edward McDonough | 10/24/2018 | INV | 1.4 | Research of industry at time of transactions |
| Edward McDonough | 10/24/2018 | INV | 0.7 | Participate in call with Paul Weiss and Evercore to discuss workplan |
| Edward McDonough | 10/24/2018 | INV | 0.3 | Participate in call with Stogsdill (A&M) to discuss budget, workplan and document management plans |
| Brian Corio | 10/24/2018 | INV | 1.2 | Continue working on set up of external data warehouse |
| Brian Corio | 10/24/2018 | INV | 0.6 | Review of documents provided by Debtor |
| Brian Corio | 10/24/2018 | INV | 0.5 | Participate in call with Stogsdill (A&M) to discuss process and scope |
| Brian Corio | 10/24/2018 | INV | 0.4 | Work on setting up external data warehouse |
| Nick Grossi | 10/24/2018 | INV | 2.0 | Review financial transfer documents |
| Nick Grossi | 10/24/2018 | INV | 1.6 | Research sources and uses as related to prepetition activity |
| Sasha McInnis | 10/24/2018 | INV | 0.4 | Review case background and document review |
| Rachel Mimms | 10/24/2018 | INV | 2.8 | Review documents received for solvency analysis |
| Rachel Mimms | 10/24/2018 | INV | 2.2 | Prepare master document review log |
| Rachel Mimms | 10/24/2018 | INV | 1.0 | Discuss document review process and follow up work |
| Rachel Mimms | 10/24/2018 | INV | 0.8 | Perform industry research to support investigation |
| Rachel Mimms | 10/24/2018 | INV | 0.8 | Update master document review log |
| Rachel Mimms | 10/24/2018 | INV | 0.5 | Summarize debt holdings over time |
| Rachel Mimms | 10/24/2018 | INV | 0.5 | Participate in call with Kravette (A&M) discussing request list and processes |
| Bethany Benesh | 10/24/2018 | INV | 3.0 | Review and classify documents regarding the debtors provided by Paul Weiss |
| Bethany Benesh | 10/24/2018 | INV | 3.0 | Continue to review and classify documents regarding the debtors provided by Paul Weiss |
| Bethany Benesh | 10/24/2018 | INV | 1.8 | Continue to review and classify documents regarding the debtors provided by Paul Weiss |
| Bethany Benesh | 10/24/2018 | INV | 1.3 | Identify and classify documents from counsel |
| Bethany Benesh | 10/24/2018 | INV | 1.2 | Continue to review and classify documents regarding the debtors provided by Paul Weiss |
| Jordan Kravette | 10/24/2018 | INV | 3.1 | Review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/24/2018 | INV | 0.8 | Continue to review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/24/2018 | INV | 0.5 | Assist multiple individuals in setting up their file share |
| Jordan Kravette | 10/24/2018 | INV | 0.5 | Participate in call with Mimms (A&M) discussing request list and processes |
| Will Hogge | 10/24/2018 | INV | 0.3 | Prepare market and industry research for past transactions |
| Dennis Stogsdill | 10/25/2018 | INV | 0.4 | Prepare and finalize fee budget for debtor |
| Dennis Stogsdill | 10/25/2018 | INV | 0.7 | Multiple emails with Paul Weiss and Evercore regarding case issues |
| Dennis Stogsdill | 10/25/2018 | INV | 0.5 | Review and edit retention documents; emails with Paul Weiss regarding same |
| Dennis Stogsdill | 10/25/2018 | INV | 0.5 | Review master lease; emails with real estate advisors regarding terms |
| Dennis Stogsdill | 10/25/2018 | INV | 0.4 | Correspondence and call with company regarding diligence requests |
| Dennis Stogsdill | 10/25/2018 | INV | 0.3 | Correspondence with team regarding dataroom, technical issues and request list |
| Dennis Stogsdill | 10/25/2018 | INV | 0.2 | Review updated workplan proposal; propose edits |
| Karen Engstrom | 10/25/2018 | INV | 2.9 | Review of documents related to solvency analysis |
| Karen Engstrom | 10/25/2018 | INV | 1.6 | Oversee document review |
| Karen Engstrom | 10/25/2018 | INV | 1.2 | Prepare document request list and tracker |
| Karen Engstrom | 10/25/2018 | INV | 0.3 | Correspondence with team regarding dataroom, technical issues and request list |
| Edward McDonough | 10/25/2018 | INV | 2.7 | Review of market data for Solvency transaction |
| Edward McDonough | 10/25/2018 | INV | 2.4 | Review historical financial data |
| Edward McDonough | 10/25/2018 | INV | 1.7 | Research review of documents provided by Debtors |
| Brian Corio | 10/25/2018 | INV | 1.3 | Continue review of documents to upload to data room |
| Nick Grossi | 10/25/2018 | INV | 2.7 | Review public filed financial information |
| Nick Grossi | 10/25/2018 | INV | 2.6 | Prepare debt schedule |
| Patrick McGrath | 10/25/2018 | INV | 3.0 | Review and classify documents provided by Paul Weiss |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Patrick McGrath | 10/25/2018 | INV | 0.8 | Continue to review and classify documents provided by Paul Weiss |
| Patrick McGrath | 10/25/2018 | INV | 1.4 | Review background documents |
| Sasha McInnis | 10/25/2018 | INV | 1.6 | Review documents related to insiders |
| Rachel Mimms | 10/25/2018 | INV | 2.0 | Review documents received for solvency analysis |
| Rachel Mimms | 10/25/2018 | INV | 1.8 | Continue to review documents received for solvency analysis |
| Rachel Mimms | 10/25/2018 | INV | 1.5 | Discuss document review process |
| Rachel Mimms | 10/25/2018 | INV | 1.2 | Update master document review log |
| Rachel Mimms | 10/25/2018 | INV | 0.6 | Review documents request list and update for receipt of documents |
| Rachel Mimms | 10/25/2018 | INV | 0.3 | Perform industry research |
| Bethany Benesh | 10/25/2018 | INV | 3.0 | Review and classify documents regarding the debtors provided by Paul Weiss |
| Bethany Benesh | 10/25/2018 | INV | 0.9 | Continue to review and classify documents regarding the debtors provided by Paul Weiss |
| Bethany Benesh | 10/25/2018 | INV | 3.2 | Continue to review and classify documents regarding the debtors provided by Paul Weiss |
| Jordan Kravette | 10/25/2018 | INV | 2.8 | Review and classify documents regarding the debtors provided by Paul Weiss |
| Jordan Kravette | 10/25/2018 | INV | 0.5 | Continue to review and classify documents regarding the debtors provided by Paul Weiss |
| Jordan Kravette | 10/25/2018 | INV | 3.2 | Continue to review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/25/2018 | INV | 0.5 | Continue to review and classify documents regarding the debtors provided by Paul Weiss |
| Will Hogge | 10/25/2018 | INV | 1.2 | Perform market and industry research for past transactions |
| Dennis Stogsdill | 10/26/2018 | INV | 0.6 | Multiple calls and correspondence with real estate advisor regarding case issues |
| Dennis Stogsdill | 10/26/2018 | INV | 0.4 | Introductory call with Paul Weiss (Hurwitz, Britton, Lii, others) and real estate advisor |
| Dennis Stogsdill | 10/26/2018 | INV | 0.3 | Review gives and gets analysis |
| Dennis Stogsdill | 10/26/2018 | INV | 0.3 | Participate in call with Kravette (A&M) regarding case issues |
| Dennis Stogsdill | 10/26/2018 | INV | 0.2 | Review asset transfer transaction overview |
| Karen Engstrom | 10/26/2018 | INV | 2.3 | Review Duff & Phelps analyses |
| Karen Engstrom | 10/26/2018 | INV | 1.6 | Create data room |
| Karen Engstrom | 10/26/2018 | INV | 1.3 | Review of documents related to solvency analysis |
| Edward McDonough | 10/26/2018 | INV | 2.5 | Review Sears public filings |
| Edward McDonough | 10/26/2018 | INV | 0.8 | Continue to review Sears public filings |
| Edward McDonough | 10/26/2018 | INV | 1.6 | Continue to review Sears public filings |
| Brian Corio | 10/26/2018 | INV | 0.7 | Participate in call with Mimms and Kravette (A&M) to discuss data room setup |
| Brian Corio | 10/26/2018 | INV | 0.6 | Continue setting up data room |
| Nick Grossi | 10/26/2018 | INV | 3.0 | Prepare related party debt summary |
| Nick Grossi | 10/26/2018 | INV | 1.2 | Prepare sources and uses analysis |
| Patrick McGrath | 10/26/2018 | INV | 3.2 | Review and classify documents provided by Paul Weiss |
| Patrick McGrath | 10/26/2018 | INV | 0.7 | Continue to review and classify documents provided by Paul Weiss |
| Patrick McGrath | 10/26/2018 | INV | 3.2 | Continue to review and classify documents provided by Paul Weiss |
| Sasha McInnis | 10/26/2018 | INV | 1.0 | Review documents related to Bond Prospectus or Offering Memorandums |
| Rachel Mimms | 10/26/2018 | INV | 2.5 | Populate data room |
| Rachel Mimms | 10/26/2018 | INV | 1.5 | Prepare documents for data room |
| Rachel Mimms | 10/26/2018 | INV | 1.0 | Review documents received for solvency analysis |
| Rachel Mimms | 10/26/2018 | INV | 1.0 | Discuss data room process |
| Rachel Mimms | 10/26/2018 | INV | 1.0 | Update master document review log |
| Rachel Mimms | 10/26/2018 | INV | 0.7 | Participate in call with Corio and Kravette (A&M) to discuss data room setup |
| Jonah Galaz | 10/26/2018 | INV | 0.8 | Prepare for and participate in meeting with Evercore to review diligence requests |
| Jonah Galaz | 10/26/2018 | INV | 0.4 | Review contents of dataroom |
| Bethany Benesh | 10/26/2018 | INV | 3.2 | Review documents/data to support the investigation |
| Bethany Benesh | 10/26/2018 | INV | 0.7 | Continue to review documents/data to support the investigation |
| Bethany Benesh | 10/26/2018 | INV | 2.0 | Continue review documents/data to support the investigation |
| Bethany Benesh | 10/26/2018 | INV | 0.2 | Continue review documents/data to support the investigation |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jordan Kravette | 10/26/2018 | INV | 2.6 | Review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/26/2018 | INV | 2.5 | Continue to review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/26/2018 | INV | 2.2 | Continue to review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/26/2018 | INV | 1.2 | Continue to review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/26/2018 | INV | 0.7 | Participate in call with Mimms and Corio (A&M) to discuss data room setup |
| Jordan Kravette | 10/26/2018 | INV | 0.5 | Review company documents |
| Jordan Kravette | 10/26/2018 | INV | 0.4 | Continue to review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/26/2018 | INV | 0.3 | Participate in call with Stogsdill (A&M) regarding case issues |
| Will Hogge | 10/26/2018 | INV | 0.1 | Perform market and industry research for past transactions |
| Karen Engstrom | 10/27/2018 | INV | 2.1 | Review third party valuation analyses |
| Karen Engstrom | 10/27/2018 | INV | 1.2 | Review Sears business plan decks |
| Nick Grossi | 10/27/2018 | INV | 2.0 | Develop materials related to exchange offers |
| Nick Grossi | 10/27/2018 | INV | 1.5 | Prepare business plan year-over-year bridge |
| Rachel Mimms | 10/27/2018 | INV | 3.0 | Populate and organize Box dataroom |
| Rachel Mimms | 10/27/2018 | INV | 0.6 | Continue to populate and organize Box dataroom |
| Rachel Mimms | 10/27/2018 | INV | 0.2 | Participate in call with Kravette (A&M) discussing file share for debtor advisors |
| Jonah Galaz | 10/27/2018 | INV | 1.7 | Prepare presentation documenting financing transactions |
| Jonah Galaz | 10/27/2018 | INV | 1.0 | Review presentation prepared by Evercore |
| Jordan Kravette | 10/27/2018 | INV | 0.2 | Participate in call with Mimms (A&M) discussing file share for Debtor advisors |
| Jonah Galaz | 10/28/2018 | INV | 2.5 | Prepare initial tear sheets for three debt facilities |
| Jonah Galaz | 10/28/2018 | INV | 1.3 | Review financial transactions timeline |
| Jonah Galaz | 10/28/2018 | INV | 0.7 | Build out slides for presentation |
| Jonah Galaz | 10/28/2018 | INV | 0.3 | Review dataroom for credit agreements |
| Dennis Stogsdill | 10/29/2018 | INV | 0.5 | Call with Kravette (A&M) regarding diligence, data management, and process |
| Dennis Stogsdill | 10/29/2018 | INV | 0.1 | Review schedule of fees for DIP agent |
| Karen Engstrom | 10/29/2018 | INV | 3.2 | Review Sears public filings |
| Edward McDonough | 10/29/2018 | INV | 2.7 | Review past financial analyses of the debtors |
| Brian Corio | 10/29/2018 | INV | 0.9 | Continue review of documents to upload to data room |
| Nick Grossi | 10/29/2018 | INV | 3.0 | Review Centerview materials |
| Nick Grossi | 10/29/2018 | INV | 2.6 | Review asset transaction legal agreements and reconcile to debtor-provided documents |
| Nick Grossi | 10/29/2018 | INV | 2.6 | Review MIII prepared materials |
| Nick Grossi | 10/29/2018 | INV | 1.7 | Reconcile debt to petition date |
| Nick Grossi | 10/29/2018 | INV | 1.4 | Review various management reports |
| Patrick McGrath | 10/29/2018 | INV | 3.0 | Review and classify documents regarding the debtors provided by Paul Weiss |
| Patrick McGrath | 10/29/2018 | INV | 0.8 | Continue to review and classify documents |
| Patrick McGrath | 10/29/2018 | INV | 3.2 | Continue to review and classify documents |
| Patrick McGrath | 10/29/2018 | INV | 1.6 | Review background documents to support investigation |
| Sasha McInnis | 10/29/2018 | INV | 2.8 | Review documents provided by Paul Weiss |
| Sasha McInnis | 10/29/2018 | INV | 1.3 | Continue to review documents provided by Paul Weiss |
| Rachel Mimms | 10/29/2018 | INV | 2.0 | Review documents received for solvency analysis |
| Jonah Galaz | 10/29/2018 | INV | 2.7 | Review historical 10-k and 10-q financing transactions |
| Jonah Galaz | 10/29/2018 | INV | 2.5 | Prepare framework of tear sheets for financial transactions |
| Jonah Galaz | 10/29/2018 | INV | 2.5 | Review and revise financial transactions tear sheets |
| Jonah Galaz | 10/29/2018 | INV | 2.4 | Prepare an analysis of financing transactions |
| Jonah Galaz | 10/29/2018 | INV | 1.8 | Review Paul Weiss BOD deck on historical financial transactions |
| Jonah Galaz | 10/29/2018 | INV | 1.6 | Review CFO declaration |
| Jonah Galaz | 10/29/2018 | INV | 0.7 | Review and revise summary of petition date balances by facility |
| Bethany Benesh | 10/29/2018 | INV | 2.5 | Review documents/data provided by Debtors |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Bethany Benesh | 10/29/2018 | INV | 1.0 | Review documents/data provided by Debtors |
| Andrew Gasbarra | 10/29/2018 | INV | 2.7 | Compile summary of historical financing transactions |
| Andrew Gasbarra | 10/29/2018 | INV | 2.3 | Review First Day Declarations |
| Jonathan Bain | 10/29/2018 | INV | 2.5 | Develop Seritage growth properties list |
| Jordan Kravette | 10/29/2018 | INV | 3.1 | Review and classify documents provided by Paul Weiss |
| Jordan Kravette | 10/29/2018 | INV | 1.1 | Continue to review and classify documents |
| Jordan Kravette | 10/29/2018 | INV | 0.5 | Call with Stogsdill (A&M) regarding diligence, data management, and process |
| Will Hogge | 10/29/2018 | INV | 2.0 | Perform market and industry research for past transactions |
| Karen Engstrom | 10/30/2018 | INV | 3.0 | Review documents for solvency analysis |
| Karen Engstrom | 10/30/2018 | INV | 2.4 | Prepare sensitivity analysis for investigation |
| Karen Engstrom | 10/30/2018 | INV | 2.1 | Analysis of third party valuation materials |
| Karen Engstrom | 10/30/2018 | INV | 1.0 | Perform industry analysis to support the investigation |
| Karen Engstrom | 10/30/2018 | INV | 1.0 | Review industry research reports |
| Karen Engstrom | 10/30/2018 | INV | 0.8 | Review documents related to Sears brand analysis |
| Edward McDonough | 10/30/2018 | INV | 2.9 | Review financial analysis 2014-2015 |
| Edward McDonough | 10/30/2018 | INV | 0.4 | Continue to review financial analysis 2014-2015 |
| Edward McDonough | 10/30/2018 | INV | 2.4 | Review market data 2014-2015 |
| Edward McDonough | 10/30/2018 | INV | 2.1 | Review third party valuation materials |
| Brian Corio | 10/30/2018 | INV | 0.8 | Continue review of documents to upload to data room |
| Brian Corio | 10/30/2018 | INV | 0.4 | Continue data room management |
| Nick Grossi | 10/30/2018 | INV | 2.9 | Review documents related to Seritage |
| Nick Grossi | 10/30/2018 | INV | 2.6 | Prepare debt analysis |
| Nick Grossi | 10/30/2018 | INV | 1.9 | Prepare board summary materials related to historic financial transactions |
| Nick Grossi | 10/30/2018 | INV | 1.6 | Continue to prepare debt analysis |
| Nick Grossi | 10/30/2018 | INV | 1.5 | Review funds flow documentation |
| Nick Grossi | 10/30/2018 | INV | 0.2 | Continue to prepare debt analysis |
| Patrick McGrath | 10/30/2018 | INV | 3.2 | Review and classify documents regarding the debtors provided by Paul Weiss |
| Patrick McGrath | 10/30/2018 | INV | 0.7 | Continue review and classify documents |
| Patrick McGrath | 10/30/2018 | INV | 2.6 | Review debt analyst reports |
| Patrick McGrath | 10/30/2018 | INV | 1.4 | Summarize debt analyst reports |
| Sasha McInnis | 10/30/2018 | INV | 2.0 | Review Weil Extranet documents |
| Rachel Mimms | 10/30/2018 | INV | 3.2 | Review documents received for solvency analysis |
| Rachel Mimms | 10/30/2018 | INV | 0.4 | Continue to review documents received for solvency analysis |
| Rachel Mimms | 10/30/2018 | INV | 0.4 | Identify additional projections |
| Rachel Mimms | 10/30/2018 | INV | 0.2 | Participate in call with Kravette (A&M) discussing the solvency presentation |
| Jonah Galaz | 10/30/2018 | INV | 2.7 | Continue reviewing 10-K and 10-Q Sears filings |
| Jonah Galaz | 10/30/2018 | INV | 2.4 | Continue preparing sources and uses schedules for each financing transaction |
| Jonah Galaz | 10/30/2018 | INV | 1.7 | Review schedule which depicts debt positions held by counterparty |
| Jonah Galaz | 10/30/2018 | INV | 1.5 | Review and revise schedule based on review of 10-K and 10-Q filings |
| Jonah Galaz | 10/30/2018 | INV | 1.4 | Review and revise financial transactions tear sheets |
| Jonah Galaz | 10/30/2018 | INV | 1.3 | Build out tear sheets for additional financing transactions missing from presentation |
| Jonah Galaz | 10/30/2018 | INV | 1.0 | Correspondence with Bain (A&M) regarding Sears debt and financing transactions |
| Jonah Galaz | 10/30/2018 | INV | 0.8 | Review Centerview Materials |
| Jonah Galaz | 10/30/2018 | INV | 0.6 | Prepare summary schedule of debt holdings |
| Andrew Gasbarra | 10/30/2018 | INV | 2.6 | Prepare financing transaction tearsheets |
| Andrew Gasbarra | 10/30/2018 | INV | 2.4 | Update detailed debt schedule |
| Andrew Gasbarra | 10/30/2018 | INV | 2.2 | Continue to update detailed debt schedule |
| Andrew Gasbarra | 10/30/2018 | INV | 1.3 | Update financing transaction tearsheets |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 10/30/2018 | INV | 0.4 | Reconcile debt balances at filing date |
| Andrew Gasbarra | 10/30/2018 | INV | 0.4 | Review debt tearsheets |
| Jonathan Bain | 10/30/2018 | INV | 3.9 | Review and update document related to asset transactions |
| Jonathan Bain | 10/30/2018 | INV | 0.7 | Continue to review and update document related to asset transactions |
| Jonathan Bain | 10/30/2018 | INV | 2.8 | Review and update consolidated debt schedule |
| Jonathan Bain | 10/30/2018 | INV | 0.5 | Continue to review and update consolidated debt schedule |
| Jonathan Bain | 10/30/2018 | INV | 1.6 | Review and update Seritage growth properties list |
| Jonathan Bain | 10/30/2018 | INV | 1.4 | Review and update financing transaction presentation |
| Jonathan Bain | 10/30/2018 | INV | 1.0 | Correspondence with Galaz (A&M) regarding Sears debt and financing transactions |
| Jonathan Bain | 10/30/2018 | INV | 0.8 | Review files provided by the Debtor |
| Jonathan Bain | 10/30/2018 | INV | 0.8 | Review dataroom for information on properties related to asset transaction |
| Jonathan Bain | 10/30/2018 | INV | 0.4 | Develop Seritage growth properties list |
| Jonathan Bain | 10/30/2018 | INV | 0.3 | Review and update Seritage growth properties list |
| Jordan Kravette | 10/30/2018 | INV | 1.9 | Read through industry reports |
| Jordan Kravette | 10/30/2018 | INV | 1.9 | Prepare the industry overview presentation |
| Jordan Kravette | 10/30/2018 | INV | 0.3 | File organization in file share |
| Jordan Kravette | 10/30/2018 | INV | 0.2 | Add additional personel to the Box file share |
| Jordan Kravette | 10/30/2018 | INV | 0.2 | Participate in call with Mimms (A&M) discussing the solvency presentation |
| Karen Engstrom | 10/31/2018 | INV | 0.8 | Review documents for solvency analysis |
| Edward McDonough | 10/31/2018 | INV | 3.0 | Prepare analysis of trademark impairment files |
| Edward McDonough | 10/31/2018 | INV | 0.4 | Continue to prepare analysis of impairment files |
| Edward McDonough | 10/31/2018 | INV | 2.8 | Review file provided by the Debtor |
| Edward McDonough | 10/31/2018 | INV | 1.9 | Review file provided by the Debtor |
| Brian Corio | 10/31/2018 | INV | 0.7 | Continue review of documents to upload to data room |
| Brian Corio | 10/31/2018 | INV | 0.3 | Participate in call with Paul Weiss to discuss data room management |
| Nick Grossi | 10/31/2018 | INV | 2.8 | Prepare and participate in working group session to various prepetition transactions |
| Nick Grossi | 10/31/2018 | INV | 2.5 | Review Debtor historical projections |
| Nick Grossi | 10/31/2018 | INV | 2.3 | Prepare analyst report summary and bridge to company projections |
| Nick Grossi | 10/31/2018 | INV | 2.3 | Analyze Debtor historical budgets |
| Patrick McGrath | 10/31/2018 | INV | 3.1 | Review debt analyst reports |
| Patrick McGrath | 10/31/2018 | INV | 0.5 | Continue to review debt analyst reports |
| Patrick McGrath | 10/31/2018 | INV | 3.2 | Summarize debt analyst reports |
| Patrick McGrath | 10/31/2018 | INV | 0.2 | Continue to summarize debt analyst reports |
| Sasha McInnis | 10/31/2018 | INV | 2.6 | Update document request tracker |
| Rachel Mimms | 10/31/2018 | INV | 2.6 | Perform market ratio analysis |
| Rachel Mimms | 10/31/2018 | INV | 0.7 | Continue to perform market ratio analysis |
| Rachel Mimms | 10/31/2018 | INV | 2.0 | Review documents received for solvency analysis |
| Rachel Mimms | 10/31/2018 | INV | 1.0 | Perform industry research |
| Rachel Mimms | 10/31/2018 | INV | 0.5 | Coordinate industry analysis |
| Rachel Mimms | 10/31/2018 | INV | 0.3 | Review SEC filings |
| Rachel Mimms | 10/31/2018 | INV | 0.2 | Update master document review log |
| Rachel Mimms | 10/31/2018 | INV | 0.2 | Coordinate diligence request tracker update |
| Rachel Mimms | 10/31/2018 | INV | 0.2 | Participate in call with Kravette (A&M) discussing research and industry outlook |
| Rachel Mimms | 10/31/2018 | INV | 0.1 | Participate in call with Kravette and Bain (A&M) discussing specific company-provided documents |
| Jonah Galaz | 10/31/2018 | INV | 2.1 | Review and revise the consolidated debt schedule |
| Jonah Galaz | 10/31/2018 | INV | 2.1 | Prepare appendix slides for financial transactions presentation |
| Jonah Galaz | 10/31/2018 | INV | 1.7 | Review and revise historical financing transactions presentation |
| Jonah Galaz | 10/31/2018 | INV | 1.7 | Review of documents provided by Debtor |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 10/31/2018 | INV | 1.6 | Document and validate sources for historical debt balances |
| Jonah Galaz | 10/31/2018 | INV | 1.2 | Review and revise financing transaction timeline |
| Jonah Galaz | 10/31/2018 | INV | 1.0 | Prepare for and participate in meeting with Evercore to review transactions |
| Jonah Galaz | 10/31/2018 | INV | 0.8 | Reconcile positions in presentation relative to first day filings |
| Jonah Galaz | 10/31/2018 | INV | 0.7 | Review and revise slides for consolidated facilities |
| Jonah Galaz | 10/31/2018 | INV | 0.6 | Review debt facilities |
| Jonah Galaz | 10/31/2018 | INV | 0.5 | Participate in phone call with Galaz (A&M) regarding financing transactions |
| Bethany Benesh | 10/31/2018 | INV | 3.2 | Analyze Sears holdings financials |
| Bethany Benesh | 10/31/2018 | INV | 0.7 | Continue to analyze Sears holdings financials |
| Bethany Benesh | 10/31/2018 | INV | 3.2 | Continue to analyze Sears holdings financials |
| Bethany Benesh | 10/31/2018 | INV | 0.6 | Continue to analyze Sears holdings financials |
| Andrew Gasbarra | 10/31/2018 | INV | 2.5 | Recalculate debt values |
| Andrew Gasbarra | 10/31/2018 | INV | 2.1 | Review information from publicly available information |
| Andrew Gasbarra | 10/31/2018 | INV | 1.8 | Populate summary debt schedule |
| Andrew Gasbarra | 10/31/2018 | INV | 1.7 | Update financing transaction tearsheets |
| Andrew Gasbarra | 10/31/2018 | INV | 1.3 | Review A&M prepared presentation on historical financing transactions |
| Andrew Gasbarra | 10/31/2018 | INV | 0.4 | Discuss workplan for business plan review with A&M team members |
| Jonathan Bain | 10/31/2018 | INV | 3.0 | Prepare debt schedule tearsheets |
| Jonathan Bain | 10/31/2018 | INV | 1.0 | Continue to prepare debt schedule tearsheet |
| Jonathan Bain | 10/31/2018 | INV | 3.0 | Review consolidated debt schedule |
| Jonathan Bain | 10/31/2018 | INV | 2.5 | Review and update consolidated debt schedule |
| Jonathan Bain | 10/31/2018 | INV | 2.3 | Review debt balances pulled from publicly available information |
| Jonathan Bain | 10/31/2018 | INV | 2.1 | Review and update debt schedule tearsheets |
| Jonathan Bain | 10/31/2018 | INV | 0.5 | Participate in phone call with Galaz (A&M) regarding financing transactions |
| Jonathan Bain | 10/31/2018 | INV | 0.4 | Review and update powerpoint related to the Debtors |
| Jonathan Bain | 10/31/2018 | INV | 0.3 | Review new transaction documents |
| Jonathan Bain | 10/31/2018 | INV | 0.1 | Participate in call with Kravette and Mimms (A&M) discussing specific company-provided documents |
| Jordan Kravette | 10/31/2018 | INV | 2.2 | Buildout of industry overview presentation |
| Jordan Kravette | 10/31/2018 | INV | 1.3 | Continue buildout of industry overview presentation |
| Jordan Kravette | 10/31/2018 | INV | 0.3 | Participate in call with Paul Weiss to discuss data room management |
| Jordan Kravette | 10/31/2018 | INV | 0.2 | Participate in call with Mimms (A&M) discussing research and industry outlook |
| Jordan Kravette | 10/31/2018 | INV | 0.1 | Upload to file share analyst reports and other research documents |
| Jordan Kravette | 10/31/2018 | INV | 0.1 | Participate in call with Bain and Mimms (A&M) discussing specific company-provided documents |
| Will Hogge | 10/31/2018 | INV | 2.7 | Perform market and industry research for past transactions |
| Dennis Stogsdill | 11/1/2018 | INV | 0.9 | Review financial projections |
| Dennis Stogsdill | 11/1/2018 | INV | 0.5 | Multiple calls with Grossi (A&M) regarding diligence, data management, and process |
| Dennis Stogsdill | 11/1/2018 | INV | 0.4 | Call with Corio, Gandhi (A&M) and Paul Weiss team to discuss discovery work |
| Dennis Stogsdill | 11/1/2018 | INV | 0.3 | Participate in call regarding document productions and review process (A&M, Paul Weiss, Evercore) |
| Karen Engstrom | 11/1/2018 | INV | 2.0 | Review documents for solvency analysis |
| Karen Engstrom | 11/1/2018 | INV | 0.8 | Perform real estate analysis |
| Karen Engstrom | 11/1/2018 | INV | 0.6 | Calls regarding document review and data room process (A&M) |
| Karen Engstrom | 11/1/2018 | INV | 0.3 | Participate in call regarding document productions and review process (A&M, Paul Weiss, Evercore) |
| Edward McDonough | 11/1/2018 | INV | 3.1 | Prepare analysis of debtors' use of cash |
| Edward McDonough | 11/1/2018 | INV | 2.8 | Review of debt levels |
| Edward McDonough | 11/1/2018 | INV | 1.3 | Analysis of liquidation scenarios |
| Edward McDonough | 11/1/2018 | INV | 0.6 | Calls regarding document review and data room process (A&M) |
| Edward McDonough | 11/1/2018 | INV | 0.3 | Participate in call regarding document productions and review process (A&M, Paul Weiss, Evercore) |
| Andy Gandhi | 11/1/2018 | INV | 0.4 | Call with Stogsdill, Corio (A&M) and Paul Weiss team to discuss discovery work |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Brian Corio | 11/1/2018 | INV | 1.3 | Review of documents in data room |
| Brian Corio | 11/1/2018 | INV | 0.7 | Review business plans |
| Brian Corio | 11/1/2018 | INV | 0.4 | Call with Stogsdill, Gandhi (A&M) and Paul Weiss team to discuss discovery work |
| Nick Grossi | 11/1/2018 | INV | 2.5 | Bridge historic financial projections |
| Nick Grossi | 11/1/2018 | INV | 2.4 | Prepare operational bridging materials |
| Nick Grossi | 11/1/2018 | INV | 2.3 | Prepare asset transaction summary and bridge to debtor-provided models |
| Nick Grossi | 11/1/2018 | INV | 2.2 | Draft summary presentation materials |
| Nick Grossi | 11/1/2018 | INV | 0.5 | Multiple calls with Stogsdill (A&M) regarding diligence, data management, and process |
| Nick Grossi | 11/1/2018 | INV | 0.2 | Review data room documents related to industry analyst reports |
| Patrick McGrath | 11/1/2018 | INV | 3.1 | Summarize 10K information for debt analysis |
| Patrick McGrath | 11/1/2018 | INV | 2.6 | Summarize debt analyst reports |
| Patrick McGrath | 11/1/2018 | INV | 2.6 | Summarize equity analyst reports |
| Sasha Mcinnis | 11/1/2018 | INV | 1.3 | Update document request tracker |
| Sasha Mcinnis | 11/1/2018 | INV | 0.5 | Identify key documents from Intralinks |
| Rachel Mimms | 11/1/2018 | INV | 2.3 | Perform industry research |
| Rachel Mimms | 11/1/2018 | INV | 2.0 | Perform market ratio analysis |
| Rachel Mimms | 11/1/2018 | INV | 0.7 | Coordinate industry analysis |
| Rachel Mimms | 11/1/2018 | INV | 0.5 | Review industry analysis |
| Rachel Mimms | 11/1/2018 | INV | 0.5 | Coordinate diligence request tracker update |
| Rachel Mimms | 11/1/2018 | INV | 0.5 | Participate in call with Kravette (A&M) discussing edits for presentation |
| Rachel Mimms | 11/1/2018 | INV | 0.3 | Review diligence request tracker |
| Jonah Galaz | 11/1/2018 | INV | 2.9 | Continue to update sources and uses in financing presentation |
| Jonah Galaz | 11/1/2018 | INV | 1.6 | Review and revise historical financing transactions slides |
| Jonah Galaz | 11/1/2018 | INV | 1.6 | Review public documents for changes in debt balances over time |
| Jonah Galaz | 11/1/2018 | INV | 1.2 | Review Sears Materials presentation prepared by Evercore |
| Jonah Galaz | 11/1/2018 | INV | 1.0 | Review and revise footnotes in financing presentation |
| Jonah Galaz | 11/1/2018 | INV | 0.9 | Participate in working group session over debt presentation with Bain (A&M) |
| Jonah Galaz | 11/1/2018 | INV | 0.9 | Review and revise historical transactions timeline |
| Jonah Galaz | 11/1/2018 | INV | 0.8 | Incorporate information into historical financing transactions deck |
| Jonah Galaz | 11/1/2018 | INV | 0.8 | Review documents related to Sears historical financing transactions |
| Jonah Galaz | 11/1/2018 | INV | 0.7 | Review debt schedule prepared |
| Bethany Benesh | 11/1/2018 | INV | 2.9 | Analyze Sears holdings financials - quarterly data |
| Bethany Benesh | 11/1/2018 | INV | 2.7 | Continue to analyze Sears holdings financials - quarterly data |
| Bethany Benesh | 11/1/2018 | INV | 1.0 | Analyze Sears holdings Financials - quarterly data |
| Bethany Benesh | 11/1/2018 | INV | 1.5 | Analyze Sears holdings Financials - financial statistic comparison |
| Andrew Gasbarra | 11/1/2018 | INV | 2.6 | Review of historical industry reports |
| Andrew Gasbarra | 11/1/2018 | INV | 2.6 | Populate template for data with various industry reports |
| Andrew Gasbarra | 11/1/2018 | INV | 2.4 | Review of company forecast to actual files |
| Andrew Gasbarra | 11/1/2018 | INV | 1.8 | Prepare forecast to actual analysis |
| Andrew Gasbarra | 11/1/2018 | INV | 0.7 | Reconcile figures from detailed debt schedule to petition date debt balances |
| Jonathan Bain | 11/1/2018 | INV | 3.0 | Analyze and update debt schedule tearsheets for historical transactions analysis |
| Jonathan Bain | 11/1/2018 | INV | 2.8 | QC and update debt schedule tearsheets for historical transactions analysis |
| Jonathan Bain | 11/1/2018 | INV | 2.7 | Update consolidated debt schedule with new information |
| Jonathan Bain | 11/1/2018 | INV | 2.3 | Update debt schedule tearsheets for transactions analysis |
| Jonathan Bain | 11/1/2018 | INV | 2.1 | Analyze differences between public filings and consolidated debt schedule |
| Jonathan Bain | 11/1/2018 | INV | 1.8 | Revise and update debt schedule tearsheets for historical transactions analysis |
| Jonathan Bain | 11/1/2018 | INV | 0.9 | Participate in working group session over debt presentation with Galaz (A&M) |
| Jordan Kravette | 11/1/2018 | INV | 1.6 | Work on presentation for industry overview |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jordan Kravette | 11/1/2018 | INV | 0.6 | Add files to file share, provide additional professionals access to file share |
| Jordan Kravette | 11/1/2018 | INV | 0.5 | Participate in call with Mimms (A&M) discussing edits for presentation |
| Will Hogge | 11/1/2018 | INV | 1.5 | Market and industry research for the debtors |
| Dennis Stogsdill | 11/2/2018 | INV | 0.5 | Review past solvency opinions |
| Dennis Stogsdill | 11/2/2018 | INV | 0.5 | Review draft of transaction overview; emails regarding same |
| Dennis Stogsdill | 11/2/2018 | INV | 0.4 | Emails with Paul Weiss regarding e-Discovery capabilities |
| Dennis Stogsdill | 11/2/2018 | INV | 0.4 | Correspondence and calls with Paul Weiss (Britton, others) regarding e-discovery retention issues |
| Dennis Stogsdill | 11/2/2018 | INV | 0.3 | Meeting with document management provider |
| Dennis Stogsdill | 11/2/2018 | INV | 0.2 | Call with Kravette (A&M) regarding solvency opinion review |
| Karen Engstrom | 11/2/2018 | INV | 1.1 | Prepare solvency analysis |
| Edward McDonough | 11/2/2018 | INV | 2.9 | Create analysis of debt based on debtor-provided documents |
| Edward McDonough | 11/2/2018 | INV | 1.9 | Prepare analysis of trademarks |
| Andy Gandhi | 11/2/2018 | INV | 1.6 | Provide agreement and protocol suggestions for discovery and data analysis with Paul Weiss |
| Nick Grossi | 11/2/2018 | INV | 2.7 | Review management reports regarding debtor performance |
| Nick Grossi | 11/2/2018 | INV | 2.1 | Review asset transaction cash flow |
| Nick Grossi | 11/2/2018 | INV | 2.0 | Reconcile quarterly debt balances to public documents |
| Nick Grossi | 11/2/2018 | INV | 1.9 | Review debtor operational performance to plan |
| Nick Grossi | 11/2/2018 | INV | 1.2 | Prepare peer group report |
| Patrick McGrath | 11/2/2018 | INV | 2.5 | Summarize equity analyst reports |
| Patrick McGrath | 11/2/2018 | INV | 1.8 | Review equity analyst reports |
| Sasha Mcinnis | 11/2/2018 | INV | 2.5 | Review documents from Intralinks |
| Rachel Mimms | 11/2/2018 | INV | 2.5 | Review market financial statement filings |
| Rachel Mimms | 11/2/2018 | INV | 0.8 | Perform market ratio analysis |
| Rachel Mimms | 11/2/2018 | INV | 0.3 | Review documents received for solvency analysis |
| Rachel Mimms | 11/2/2018 | INV | 0.3 | Update master document review log |
| Rachel Mimms | 11/2/2018 | INV | 0.3 | Update diligence request tracker |
| Jonah Galaz | 11/2/2018 | INV | 2.9 | Reconcile debt balances by facility to total debt in the 10k historically |
| Jonah Galaz | 11/2/2018 | INV | 2.4 | Participate in working group sessions with Bain (A&M) over historical transactions analysis |
| Jonah Galaz | 11/2/2018 | INV | 2.1 | Prepare slides which analyze changes in debt balances |
| Jonah Galaz | 11/2/2018 | INV | 1.8 | Prepare reconciliation of debt balances to Evercore materials |
| Jonah Galaz | 11/2/2018 | INV | 1.4 | Review and revise accounting adjustments in historical financing presentation |
| Jonah Galaz | 11/2/2018 | INV | 1.2 | Review and revise historical financing transactions analysis |
| Jonah Galaz | 11/2/2018 | INV | 1.0 | Continue to update sources and uses in financing presentation |
| Jonah Galaz | 11/2/2018 | INV | 0.8 | Review and revise historical transactions timeline slide |
| Jonah Galaz | 11/2/2018 | INV | 0.7 | Cross check historical debt balances to first day declarations |
| Bethany Benesh | 11/2/2018 | INV | 1.5 | Accounting research on Sale-leaseback |
| Bethany Benesh | 11/2/2018 | INV | 1.4 | Classify documents provided by Counsel |
| Bethany Benesh | 11/2/2018 | INV | 3.2 | Accounting research on Sale-leaseback |
| Bethany Benesh | 11/2/2018 | INV | 0.7 | Continue accounting research on sale-leaseback |
| Andrew Gasbarra | 11/2/2018 | INV | 2.0 | Prepare analysis for debtor business segment performance |
| Andrew Gasbarra | 11/2/2018 | INV | 1.8 | Continue to prepare analysis for Sears business segment performance |
| Andrew Gasbarra | 11/2/2018 | INV | 1.4 | Update forecast to actual analysis |
| Andrew Gasbarra | 11/2/2018 | INV | 1.2 | Prepare bridge of MIII Forecast to audited financials |
| Andrew Gasbarra | 11/2/2018 | INV | 0.6 | Update industry outlook summaries |
| Jonathan Bain | 11/2/2018 | INV | 3.2 | Analyze balance reconciliation between A&M, Evercore & 10-K debt balances |
| Jonathan Bain | 11/2/2018 | INV | 2.9 | Update historical financing transactions deck |
| Jonathan Bain | 11/2/2018 | INV | 2.4 | Participate in working group sessions with Galaz (A&M) over historical transactions analysis |
| Jonathan Bain | 11/2/2018 | INV | 2.2 | QC and update historical financing transactions deck |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 11/2/2018 | INV | 1.0 | Develop summary of differences between A&M, Evercore & 10-K debt balances |
| Jonathan Bain | 11/2/2018 | INV | 0.4 | Participate in working group session over debt presentation with Galaz (A&M) |
| Jordan Kravette | 11/2/2018 | INV | 1.6 | Locate data and buildout requested graphs based on A&M feedback |
| Jordan Kravette | 11/2/2018 | INV | 1.3 | Qualitative updates to presentation based on feedback received |
| Jordan Kravette | 11/2/2018 | INV | 0.2 | Call with Stogsdill (A&M) regarding solvency opinion review |
| Will Hogge | 11/2/2018 | INV | 0.8 | Conduct market and industry research |
| Dennis Stogsdill | 11/3/2018 | INV | 0.5 | Call with Paul Weiss team (Britton) regarding retention and scope issues; emails with team regarding same |
| Andy Gandhi | 11/3/2018 | INV | 0.8 | Participate in kickoff call with Paul Weiss and Evercore |
| Nick Grossi | 11/3/2018 | INV | 2.0 | Review Lands' End business plan projections |
| Nick Grossi | 11/3/2018 | INV | 1.4 | Update interest and amortization schedule |
| Nick Grossi | 11/3/2018 | INV | 1.0 | Prepare status update for workstream reporting |
| Bethany Benesh | 11/3/2018 | INV | 0.8 | Analyze Sears holdings Financials |
| Jonathan Bain | 11/3/2018 | INV | 2.9 | Review Centerview Discussion Materials |
| Jonah Galaz | 11/4/2018 | INV | 1.4 | Review Centerview Discussion Materials |
| Jonah Galaz | 11/4/2018 | INV | 0.3 | Correspondence with Gasbarra (A&M) regarding Centerview Discussion Materials |
| Andrew Gasbarra | 11/4/2018 | INV | 0.3 | Review debt instrument summary |
| Andrew Gasbarra | 11/4/2018 | INV | 0.3 | Correspondence with Galaz (A&M) regarding Centerview Discussion Materials |
| Jonathan Bain | 11/4/2018 | INV | 2.2 | Review and update historical financing transactions analysis |
| Jonathan Bain | 11/4/2018 | INV | 1.7 | Review MIII prepared materials |
| Jonathan Bain | 11/4/2018 | INV | 1.1 | Review and update consolidated debt schedule |
| Jonathan Bain | 11/4/2018 | INV | 0.7 | Prepare terms and conditions tearsheet on specific debt facility |
| Jordan Kravette | 11/4/2018 | INV | 1.2 | Continue buildout of graphs for presentation, refining of qualitative portions of the presentation |
| Dennis Stogsdill | 11/5/2018 | INV | 0.6 | Multiple calls with Kravette (A&M) regarding priority documents |
| Dennis Stogsdill | 11/5/2018 | INV | 0.5 | Multiple calls with Paul Weiss (Hurwitz, others) regarding advisor meeting, Weil diligence call, and document requests |
| Dennis Stogsdill | 11/5/2018 | INV | 0.4 | Review financial performance presentation |
| Dennis Stogsdill | 11/5/2018 | INV | 0.3 | Review Seritage appraisals and send emails regarding same |
| Dennis Stogsdill | 11/5/2018 | INV | 0.3 | Correspondence with Paul Weiss and internal legal regarding retention issues |
| Karen Engstrom | 11/5/2018 | INV | 2.6 | Prepare sensitivity analysis |
| Karen Engstrom | 11/5/2018 | INV | 1.3 | Prepare cash flow analysis |
| Karen Engstrom | 11/5/2018 | INV | 1.2 | Review documents related to Lands' End transaction |
| Edward McDonough | 11/5/2018 | INV | 3.2 | Review and analysis, third party solvency analysis, Lands End |
| Edward McDonough | 11/5/2018 | INV | 1.8 | Perform debt analysis |
| Andy Gandhi | 11/5/2018 | INV | 0.5 | Paul Weiss Service agreement review with A&M legal in relation to discovery/data handling |
| Brian Corio | 11/5/2018 | INV | 1.4 | Review of documents in data room |
| Nick Grossi | 11/5/2018 | INV | 2.6 | Edit presentation materials related to financial transactions |
| Nick Grossi | 11/5/2018 | INV | 2.5 | Reconcile appraisal documentation to rights offering prospectus |
| Nick Grossi | 11/5/2018 | INV | 1.8 | Prepare prioritized diligence review list |
| Nick Grossi | 11/5/2018 | INV | 0.9 | Review public filings for debt service |
| Nick Grossi | 11/5/2018 | INV | 0.8 | Prepare and participate in discussion with Evercore team to review transactions |
| Patrick McGrath | 11/5/2018 | INV | 3.0 | Summarize equity analyst reports |
| Patrick McGrath | 11/5/2018 | INV | 0.4 | Continue to summarize equity analyst reports |
| Patrick McGrath | 11/5/2018 | INV | 2.8 | Conduct research regarding debt repurchases |
| Patrick McGrath | 11/5/2018 | INV | 2.5 | Review equity analyst reports |
| Sasha Mcinnis | 11/5/2018 | INV | 1.2 | Perform historical investment spend analysis for Sears Holding Corporation |
| Rachel Mimms | 11/5/2018 | INV | 1.5 | Update master document review log |
| Rachel Mimms | 11/5/2018 | INV | 0.8 | Discuss market ratio analysis |
| Rachel Mimms | 11/5/2018 | INV | 0.5 | Review documents received for solvency analysis |
| Rachel Mimms | 11/5/2018 | INV | 0.3 | Discuss projection analysis |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 11/5/2018 | INV | 2.7 | Prepare baseline presentation for assessment |
| Jonah Galaz | 11/5/2018 | INV | 2.1 | Review debtor internal management presentation |
| Jonah Galaz | 11/5/2018 | INV | 1.6 | Prepare list of changes to financing transactions presentation |
| Jonah Galaz | 11/5/2018 | INV | 1.5 | Review business unit recaps of plan to actual performance |
| Jonah Galaz | 11/5/2018 | INV | 1.3 | Participate in working group session with Bain (A&M) over the historical financing transactions deck |
| Jonah Galaz | 11/5/2018 | INV | 1.1 | Review and revise variance to actuals slides |
| Jonah Galaz | 11/5/2018 | INV | 1.1 | Review third party property appraisals |
| Jonah Galaz | 11/5/2018 | INV | 0.7 | Participate in call with Kravette (A&M) walking through edits on the draft presentation |
| Jonah Galaz | 11/5/2018 | INV | 0.6 | Participate in phone calls with Patkar (Evercore), Bain (A&M) over historical financing transactions analysis |
| Jonah Galaz | 11/5/2018 | INV | 0.6 | Review management discussion and analysis from 10-k |
| Bethany Benesh | 11/5/2018 | INV | 3.2 | Analyze Sears holdings Financials |
| Bethany Benesh | 11/5/2018 | INV | 0.8 | Continue to analyze Sears holdings financials |
| Bethany Benesh | 11/5/2018 | INV | 3.2 | Analyze Sears holdings Financials |
| Bethany Benesh | 11/5/2018 | INV | 0.4 | Continue to analyze Sears holdings financials |
| Andrew Gasbarra | 11/5/2018 | INV | 2.1 | Update forecast to actual analysis for Galaz (A&M) provided comments |
| Andrew Gasbarra | 11/5/2018 | INV | 1.9 | Review documents related to debt balances provided by the debtor |
| Andrew Gasbarra | 11/5/2018 | INV | 1.9 | Review historical financial statistics per MIII-provided financials |
| Andrew Gasbarra | 11/5/2018 | INV | 1.8 | Prepare forecast to actual analysis for debtor business segment |
| Andrew Gasbarra | 11/5/2018 | INV | 1.7 | Review of Centerview materials |
| Andrew Gasbarra | 11/5/2018 | INV | 1.6 | Continue to prepare forecast to actual analysis for debtor business segment |
| Andrew Gasbarra | 11/5/2018 | INV | 1.2 | Continue to prepare forecast to actual analysis for debtor business segment |
| Jonathan Bain | 11/5/2018 | INV | 2.3 | Input third party appraisal information into property list workbook |
| Jonathan Bain | 11/5/2018 | INV | 2.8 | Review Centerview discussion materials and reconcile missing documents |
| Jonathan Bain | 11/5/2018 | INV | 2.2 | Add additional information to properties workbook based on new third party appraisals |
| Jonathan Bain | 11/5/2018 | INV | 1.5 | Reconcile property list to public filings |
| Jonathan Bain | 11/5/2018 | INV | 1.3 | Participate in working group session with Galaz (A&M) over the historical financing transactions deck |
| Jonathan Bain | 11/5/2018 | INV | 0.6 | Review and update historical financing transactions analysis |
| Jonathan Bain | 11/5/2018 | INV | 0.6 | Participate in phone calls with Patkar (Evercore), Galaz (A&M) over historical financing transactions analysis |
| Jonathan Bain | 11/5/2018 | INV | 0.3 | Participate in phone call with Kravette (A&M) to discuss Seritage related documents |
| Jordan Kravette | 11/5/2018 | INV | 2.9 | Review of third party solvency opinions for asset transactions |
| Jordan Kravette | 11/5/2018 | INV | 2.8 | Quality-control review of facilities on transactions presentation |
| Jordan Kravette | 11/5/2018 | INV | 2.6 | Continue quality-control review of facilities on transactions presentation |
| Jordan Kravette | 11/5/2018 | INV | 1.0 | Review documents related to historical asset transactions |
| Jordan Kravette | 11/5/2018 | INV | 0.7 | Participate in call with Galaz (A&M) walking through edits on the draft presentation |
| Jordan Kravette | 11/5/2018 | INV | 0.6 | Multiple calls with Stogsdill (A&M) regarding priority documents |
| Jordan Kravette | 11/5/2018 | INV | 0.5 | Organize analyst reports uploaded by Evercore on Box, emails regarding the same |
| Jordan Kravette | 11/5/2018 | INV | 0.4 | Review and uploading of file share materials related to third party reports |
| Jordan Kravette | 11/5/2018 | INV | 0.3 | Respond to A&M data request |
| Jordan Kravette | 11/5/2018 | INV | 0.3 | Draft email discussing findings of the solvency opinion comparison |
| Jordan Kravette | 11/5/2018 | INV | 0.3 | Participate in call with Bain (A&M) to discuss Seritage related documents |
| Dennis Stogsdill | 11/6/2018 | INV | 2.0 | Prepare for and attend meeting with advisor group (Paul Weiss and Evercore) |
| Dennis Stogsdill | 11/6/2018 | INV | 0.8 | Review solvency opinions and backup documentation; review internal comparison |
| Dennis Stogsdill | 11/6/2018 | INV | 0.5 | Review document production items |
| Dennis Stogsdill | 11/6/2018 | INV | 0.4 | Multiple calls with real estate advisor regarding appraisals, lease and retention issues |
| Dennis Stogsdill | 11/6/2018 | INV | 0.3 | Call and emails with Paul Weiss regarding retention and indemnification issues |
| Karen Engstrom | 11/6/2018 | INV | 3.1 | Create analysis of third party capital surplus analysis |
| Karen Engstrom | 11/6/2018 | INV | 2.3 | Perform and review sensitivity analysis |
| Karen Engstrom | 11/6/2018 | INV | 1.6 | Review of asset approach analysis |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Karen Engstrom | 11/6/2018 | INV | 1.5 | Participate in video conference regarding status and solvency considerations (A&M, Paul Weiss, Evercore) |
| Karen Engstrom | 11/6/2018 | INV | 1.1 | Prepare presentation for counsel |
| Karen Engstrom | 11/6/2018 | INV | 0.6 | Conduct historical financial analysis of holdings |
| Edward McDonough | 11/6/2018 | INV | 2.7 | Perform equity analysis |
| Edward McDonough | 11/6/2018 | INV | 2.2 | Review past analyst reports regarding the debtor and industry |
| Edward McDonough | 11/6/2018 | INV | 1.7 | Review third party solvency analysis |
| Edward McDonough | 11/6/2018 | INV | 1.5 | Participate in video conference regarding status and solvency considerations (A&M, Paul Weiss, Evercore) |
| Brian Corio | 11/6/2018 | INV | 0.7 | Review of documents in data room |
| Nick Grossi | 11/6/2018 | INV | 2.5 | Review Company provided diligence materials related to management plans |
| Nick Grossi | 11/6/2018 | INV | 2.0 | Prepare and participate in working group session with advisor leads to review strategic considerations |
| Patrick McGrath | 11/6/2018 | INV | 2.8 | Capture and summarize additional analyst report ratings |
| Patrick McGrath | 11/6/2018 | INV | 0.6 | Continue to capture and summarize additional analyst report ratings |
| Patrick McGrath | 11/6/2018 | INV | 2.7 | Prepare draft presentation |
| Patrick McGrath | 11/6/2018 | INV | 1.9 | Prepare summary of debt ratings |
| Patrick McGrath | 11/6/2018 | INV | 1.6 | Prepare summary of equity holdings and related matters |
| Sasha Mcinnis | 11/6/2018 | INV | 2.7 | Perform capex analysis for the debtor |
| Sasha Mcinnis | 11/6/2018 | INV | 1.8 | Perform capital adequacy / cash flow test |
| Rachel Mimms | 11/6/2018 | INV | 3.0 | Review documents received for solvency analysis |
| Rachel Mimms | 11/6/2018 | INV | 0.5 | Continue to review documents received for solvency analysis |
| Rachel Mimms | 11/6/2018 | INV | 3.0 | Investigate and recreate third party solvency analysis |
| Rachel Mimms | 11/6/2018 | INV | 0.8 | Review industry analysis |
| Jonah Galaz | 11/6/2018 | INV | 2.8 | Reconcile forecast and actual results based on files provided by the debtor |
| Jonah Galaz | 11/6/2018 | INV | 1.8 | Prepare slides which analyze retail industry trends |
| Jonah Galaz | 11/6/2018 | INV | 1.6 | Review third party asset transaction solvency opinion |
| Jonah Galaz | 11/6/2018 | INV | 1.5 | Prepare slides analyzing industry comps |
| Jonah Galaz | 11/6/2018 | INV | 1.4 | Review separate third party asset transaction solvency opinion |
| Jonah Galaz | 11/6/2018 | INV | 1.4 | Incorporate CapIQ financials into business plan assessment materials |
| Jonah Galaz | 11/6/2018 | INV | 0.7 | Correspondence with Hogge (A&M) regarding industry comps |
| Jonah Galaz | 11/6/2018 | INV | 0.5 | Prepare list of requested peer group metrics and companies included in peer group |
| Jonah Galaz | 11/6/2018 | INV | 0.5 | Participate in call with Kravette (A&M) regarding industry trends |
| Jonah Galaz | 11/6/2018 | INV | 0.5 | Call with Hogge (A&M) regarding industry comps and CapIQ data |
| Jonah Galaz | 11/6/2018 | INV | 0.5 | Working Group (A&M) call regarding business plan assessment |
| Bethany Benesh | 11/6/2018 | INV | 3.1 | Analyze Sears holdings Financials |
| Bethany Benesh | 11/6/2018 | INV | 0.3 | Continue to analyze Sears holdings financials |
| Bethany Benesh | 11/6/2018 | INV | 3.0 | Analyze Sears holdings Financials |
| Bethany Benesh | 11/6/2018 | INV | 0.3 | Continue to analyze Sears holdings financials |
| Bethany Benesh | 11/6/2018 | INV | 1.3 | Analyze Sears holdings Financials |
| Andrew Gasbarra | 11/6/2018 | INV | 2.9 | Prepare business plan presentation materials |
| Andrew Gasbarra | 11/6/2018 | INV | 2.8 | Review of historical analyst reports |
| Andrew Gasbarra | 11/6/2018 | INV | 2.3 | Update business plan presentation materials |
| Andrew Gasbarra | 11/6/2018 | INV | 1.9 | Review of Sears' historical market share trends |
| Andrew Gasbarra | 11/6/2018 | INV | 1.3 | Prepare open items/questions list regarding MIII prepared materials |
| Andrew Gasbarra | 11/6/2018 | INV | 1.2 | Review of Centerview materials |
| Andrew Gasbarra | 11/6/2018 | INV | 0.6 | Prepare for internal meeting regarding business plan review |
| Andrew Gasbarra | 11/6/2018 | INV | 0.5 | Participate in internal meeting regarding business plan review |
| Andrew Gasbarra | 11/6/2018 | INV | 0.4 | Address Galaz (A&M) questions regarding business plan presentation materials |
| Jonathan Bain | 11/6/2018 | INV | 2.4 | Plan slides and research source materials for business plan assessment |
| Jonathan Bain | 11/6/2018 | INV | 2.4 | Draft slides for business plan assessment |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 11/6/2018 | INV | 2.3 | Continue to draft slides for business plan assessment |
| Jonathan Bain | 11/6/2018 | INV | 1.9 | Research debtor historic forecasting methodology, emails regarding the same |
| Jonathan Bain | 11/6/2018 | INV | 1.4 | Review and update slides for business plan assessment presentation per comments |
| Jonathan Bain | 11/6/2018 | INV | 1.2 | Review Sears past business plan to understand forecasting methodology |
| Jonathan Bain | 11/6/2018 | INV | 0.8 | Prepare summary of Sears past business plan |
| Jonathan Bain | 11/6/2018 | INV | 0.6 | Review strawman business plan assessment and dataroom for source documents |
| Jordan Kravette | 11/6/2018 | INV | 1.9 | Incorporate feedback into industry overview slides |
| Jordan Kravette | 11/6/2018 | INV | 0.5 | Participate in call with Galaz (A&M) regarding industry trends |
| Jordan Kravette | 11/6/2018 | INV | 0.1 | Review and upload files from Paul Weiss to Box |
| Jordan Kravette | 11/6/2018 | INV | 0.1 | Call with Silberstein (Paul Weiss) discussing UCC file share |
| Will Hogge | 11/6/2018 | INV | 1.5 | Conduct market and industry research |
| Will Hogge | 11/6/2018 | INV | 0.7 | Correspondence with Galaz (A&M) regarding industry comps |
| Will Hogge | 11/6/2018 | INV | 0.5 | Call with Galaz (A&M) regarding industry comps and CapIQ data |
| Dennis Stogsdill | 11/7/2018 | INV | 0.8 | Participate in call with Fowler (A&M) regarding appraisal issues |
| Dennis Stogsdill | 11/7/2018 | INV | 0.7 | Call with McDonough (A&M) to discuss current issues |
| Dennis Stogsdill | 11/7/2018 | INV | 0.5 | Multiple calls with real estate advisor regarding appraisals, lease and retention issues |
| Dennis Stogsdill | 11/7/2018 | INV | 0.5 | Correspondence with Paul Weiss (Britton) and internal legal regarding retention issues |
| Karen Engstrom | 11/7/2018 | INV | 1.3 | Review impairment analyses |
| Karen Engstrom | 11/7/2018 | INV | 1.1 | Prepare and review real estate analysis |
| Karen Engstrom | 11/7/2018 | INV | 1.0 | Provide comments on asset approach analysis |
| Karen Engstrom | 11/7/2018 | INV | 0.8 | Prepare sensitivity analysis |
| Karen Engstrom | 11/7/2018 | INV | 0.6 | Draft deck for counsel |
| Edward McDonough | 11/7/2018 | INV | 2.8 | Review of debtor historical financial statements |
| Edward McDonough | 11/7/2018 | INV | 2.1 | Review of asset approach analysis |
| Edward McDonough | 11/7/2018 | INV | 1.3 | Perform analysis of debtor trademarks |
| Edward McDonough | 11/7/2018 | INV | 0.8 | Prepare equity analysis of float |
| Edward McDonough | 11/7/2018 | INV | 0.5 | Prepare debt analysis |
| Edward McDonough | 11/7/2018 | INV | 0.7 | Call with Stogsdill (A&M) to discuss current issues |
| Brian Corio | 11/7/2018 | INV | 1.3 | Review of historical business plans |
| Nick Grossi | 11/7/2018 | INV | 2.8 | Reconcile third party valuation plan to that of various financial models and projections |
| Nick Grossi | 11/7/2018 | INV | 2.4 | Analyze adjustments to inventory balance in third party solvency analysis |
| Nick Grossi | 11/7/2018 | INV | 2.0 | Review third party solvency analysis |
| Nick Grossi | 11/7/2018 | INV | 1.7 | Review separate third party solvency analysis |
| Nick Grossi | 11/7/2018 | INV | 1.3 | Prepare preliminary findings related to investigative matters |
| Nick Grossi | 11/7/2018 | INV | 0.2 | Participate in call with Kravette (A&M) discussing analyst report review and instructions |
| Patrick McGrath | 11/7/2018 | INV | 1.8 | Prepare draft presentation |
| Patrick McGrath | 11/7/2018 | INV | 1.8 | Continue to prepare draft presentation |
| Patrick McGrath | 11/7/2018 | INV | 2.6 | Prepare summary of debt face and market values |
| Patrick McGrath | 11/7/2018 | INV | 2.4 | Research and analysis of shareholder holdings |
| Patrick McGrath | 11/7/2018 | INV | 2.2 | Prepare summary of equity holdings and related matters |
| Patrick McGrath | 11/7/2018 | INV | 1.8 | Prepare summary of equity ratings |
| Sasha Mcinnis | 11/7/2018 | INV | 1.3 | Summarize the number of Sears and Kmart retail stores and create visuals |
| Sasha Mcinnis | 11/7/2018 | INV | 1.0 | Perform solvency analysis tests |
| Sasha Mcinnis | 11/7/2018 | INV | 0.3 | Review solvency analysis tests |
| Rachel Mimms | 11/7/2018 | INV | 2.8 | Prepare adjusted third party solvency analysis presentation |
| Rachel Mimms | 11/7/2018 | INV | 1.2 | Continue to prepare adjusted third party solvency analysis presentation |
| Rachel Mimms | 11/7/2018 | INV | 2.3 | Prepare analysis of projection presentation |
| Rachel Mimms | 11/7/2018 | INV | 0.3 | Discuss historical capital expenditure summary |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Rachel Mimms | 11/7/2018 | INV | 0.3 | Prepare summary of store closures |
| Rachel Mimms | 11/7/2018 | INV | 0.2 | Review recreation of third party solvency analysis |
| Jonah Galaz | 11/7/2018 | INV | 2.6 | Review and revise business plan assessment presentation |
| Jonah Galaz | 11/7/2018 | INV | 2.1 | Prepare slide illustrating industry comps |
| Jonah Galaz | 11/7/2018 | INV | 1.8 | Prepare slide illustrating Sears' quarterly historical performance |
| Jonah Galaz | 11/7/2018 | INV | 1.5 | Continue to document reconciling issues based on debtor-provided documents |
| Jonah Galaz | 11/7/2018 | INV | 1.4 | Review and revise summary slide for asset transaction |
| Jonah Galaz | 11/7/2018 | INV | 1.1 | Review and revise slide for presentation |
| Jonah Galaz | 11/7/2018 | INV | 0.9 | Participate in working group sessions with Bain and Gasbarra (A&M)  over business plan review deck |
| Jonah Galaz | 11/7/2018 | INV | 0.7 | Review and revise comments in slide for presentation |
| Jonah Galaz | 11/7/2018 | INV | 0.5 | Participate in internal meeting with Bain and Gasbarra regarding business plan review |
| Bethany Benesh | 11/7/2018 | INV | 3.2 | Create presentation for counsel - store count analysis |
| Bethany Benesh | 11/7/2018 | INV | 0.5 | Continue to create presentation for counsel - store count analysis |
| Andrew Gasbarra | 11/7/2018 | INV | 2.7 | Prepare business plan presentation materials |
| Andrew Gasbarra | 11/7/2018 | INV | 2.3 | Prepare benchmarking presentation materials for debtors |
| Andrew Gasbarra | 11/7/2018 | INV | 1.4 | Conduct QC of business plan review presentation materials |
| Andrew Gasbarra | 11/7/2018 | INV | 1.3 | Compare historic company projections with industry |
| Andrew Gasbarra | 11/7/2018 | INV | 1.2 | Review company public filings |
| Andrew Gasbarra | 11/7/2018 | INV | 0.9 | Participate in working group sessions with Galaz and Bain (A&M) over business plan assessment |
| Andrew Gasbarra | 11/7/2018 | INV | 0.7 | Prepare for meeting regarding business plan review |
| Andrew Gasbarra | 11/7/2018 | INV | 0.5 | Participate in internal meeting with Bain and Galaz regarding business plan review |
| Jonathan Bain | 11/7/2018 | INV | 3.2 | Create excel support for new slides in business plan assessment |
| Jonathan Bain | 11/7/2018 | INV | 2.6 | Update business plan assessment for comments |
| Jonathan Bain | 11/7/2018 | INV | 2.5 | Create new slides in business plan assessment |
| Jonathan Bain | 11/7/2018 | INV | 1.3 | Quality check new slides in business plan assessment |
| Jonathan Bain | 11/7/2018 | INV | 0.9 | Participate in working group sessions with Galaz and Gasbarra (A&M) over plan review deck |
| Jonathan Bain | 11/7/2018 | INV | 0.5 | Participate in meeting with Galaz and Gasbarra regarding business plan review |
| Jordan Kravette | 11/7/2018 | INV | 2.6 | Review of historical analyst reports and summarize trends |
| Jordan Kravette | 11/7/2018 | INV | 0.2 | Participate in call with Grossi (A&M) discussing analyst report review and instructions |
| Jordan Kravette | 11/7/2018 | INV | 0.1 | Organize folders on file share |
| Will Hogge | 11/7/2018 | INV | 2.7 | Conduct market and industry research |
| Scott Fowler | 11/7/2018 | INV | 0.8 | Participate in call with Stogsdill (A&M) regarding appraisal issues |
| Dennis Stogsdill | 11/8/2018 | INV | 0.6 | Meeting with real estate advisor regarding appraiser issues; emails with Paul Weiss (Britton, Giller, Hurwitz) regarding same |
| Dennis Stogsdill | 11/8/2018 | INV | 0.5 | Multiple calls with real estate advisor regarding appraisal findings and retention issues |
| Dennis Stogsdill | 11/8/2018 | INV | 0.5 | Multiple calls with Paul Weiss regarding production issues and preliminary assessment issues |
| Dennis Stogsdill | 11/8/2018 | INV | 0.4 | Review debtor production files |
| Dennis Stogsdill | 11/8/2018 | INV | 0.4 | Review cash flow projections |
| Dennis Stogsdill | 11/8/2018 | INV | 0.4 | Call with Paul Weiss and Evercore regarding UCC objection; review language proposal |
| Dennis Stogsdill | 11/8/2018 | INV | 0.3 | Call with Paul Weiss regarding real estate recommendations |
| Karen Engstrom | 11/8/2018 | INV | 3.2 | Perform sensitivity analysis and slides for presentation |
| Karen Engstrom | 11/8/2018 | INV | 2.8 | Review of sensitivity analysis and slides for presentation |
| Karen Engstrom | 11/8/2018 | INV | 1.5 | Review and update solvency analysis |
| Karen Engstrom | 11/8/2018 | INV | 1.2 | Historical financial analysis slides for presentation |
| Karen Engstrom | 11/8/2018 | INV | 1.1 | Prepare observation slides for presentation |
| Karen Engstrom | 11/8/2018 | INV | 1.0 | Review and prepare projection slides for presentation |
| Karen Engstrom | 11/8/2018 | INV | 1.0 | Review and prepare industry outlook slides for presentation |
| Karen Engstrom | 11/8/2018 | INV | 0.7 | Review of asset approach analysis |
| Edward McDonough | 11/8/2018 | INV | 2.0 | Conduct analysis of Sears stock trading |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Edward McDonough | 11/8/2018 | INV | 1.4 | Continue analyze of Sears stock trading |
| Edward McDonough | 11/8/2018 | INV | 2.7 | Prepare debt analysis |
| Edward McDonough | 11/8/2018 | INV | 1.8 | Prepare asset approach |
| Edward McDonough | 11/8/2018 | INV | 1.8 | Review historical financial data |
| Edward McDonough | 11/8/2018 | INV | 1.2 | Review of trademark impairment files |
| Brian Corio | 11/8/2018 | INV | 0.6 | Review historical timeline schedules |
| Nick Grossi | 11/8/2018 | INV | 2.8 | Prepare materials related to solvency and capital adequacy |
| Nick Grossi | 11/8/2018 | INV | 2.6 | Prepare business plan assessment |
| Nick Grossi | 11/8/2018 | INV | 2.4 | Review comparable operating statistics for industry peer group |
| Nick Grossi | 11/8/2018 | INV | 2.1 | Review analyst report summary and compare with trends in debtor materials |
| Patrick McGrath | 11/8/2018 | INV | 3.0 | Prepare draft presentation |
| Patrick McGrath | 11/8/2018 | INV | 0.6 | Continue to prepare draft presentation |
| Patrick McGrath | 11/8/2018 | INV | 2.9 | Analysis and summary of competitors equity |
| Patrick McGrath | 11/8/2018 | INV | 0.5 | Continue analysis of GPC competitors equity |
| Patrick McGrath | 11/8/2018 | INV | 1.8 | Update draft presentation |
| Sasha Mcinnis | 11/8/2018 | INV | 2.2 | Summarize Sears press releases from 2013-2015 |
| Sasha Mcinnis | 11/8/2018 | INV | 1.7 | Update solvency tests and create slides regarding the same |
| Rachel Mimms | 11/8/2018 | INV | 1.2 | Prepare projection analysis presentation |
| Rachel Mimms | 11/8/2018 | INV | 2.1 | Continue to prepare projection analysis presentation |
| Rachel Mimms | 11/8/2018 | INV | 2.5 | Prepare adjusted third party analysis presentation |
| Rachel Mimms | 11/8/2018 | INV | 1.0 | Prepare industry overview presentation |
| Rachel Mimms | 11/8/2018 | INV | 0.5 | Discuss recreation of third party solvency analysis |
| Rachel Mimms | 11/8/2018 | INV | 0.5 | Discuss liquidity presentation |
| Jonah Galaz | 11/8/2018 | INV | 2.2 | Prepare for and participate in working group session with Bain and Gasbarra (A&M) over business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 1.9 | Work on business plan review |
| Jonah Galaz | 11/8/2018 | INV | 1.8 | Prepare executive summary for business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 1.5 | Prepare additional benchmarking slides for business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 1.5 | Update slides in business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 1.4 | Update financial statistic trends for business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 1.3 | Review and revise business plan assessment presentation |
| Jonah Galaz | 11/8/2018 | INV | 1.2 | Review and revise executive summary for business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 1.2 | Revise footnotes in business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 0.9 | Clean up formatting in business plan assessment presentation |
| Jonah Galaz | 11/8/2018 | INV | 0.6 | Participate in working group session with Gasbarra (A&M) regarding FY15 business plan review deck |
| Jonah Galaz | 11/8/2018 | INV | 0.6 | Calculate business unit historical performance for business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 0.5 | Review and revise calculations in business plan assessment |
| Jonah Galaz | 11/8/2018 | INV | 0.3 | Correspondence with Kravette (A&M) regarding business plan assessment |
| Bethany Benesh | 11/8/2018 | INV | 3.0 | Create presentation related to tradenames |
| Bethany Benesh | 11/8/2018 | INV | 0.6 | Continue to create presentation related to tradenames |
| Bethany Benesh | 11/8/2018 | INV | 2.9 | Create presentation for counsel - financial analysis |
| Bethany Benesh | 11/8/2018 | INV | 2.7 | Continue to create presentation for counsel - financial analysis |
| Andrew Gasbarra | 11/8/2018 | INV | 2.7 | Update business plan review presentation materials |
| Andrew Gasbarra | 11/8/2018 | INV | 2.4 | Continue to update business plan review presentation materials |
| Andrew Gasbarra | 11/8/2018 | INV | 2.1 | Review of third party capital adequacy analysis |
| Andrew Gasbarra | 11/8/2018 | INV | 1.8 | Prepare industry outlook tearsheet |
| Andrew Gasbarra | 11/8/2018 | INV | 1.8 | Continue review of third party capital adequacy analysis |
| Andrew Gasbarra | 11/8/2018 | INV | 1.1 | Reconciliation of debtor-provided materials to audited financials |
| Andrew Gasbarra | 11/8/2018 | INV | 0.6 | Participate in working group session with Galaz (A&M) regarding business plan review deck |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 11/8/2018 | INV | 0.2 | Draft email to Grossi (A&M) regarding historical industry trend reports |
| Jonathan Bain | 11/8/2018 | INV | 2.8 | Prepare for and participate in working group session with Galaz and Gasbarra (A&M) over business plan assessment |
| Jonathan Bain | 11/8/2018 | INV | 2.6 | Review of third party solvency opinions |
| Jonathan Bain | 11/8/2018 | INV | 2.4 | Create excel support for new slides in business plan assessment |
| Jonathan Bain | 11/8/2018 | INV | 2.3 | Update business plan assessment excel support for comments on previously existing slides |
| Jonathan Bain | 11/8/2018 | INV | 2.0 | Update previously existing slides in business plan assessment |
| Jordan Kravette | 11/8/2018 | INV | 1.7 | Diligence regarding financial statistics in analyst reports, emails regarding the same |
| Jordan Kravette | 11/8/2018 | INV | 1.6 | Update presentation for sources, charts, and qualitative trends |
| Jordan Kravette | 11/8/2018 | INV | 1.5 | Review of historical analyst reports |
| Jordan Kravette | 11/8/2018 | INV | 1.1 | Review debtor provided forecasts and comparison with industry trends |
| Jordan Kravette | 11/8/2018 | INV | 0.5 | Review of presentation summarizing the analyst reports |
| Jordan Kravette | 11/8/2018 | INV | 0.3 | Correspondence with Galaz (A&M) regarding business plan assessment |
| Will Hogge | 11/8/2018 | INV | 2.5 | Conduct market and industry research |
| Dennis Stogsdill | 11/9/2018 | INV | 2.2 | Continue to review preliminary Solvency presentation and provide edits |
| Dennis Stogsdill | 11/9/2018 | INV | 1.1 | Review preliminary presentation and provide edits |
| Dennis Stogsdill | 11/9/2018 | INV | 0.5 | A&M teleconference (with Engstrom and McDonough) regarding update call with counsel |
| Dennis Stogsdill | 11/9/2018 | INV | 0.5 | A&M teleconference (with Engstrom and McDonough) regarding draft presentation |
| Dennis Stogsdill | 11/9/2018 | INV | 0.4 | Review DIP budget and motion in preparation for meeting |
| Dennis Stogsdill | 11/9/2018 | INV | 0.3 | Read various docket items including insiders response to 2004 examination |
| Dennis Stogsdill | 11/9/2018 | INV | 0.3 | Call with insolvency team regarding Saturday presentation |
| Dennis Stogsdill | 11/9/2018 | INV | 0.2 | Emails with Paul Weiss regarding real estate firm retention and other case issues |
| Karen Engstrom | 11/9/2018 | INV | 2.8 | Update draft presentation |
| Karen Engstrom | 11/9/2018 | INV | 1.4 | Review and prepare sensitivity analysis slides |
| Karen Engstrom | 11/9/2018 | INV | 0.5 | A&M teleconference (with Stogsdill and McDonough) regarding update call with counsel |
| Karen Engstrom | 11/9/2018 | INV | 0.5 | A&M teleconference (with Stogsdill and McDonough) regarding draft presentation |
| Edward McDonough | 11/9/2018 | INV | 1.7 | Prepare summary update regarding solvency |
| Edward McDonough | 11/9/2018 | INV | 1.6 | Continue to prepare summary update regarding solvency |
| Edward McDonough | 11/9/2018 | INV | 1.4 | Prepare analysis of asset approach |
| Edward McDonough | 11/9/2018 | INV | 1.2 | Prepare trademark analysis |
| Edward McDonough | 11/9/2018 | INV | 0.5 | A&M teleconference (Stogsdill and Engstrom) regarding update call with counsel |
| Edward McDonough | 11/9/2018 | INV | 0.5 | A&M teleconference (Stogsdill and Engstrom) regarding draft presentation |
| Brian Corio | 11/9/2018 | INV | 1.7 | Review of data room documents and follow up conversations regarding the same |
| Nick Grossi | 11/9/2018 | INV | 2.9 | Prepare financial statistic bridge |
| Nick Grossi | 11/9/2018 | INV | 2.8 | Edit presentation materials to support business plan review |
| Nick Grossi | 11/9/2018 | INV | 1.3 | Investigate historic performance to budget |
| Nick Grossi | 11/9/2018 | INV | 0.6 | Review debtor reward program economics |
| Nick Grossi | 11/9/2018 | INV | 0.5 | Review asset sale performance post-transaction |
| Patrick McGrath | 11/9/2018 | INV | 2.5 | Review Sears press releases regarding earnings |
| Patrick McGrath | 11/9/2018 | INV | 0.8 | Continue to review Sears press releases regarding earnings |
| Patrick McGrath | 11/9/2018 | INV | 1.4 | Review analysts credit reports |
| Sasha Mcinnis | 11/9/2018 | INV | 2.8 | Review documents related to Sears store appraisals |
| Rachel Mimms | 11/9/2018 | INV | 1.8 | Prepare financial analysis presentation |
| Rachel Mimms | 11/9/2018 | INV | 1.5 | Collect source documents for presentation |
| Rachel Mimms | 11/9/2018 | INV | 0.5 | Update master document review log |
| Rachel Mimms | 11/9/2018 | INV | 0.3 | Prepare adjusted third party analysis presentation |
| Rachel Mimms | 11/9/2018 | INV | 0.2 | Prepare industry overview presentation |
| Jonah Galaz | 11/9/2018 | INV | 1.5 | Reconcile summary statistics to business plan assessment |
| Jonah Galaz | 11/9/2018 | INV | 1.5 | Prepare slide which bridges year over year forecast to actual performance |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 11/9/2018 | INV | 1.4 | Prepare slides on business plan process and performance |
| Jonah Galaz | 11/9/2018 | INV | 1.3 | Participate in working group session with Bain and Gasbarra (A&M) over business plan review deck |
| Jonah Galaz | 11/9/2018 | INV | 0.7 | Participate in working group session with Bain (A&M) over database of Company's business profit improvements |
| Jonah Galaz | 11/9/2018 | INV | 0.7 | Review of historical analyst reports |
| Jonah Galaz | 11/9/2018 | INV | 0.5 | Review and revise peer group benchmarking slide |
| Jonah Galaz | 11/9/2018 | INV | 0.3 | Prepare and participate in internal meeting with Gasbarra (A&M) regarding business plan assessment |
| Bethany Benesh | 11/9/2018 | INV | 1.8 | Create presentation for counsel - financial analysis |
| Bethany Benesh | 11/9/2018 | INV | 1.2 | Create presentation for counsel - store count analysis |
| Andrew Gasbarra | 11/9/2018 | INV | 1.6 | Prepare bridge between solvency analysis and documents provided by debtor |
| Andrew Gasbarra | 11/9/2018 | INV | 1.5 | Update business plan review presentation materials |
| Andrew Gasbarra | 11/9/2018 | INV | 1.3 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Andrew Gasbarra | 11/9/2018 | INV | 0.6 | Review historic analyst reports |
| Andrew Gasbarra | 11/9/2018 | INV | 0.4 | Review and update summary of historic debtor performance initiatives |
| Andrew Gasbarra | 11/9/2018 | INV | 0.3 | Prepare and participate in internal meeting with Galaz (A&M) regarding business plan assessment |
| Jonathan Bain | 11/9/2018 | INV | 1.6 | Update business plan assessment |
| Jonathan Bain | 11/9/2018 | INV | 1.6 | Prepare and reconcile database of Company's business profit improvements |
| Jonathan Bain | 11/9/2018 | INV | 1.5 | Prepare database of debtors forecasted business profit improvements |
| Jonathan Bain | 11/9/2018 | INV | 1.3 | Participate in working group session with Galaz and Gasbarra (A&M) over business plan review deck |
| Jonathan Bain | 11/9/2018 | INV | 1.1 | Update business plan assessment presentation |
| Jonathan Bain | 11/9/2018 | INV | 0.7 | Participate in working group session with Galaz (A&M) over database of Company's business profit improvements |
| Jonathan Bain | 11/9/2018 | INV | 0.7 | Review petition date debt balances summary |
| Jordan Kravette | 11/9/2018 | INV | 0.7 | Review of historic budget assumptions and comparison with market trends |
| Dennis Stogsdill | 11/10/2018 | INV | 1.3 | Call with Paul Weiss (Basta, Cornish, Hurwitz, Giller, others) to discuss preliminary report |
| Karen Engstrom | 11/10/2018 | INV | 1.3 | Participate in solvency analysis update call with A&M and Paul Weiss |
| Karen Engstrom | 11/10/2018 | INV | 0.7 | Prepare for call with Paul Weiss/A&M |
| Edward McDonough | 11/10/2018 | INV | 1.3 | Participate in solvency analysis update call with A&M and Paul Weiss |
| Edward McDonough | 11/10/2018 | INV | 0.7 | Prepare for call with Paul Weiss/A&M |
| Nick Grossi | 11/10/2018 | INV | 1.3 | Prepare and participate in discussion with Paul Weiss team related to investigation matters |
| Nick Grossi | 11/10/2018 | INV | 0.2 | Prepare for call with Paul Weiss related to investigation matters |
| Jonah Galaz | 11/10/2018 | INV | 0.2 | Correspondence with Kravette regarding shop your way Rewards |
| Jonathan Bain | 11/10/2018 | INV | 0.7 | Combine A&M team's excel support slides |
| Jordan Kravette | 11/10/2018 | INV | 0.2 | Correspondence with Galaz regarding shop your way Rewards |
| Dennis Stogsdill | 11/11/2018 | INV | 0.4 | A&M teleconference (Engstrom and McDonough) regarding meetings with client, Paul Weiss, and Sears |
| Karen Engstrom | 11/11/2018 | INV | 0.4 | A&M teleconference (Stogsdill and McDonough) regarding meetings with client, Paul Weiss, and Sears |
| Edward McDonough | 11/11/2018 | INV | 0.4 | A&M teleconference (Stogsdill and Engstrom) regarding meetings with client, Paul Weiss, and Sears |
| Nick Grossi | 11/11/2018 | INV | 1.0 | Prepare and participate in discussion with independent directors related to business plan review |
| Nick Grossi | 11/11/2018 | INV | 0.3 | Correspondence with Galaz regarding sales declines |
| Jonah Galaz | 11/11/2018 | INV | 0.9 | Review debtor incentive program summary |
| Jonah Galaz | 11/11/2018 | INV | 0.9 | Review and revise business plan assessment |
| Jonah Galaz | 11/11/2018 | INV | 0.3 | Correspondence with Grossi regarding sales declines |
| Jonah Galaz | 11/11/2018 | INV | 0.2 | Call with Gasbarra (A&M) regarding business plan assessment Presentation |
| Andrew Gasbarra | 11/11/2018 | INV | 2.4 | Prepare summary of debtor incentive program financials |
| Andrew Gasbarra | 11/11/2018 | INV | 1.6 | Review and revise business plan assessment |
| Andrew Gasbarra | 11/11/2018 | INV | 0.3 | Review of debtor incentive plan information |
| Andrew Gasbarra | 11/11/2018 | INV | 0.2 | Participate in call with Galaz (A&M) regarding business plan assessment Presentation |
| Jonathan Bain | 11/11/2018 | INV | 0.6 | Review and revise business plan assessment |
| Dennis Stogsdill | 11/12/2018 | INV | 0.8 | Emails with prospective real estate advisors; correspondence with Paul Weiss regarding process |
| Dennis Stogsdill | 11/12/2018 | INV | 0.4 | Conference call with Paul Weiss (Britton, Hurwitz) to discuss FTI agenda |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 11/12/2018 | INV | 0.4 | Review updated financial projections |
| Dennis Stogsdill | 11/12/2018 | INV | 0.4 | Call with Grossi (A&M) regarding procedural and document production issues |
| Dennis Stogsdill | 11/12/2018 | INV | 0.4 | Prepare correspondence regarding management presentation |
| Dennis Stogsdill | 11/12/2018 | INV | 0.3 | Review Seritage binder |
| Dennis Stogsdill | 11/12/2018 | INV | 0.3 | Review financial projection presentation |
| Dennis Stogsdill | 11/12/2018 | INV | 0.3 | Review business plan presentation |
| Dennis Stogsdill | 11/12/2018 | INV | 0.3 | Participate in call with Kravette (A&M) to discuss UCC storage issues |
| Karen Engstrom | 11/12/2018 | INV | 2.6 | Review documents related to asset transaction provided by the debtor |
| Karen Engstrom | 11/12/2018 | INV | 0.8 | Update solvency workplan |
| Karen Engstrom | 11/12/2018 | INV | 0.5 | A&M solvency team teleconference |
| Karen Engstrom | 11/12/2018 | INV | 0.2 | A&M teleconference with Paul Weiss regarding upcoming meetings with FTI and Sears |
| Edward McDonough | 11/12/2018 | INV | 1.5 | Review of documents related to Seritage analysis |
| Edward McDonough | 11/12/2018 | INV | 1.8 | Continue review of documents related to Seritage analysis |
| Edward McDonough | 11/12/2018 | INV | 1.9 | Review of debtor documents produced by Debtwire |
| Edward McDonough | 11/12/2018 | INV | 1.6 | Analyze debtor financials |
| Edward McDonough | 11/12/2018 | INV | 0.5 | A&M solvency team teleconference |
| Edward McDonough | 11/12/2018 | INV | 0.2 | A&M teleconference with Paul Weiss regarding upcoming meetings with FTI and Sears |
| Nick Grossi | 11/12/2018 | INV | 2.5 | Prepare business plan assessment exhibits |
| Nick Grossi | 11/12/2018 | INV | 2.0 | Review additional materials provided related to third party solvency analysis |
| Nick Grossi | 11/12/2018 | INV | 1.5 | Review real estate documents in data room |
| Nick Grossi | 11/12/2018 | INV | 1.3 | Prepare diligence open issue list for Company commentary |
| Nick Grossi | 11/12/2018 | INV | 1.0 | Review business unit walkthrough provided by company |
| Nick Grossi | 11/12/2018 | INV | 0.6 | Develop same store sales analysis |
| Nick Grossi | 11/12/2018 | INV | 0.4 | Participate in call with Stogsdill (A&M) regarding management presentation |
| Patrick McGrath | 11/12/2018 | INV | 1.8 | Review SEC filings regarding insider stock transactions |
| Patrick McGrath | 11/12/2018 | INV | 2.0 | Continue to review SEC filings regarding insider stock transactions |
| Patrick McGrath | 11/12/2018 | INV | 2.2 | Conduct analysis of insider stock transactions |
| Patrick McGrath | 11/12/2018 | INV | 1.6 | Summarize insider stock transactions |
| Patrick McGrath | 11/12/2018 | INV | 0.5 | A&M solvency team teleconference |
| Sasha Mcinnis | 11/12/2018 | INV | 2.1 | Review Seritage risks and strategy |
| Sasha Mcinnis | 11/12/2018 | INV | 1.5 | Review board presentations related to asset transaction |
| Sasha Mcinnis | 11/12/2018 | INV | 1.5 | Review Seritage historical financial performance |
| Sasha Mcinnis | 11/12/2018 | INV | 1.0 | Review Seritage bond prospectus documents |
| Sasha Mcinnis | 11/12/2018 | INV | 0.5 | A&M solvency team teleconference |
| Sasha Mcinnis | 11/12/2018 | INV | 0.4 | Review Seritage cash and other asset documents within analysis date of 2015 |
| Rachel Mimms | 11/12/2018 | INV | 1.8 | Prepare valuation model |
| Rachel Mimms | 11/12/2018 | INV | 1.3 | Prepare workplan for financial analysis |
| Rachel Mimms | 11/12/2018 | INV | 0.7 | Discuss financial analysis |
| Rachel Mimms | 11/12/2018 | INV | 0.7 | Review industry data |
| Rachel Mimms | 11/12/2018 | INV | 0.5 | A&M solvency team teleconference |
| Rachel Mimms | 11/12/2018 | INV | 0.3 | Update master document review log |
| Rachel Mimms | 11/12/2018 | INV | 0.3 | Review statement of cash flows |
| Jonah Galaz | 11/12/2018 | INV | 1.7 | Review and revise business plan assessment presentation |
| Jonah Galaz | 11/12/2018 | INV | 1.6 | Review preliminary prepared by A&M solvency team |
| Jonah Galaz | 11/12/2018 | INV | 1.5 | Prepare bridge across various materials received |
| Jonah Galaz | 11/12/2018 | INV | 1.4 | Prepare open issues list for business plan assessment |
| Jonah Galaz | 11/12/2018 | INV | 1.4 | Review and revise slides for presentation |
| Jonah Galaz | 11/12/2018 | INV | 1.3 | Continue to review and revise slides for presentation |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jonah Galaz | 11/12/2018 | INV | 1.2 | Review and revise open issues list |
| Jonah Galaz | 11/12/2018 | INV | 1.2 | Review and revise historical performance slides |
| Jonah Galaz | 11/12/2018 | INV | 1.2 | Validate various data points across slide in the business plan assessment |
| Jonah Galaz | 11/12/2018 | INV | 1.0 | Reconcile historical performance figures in presentation to SEC filings |
| Jonah Galaz | 11/12/2018 | INV | 0.4 | Participate in working group sessions with Bain and Gasbarra (A&M) over FY15 business plan assessment |
| Jonah Galaz | 11/12/2018 | INV | 0.3 | Participate in phone call with Bain (A&M) over business plan assessment |
| Bethany Benesh | 11/12/2018 | INV | 2.8 | Summarize SEC filing related to historic asset transaction |
| Bethany Benesh | 11/12/2018 | INV | 1.1 | Continue to summarize SEC filing related to historic asset transaction |
| Bethany Benesh | 11/12/2018 | INV | 1.2 | Research public filings for business unit financial statements |
| Bethany Benesh | 11/12/2018 | INV | 0.6 | Analyze Sears holdings' 10-ks for business unit financial information |
| Bethany Benesh | 11/12/2018 | INV | 0.5 | A&M solvency team teleconference |
| Andrew Gasbarra | 11/12/2018 | INV | 2.6 | Update presentation for business plan |
| Andrew Gasbarra | 11/12/2018 | INV | 2.6 | Prepare presentation materials regarding debtor incentive program |
| Andrew Gasbarra | 11/12/2018 | INV | 1.9 | Continue to update presentation for business plan |
| Andrew Gasbarra | 11/12/2018 | INV | 1.4 | Review and QC preliminary solvency presentation |
| Andrew Gasbarra | 11/12/2018 | INV | 1.4 | Prepare analysis of Company performance without impact of reward program |
| Andrew Gasbarra | 11/12/2018 | INV | 1.2 | Update business plan review presentation databook |
| Andrew Gasbarra | 11/12/2018 | INV | 0.9 | Prepare analysis of projections used in third party solvency analysis |
| Andrew Gasbarra | 11/12/2018 | INV | 0.5 | Review of SEC filings |
| Andrew Gasbarra | 11/12/2018 | INV | 0.2 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Andrew Gasbarra | 11/12/2018 | INV | 0.2 | Participate in working group session with Galaz and Bain (A&M) over business plan assessment presentation |
| Jonathan Bain | 11/12/2018 | INV | 2.9 | Update and combine business plan assessment excel support |
| Jonathan Bain | 11/12/2018 | INV | 2.6 | Create new charts for business plan assessment presentation |
| Jonathan Bain | 11/12/2018 | INV | 2.5 | Quality check business plan assessment presentation |
| Jonathan Bain | 11/12/2018 | INV | 1.7 | Update business plan assessment presentation per internal comments |
| Jonathan Bain | 11/12/2018 | INV | 1.1 | Review Seritage related documents uploaded to the dataroom |
| Jonathan Bain | 11/12/2018 | INV | 0.9 | Update business plan assessment presentation |
| Jonathan Bain | 11/12/2018 | INV | 0.7 | Review A&M DI's solvency preliminary presentation |
| Jonathan Bain | 11/12/2018 | INV | 0.4 | Participate in working group sessions with Galaz and Gasbarra (A&M)  over FY15 business plan assessment |
| Jonathan Bain | 11/12/2018 | INV | 0.3 | Participate in phone call with Galaz (A&M) over FY2015 business plan assessment |
| Jordan Kravette | 11/12/2018 | INV | 1.8 | Review of restructuring committee discussion materials presentation prepared by the Debtors |
| Jordan Kravette | 11/12/2018 | INV | 0.3 | Review zip files uploaded to UCC by Paul Weiss |
| Jordan Kravette | 11/12/2018 | INV | 0.3 | Compare documents debtor provided documents regarding historic asset transaction |
| Jordan Kravette | 11/12/2018 | INV | 0.3 | Review of asset transaction closing binder, distribute to the A&M team |
| Jordan Kravette | 11/12/2018 | INV | 0.3 | Participate in call with Stogsdill (A&M) to discuss UCC storage issues |
| Will Hogge | 11/12/2018 | INV | 1.2 | Conduct market and industry research |
| Dennis Stogsdill | 11/13/2018 | INV | 2.2 | Meeting with Cleary for insiders presentation; discussions with Paul Weiss regarding same |
| Dennis Stogsdill | 11/13/2018 | INV | 1.7 | Multiple calls with prospective real estate advisors |
| Dennis Stogsdill | 11/13/2018 | INV | 0.5 | Conference call with Weil (Danilow, others) regarding document production |
| Dennis Stogsdill | 11/13/2018 | INV | 0.3 | Calls and meeting with Paul Weiss (Hurwitz) regarding various procedural issues |
| Karen Engstrom | 11/13/2018 | INV | 3.0 | Analyze business plan and third party valuation firm forecast model |
| Karen Engstrom | 11/13/2018 | INV | 0.7 | Continue analysis of business plan and third party valuation firm forecast model |
| Karen Engstrom | 11/13/2018 | INV | 2.8 | Review documents for solvency analysis |
| Karen Engstrom | 11/13/2018 | INV | 1.2 | Perform analysis of historical forecasts |
| Karen Engstrom | 11/13/2018 | INV | 0.5 | Participate in conversation with McDonough regarding business plan/forecast |
| Edward McDonough | 11/13/2018 | INV | 3.2 | Review SHC projection model |
| Edward McDonough | 11/13/2018 | INV | 2.6 | Analyze stock trading volume |
| Edward McDonough | 11/13/2018 | INV | 1.5 | Review and analyze monthly projected 2015 and 2016 balance sheets |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Edward McDonough | 11/13/2018 | INV | 0.7 | Prepare for call with Paul Weis |
| Edward McDonough | 11/13/2018 | INV | 0.5 | Participate in conversation with Engstrom regarding business plan/forecast |
| Nick Grossi | 11/13/2018 | INV | 3.0 | Review asset valuation analysis and company inventory documents |
| Nick Grossi | 11/13/2018 | INV | 2.7 | Analyze outer years of forecast utilized in solvency |
| Nick Grossi | 11/13/2018 | INV | 2.4 | Prepare bridge document for select debtor financials |
| Nick Grossi | 11/13/2018 | INV | 0.9 | Compile reference documentation to support company business plan review |
| Patrick McGrath | 11/13/2018 | INV | 3.0 | Review SEC filings regarding insider stock transactions |
| Patrick McGrath | 11/13/2018 | INV | 0.8 | Continue to review SEC filings regarding insider stock transactions |
| Patrick McGrath | 11/13/2018 | INV | 0.7 | Perform analysis of insider stock transactions |
| Patrick McGrath | 11/13/2018 | INV | 2.9 | Continue analysis of insider stock transactions |
| Patrick McGrath | 11/13/2018 | INV | 1.6 | Review SEC filings regarding Seritage |
| Patrick McGrath | 11/13/2018 | INV | 1.1 | Review SEC filings regarding Lands End |
| Sasha Mcinnis | 11/13/2018 | INV | 1.5 | Review valuation documents of asset transactions provided by the debtor |
| Sasha Mcinnis | 11/13/2018 | INV | 1.0 | Create write up on debtor incentive program |
| Rachel Mimms | 11/13/2018 | INV | 1.8 | Prepare valuation model |
| Rachel Mimms | 11/13/2018 | INV | 2.0 | Continue to prepare valuation model |
| Rachel Mimms | 11/13/2018 | INV | 2.8 | Recreate third party solvency analysis |
| Rachel Mimms | 11/13/2018 | INV | 0.5 | Discuss financial analysis |
| Jonah Galaz | 11/13/2018 | INV | 1.4 | Perform quality control on business plan assessment |
| Jonah Galaz | 11/13/2018 | INV | 1.4 | Prepare for and participate in call with Paul Weiss, A&M, Weil and Sears regarding open issues for business plan |
| Jonah Galaz | 11/13/2018 | INV | 1.3 | Reconcile figures in presentation to historic board presentation |
| Jonah Galaz | 11/13/2018 | INV | 1.3 | Review and revise shop your way break even analysis |
| Jonah Galaz | 11/13/2018 | INV | 1.2 | Prepare commentary for initiatives slide |
| Jonah Galaz | 11/13/2018 | INV | 1.1 | Update open issues log |
| Jonah Galaz | 11/13/2018 | INV | 1.0 | Prepare slide bridging forecast materials |
| Jonah Galaz | 11/13/2018 | INV | 0.9 | Participate in working group sessions with Bain (A&M) over business plan review deck |
| Jonah Galaz | 11/13/2018 | INV | 0.9 | Update recent operating performance slide |
| Jonah Galaz | 11/13/2018 | INV | 0.8 | Review and revise combined Excel support file for business plan assessment |
| Jonah Galaz | 11/13/2018 | INV | 0.7 | Compile sample documents for each request made of Sears |
| Jonah Galaz | 11/13/2018 | INV | 0.4 | Correspondence with Gasbarra (A&M) regarding shop your way analysis |
| Bethany Benesh | 11/13/2018 | INV | 2.4 | Analysis of debtor domestic segment information |
| Bethany Benesh | 11/13/2018 | INV | 1.5 | Continue analysis of debtor domestic segment information |
| Bethany Benesh | 11/13/2018 | INV | 2.5 | Summarize public filings regarding transaction |
| Bethany Benesh | 11/13/2018 | INV | 1.3 | Research of public filings for GPCs |
| Bethany Benesh | 11/13/2018 | INV | 0.8 | Continue research of public filings for GPCs |
| Andrew Gasbarra | 11/13/2018 | INV | 2.6 | Update presentation for business plan |
| Andrew Gasbarra | 11/13/2018 | INV | 1.7 | Investigate restatements of historical actuals |
| Andrew Gasbarra | 11/13/2018 | INV | 1.3 | Review of debtor rewards program information |
| Andrew Gasbarra | 11/13/2018 | INV | 0.9 | Update support excel document for business plan assessment slides |
| Andrew Gasbarra | 11/13/2018 | INV | 0.5 | Update comparison of financials used in asset transaction |
| Andrew Gasbarra | 11/13/2018 | INV | 0.4 | Correspondence with Galaz (A&M) regarding shop your way analysis |
| Andrew Gasbarra | 11/13/2018 | INV | 0.3 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Andrew Gasbarra | 11/13/2018 | INV | 0.2 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Jonathan Bain | 11/13/2018 | INV | 3.0 | Update and combine business plan assessment output |
| Jonathan Bain | 11/13/2018 | INV | 2.9 | Update business plan assessment presentation for comments |
| Jonathan Bain | 11/13/2018 | INV | 1.8 | Analyze and update business plan assessment presentation |
| Jonathan Bain | 11/13/2018 | INV | 0.9 | Participate in working group sessions with Galaz (A&M) over FY15 business plan review deck |
| Jonathan Bain | 11/13/2018 | INV | 0.6 | Create new slide for business plan assessment presentation |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jonathan Bain | 11/13/2018 | INV | 0.2 | Participate in phone call with Kravette (A&M) over Seritage transaction |
| Jordan Kravette | 11/13/2018 | INV | 2.6 | Review third party real estate appraisals to extract data |
| Jordan Kravette | 11/13/2018 | INV | 1.9 | Read through legal documents regarding asset transaction |
| Jordan Kravette | 11/13/2018 | INV | 1.3 | Continue review of third party real estate appraisals to extract data |
| Jordan Kravette | 11/13/2018 | INV | 1.2 | Review of documents provided by Paul Weiss, upload of documents for UCC |
| Jordan Kravette | 11/13/2018 | INV | 0.2 | Participate in call with Bain (A&M) regarding Seritage transaction |
| Dennis Stogsdill | 11/14/2018 | INV | 0.4 | Call with prospective real estate advisor; follow up with Paul Weiss; emails regarding appraisals |
| Dennis Stogsdill | 11/14/2018 | INV | 0.1 | Emails with committee advisors (Paul Weiss and Evercore) regarding process |
| Karen Engstrom | 11/14/2018 | INV | 2.9 | Review Board minutes and presentations |
| Karen Engstrom | 11/14/2018 | INV | 0.7 | Continue to review Board minutes and presentations |
| Karen Engstrom | 11/14/2018 | INV | 3.1 | Review documents for solvency analysis |
| Karen Engstrom | 11/14/2018 | INV | 2.8 | Conduct review of asset fair value analysis |
| Karen Engstrom | 11/14/2018 | INV | 2.1 | Perform research on debtor |
| Edward McDonough | 11/14/2018 | INV | 3.2 | Perform analysis of debtor trademarks |
| Edward McDonough | 11/14/2018 | INV | 0.2 | Continue analysis of trademarks |
| Edward McDonough | 11/14/2018 | INV | 2.8 | Analysis of insiders equity holdings |
| Edward McDonough | 11/14/2018 | INV | 1.4 | Analysis of valuation multiple |
| Nick Grossi | 11/14/2018 | INV | 2.4 | Review public disclosures for shared service expense detail |
| Nick Grossi | 11/14/2018 | INV | 2.2 | Review Paul Weiss provided data related to financial transactions |
| Nick Grossi | 11/14/2018 | INV | 1.7 | Review appraisal documents |
| Nick Grossi | 11/14/2018 | INV | 1.4 | Prepare historic financial statistic presentation |
| Nick Grossi | 11/14/2018 | INV | 1.0 | Prepare business plan evaluation exhibits |
| Patrick McGrath | 11/14/2018 | INV | 3.0 | Review SEC filings regarding insider transactions |
| Patrick McGrath | 11/14/2018 | INV | 0.8 | Continue to review SEC filings regarding insider stock transactions |
| Patrick McGrath | 11/14/2018 | INV | 3.0 | Perform analysis of insider stock transactions |
| Patrick McGrath | 11/14/2018 | INV | 0.7 | Consider analysis of insider stock transactions |
| Patrick McGrath | 11/14/2018 | INV | 3.2 | Summarize insider stock transactions |
| Patrick McGrath | 11/14/2018 | INV | 1.8 | Review SEC filings regarding debt |
| Sasha Mcinnis | 11/14/2018 | INV | 2.4 | Create write up on shop your way |
| Rachel Mimms | 11/14/2018 | INV | 3.0 | Prepare valuation model |
| Rachel Mimms | 11/14/2018 | INV | 0.5 | Continue to prepare valuation model |
| Rachel Mimms | 11/14/2018 | INV | 2.5 | Analyze industry peer metrics |
| Rachel Mimms | 11/14/2018 | INV | 0.8 | Review industry analysis |
| Rachel Mimms | 11/14/2018 | INV | 0.5 | Review documents for solvency analysis |
| Jonah Galaz | 11/14/2018 | INV | 2.1 | Review various financing transactions presentations uploaded to the dataroom |
| Jonah Galaz | 11/14/2018 | INV | 1.3 | Adjust business profit definition and calculation throughout the business plan assessment |
| Jonah Galaz | 11/14/2018 | INV | 1.2 | Review and revise slides in the presentation |
| Jonah Galaz | 11/14/2018 | INV | 1.2 | Incorporate commentary from lender presentations into business plan presentation |
| Jonah Galaz | 11/14/2018 | INV | 1.1 | Review MIII prepared materials |
| Jonah Galaz | 11/14/2018 | INV | 1.0 | Participate in working group session with Bain and Gasbarra (A&M) over FY15 business plan review deck |
| Jonah Galaz | 11/14/2018 | INV | 0.8 | Review and revise slide containing sources for business plan assessment |
| Jonah Galaz | 11/14/2018 | INV | 0.8 | Disaggregate forecasts presented in the business plan assessment |
| Jonah Galaz | 11/14/2018 | INV | 0.8 | Prepare reconciliation of additional forecast materials |
| Jonah Galaz | 11/14/2018 | INV | 0.5 | Review 10-K for shared services discussion |
| Bethany Benesh | 11/14/2018 | INV | 2.8 | Research of public filings for financial ratios for GPCs |
| Bethany Benesh | 11/14/2018 | INV | 1.1 | Continue research of public filings for financial ratios for GPCs |
| Bethany Benesh | 11/14/2018 | INV | 2.6 | Conduct impairment analysis for GPCs |
| Bethany Benesh | 11/14/2018 | INV | 1.4 | Same store-sales growth analysis for GPCs |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 11/14/2018 | INV | 2.7 | Update business plan assessment presentation |
| Andrew Gasbarra | 11/14/2018 | INV | 1.9 | Review business plan assessment for internal consistency |
| Andrew Gasbarra | 11/14/2018 | INV | 0.8 | Review of presentations related to historical financings recently posted to dataroom |
| Andrew Gasbarra | 11/14/2018 | INV | 0.4 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Andrew Gasbarra | 11/14/2018 | INV | 0.4 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Andrew Gasbarra | 11/14/2018 | INV | 0.3 | Compile index regarding historical financings posted to dataroom |
| Andrew Gasbarra | 11/14/2018 | INV | 0.2 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Jonathan Bain | 11/14/2018 | INV | 2.7 | Update business plan assessment excel support |
| Jonathan Bain | 11/14/2018 | INV | 1.5 | Review and summarize various documents on financing transactions |
| Jonathan Bain | 11/14/2018 | INV | 1.2 | Update business plan assessment deck for comments |
| Jonathan Bain | 11/14/2018 | INV | 1.0 | Participate in working group session with Galaz and Gasbarra (A&M) over business plan review deck |
| Jonathan Bain | 11/14/2018 | INV | 0.9 | Conduct a QC and update business plan assessment |
| Jordan Kravette | 11/14/2018 | INV | 2.6 | Review of third party real estate appraisals to extract additional data |
| Jordan Kravette | 11/14/2018 | INV | 1.9 | Continue review of third party real estate appraisals for data extraction |
| Jordan Kravette | 11/14/2018 | INV | 1.0 | Review of legal documents regarding asset transaction |
| Jordan Kravette | 11/14/2018 | INV | 0.8 | Review of documents uploaded by Paul Weiss to file share; circulating documents to A&M team |
| Jordan Kravette | 11/14/2018 | INV | 0.7 | Create summary tab for Seritage entity model |
| Dennis Stogsdill | 11/15/2018 | INV | 0.7 | Review data room documents |
| Dennis Stogsdill | 11/15/2018 | INV | 0.3 | Emails with Paul Weiss regarding update calls |
| Karen Engstrom | 11/15/2018 | INV | 2.0 | Conduct review of asset fair value analysis |
| Karen Engstrom | 11/15/2018 | INV | 1.8 | Analysis of asset transaction financials |
| Karen Engstrom | 11/15/2018 | INV | 1.2 | Review of debtor real estate analysis |
| Edward McDonough | 11/15/2018 | INV | 2.5 | Perform real estate asset review |
| Edward McDonough | 11/15/2018 | INV | 1.7 | Perform equity analysis on debtor stock |
| Edward McDonough | 11/15/2018 | INV | 0.8 | Review debt analysis |
| Nick Grossi | 11/15/2018 | INV | 2.2 | Review historical debtor financial performance plan |
| Patrick McGrath | 11/15/2018 | INV | 2.4 | Review SEC filings regarding related parties |
| Patrick McGrath | 11/15/2018 | INV | 1.8 | Review SEC filings regarding debt |
| Sasha Mcinnis | 11/15/2018 | INV | 2.0 | Search documents received for debtor incentive plan financial analysis |
| Sasha Mcinnis | 11/15/2018 | INV | 1.1 | Create write up on debtor incentive program |
| Rachel Mimms | 11/15/2018 | INV | 1.8 | Discuss industry analysis |
| Rachel Mimms | 11/15/2018 | INV | 1.0 | Review industry analysis |
| Jonah Galaz | 11/15/2018 | INV | 1.1 | Review and revise Excel support for business plan presentation |
| Jonah Galaz | 11/15/2018 | INV | 0.8 | Review and revise business plan assessment presentation |
| Jonah Galaz | 11/15/2018 | INV | 0.7 | Review various documents related to the debtor reward program uploaded to dataroom |
| Jonah Galaz | 11/15/2018 | INV | 0.5 | Review and revise summary of dataroom uploads |
| Jonah Galaz | 11/15/2018 | INV | 0.4 | Participate in call with Kravette (A&M) regarding shop your way |
| Bethany Benesh | 11/15/2018 | INV | 2.7 | Pension and rent expense research for GPCs |
| Bethany Benesh | 11/15/2018 | INV | 1.2 | Continue pension and rent expense research for GPCs |
| Bethany Benesh | 11/15/2018 | INV | 2.9 | Financial statistic analysis for GPCS |
| Bethany Benesh | 11/15/2018 | INV | 0.5 | Continue financial statistic analysis for GPCS |
| Jonathan Bain | 11/15/2018 | INV | 0.6 | Review new documents posted in the dataroom |
| Jordan Kravette | 11/15/2018 | INV | 2.8 | Review public filings of GPCs and extract information for ratio analysis |
| Jordan Kravette | 11/15/2018 | INV | 1.2 | Conglomerate and review board presentations related to customer reward program |
| Jordan Kravette | 11/15/2018 | INV | 0.9 | Review of reward program related documents |
| Jordan Kravette | 11/15/2018 | INV | 0.9 | Continue review of public filings of GPCs to extract information |
| Jordan Kravette | 11/15/2018 | INV | 0.7 | Review A&M business plan assessment presentation |
| Jordan Kravette | 11/15/2018 | INV | 0.6 | Review of property list document prior to circulating with A&M Investigations team |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 11/15/2018 | INV | 0.4 | Participate in call with Galaz (A&M) regarding shop your way |
| Dennis Stogsdill | 11/16/2018 | INV | 1.2 | Review document production from debtor |
| Dennis Stogsdill | 11/16/2018 | INV | 0.3 | Emails and call with real estate team |
| Dennis Stogsdill | 11/16/2018 | INV | 0.3 | Call with Paul Weiss (Hurwitz) regarding case issues |
| Karen Engstrom | 11/16/2018 | INV | 2.2 | Review analysis of impairment testing files |
| Karen Engstrom | 11/16/2018 | INV | 1.2 | Prepare updated information request list for solvency |
| Karen Engstrom | 11/16/2018 | INV | 0.7 | Review documents for solvency analysis |
| Karen Engstrom | 11/16/2018 | INV | 0.6 | Review summary of 8-K disclosures regarding asset transactions |
| Karen Engstrom | 11/16/2018 | INV | 0.4 | Communication between A&M and Paul Weiss regarding upcoming document productions and Alix Partners review platform |
| Edward McDonough | 11/16/2018 | INV | 1.4 | Analyze Seritage funds flow |
| Edward McDonough | 11/16/2018 | INV | 1.1 | Analyze Lands Ends funds flow |
| Edward McDonough | 11/16/2018 | INV | 0.8 | Create additional document request list |
| Nick Grossi | 11/16/2018 | INV | 2.9 | Review historical financial presentations provided by Paul Weiss |
| Nick Grossi | 11/16/2018 | INV | 1.0 | Prepare and participate in discussion with committee advisors |
| Patrick McGrath | 11/16/2018 | INV | 2.4 | Review SEC filings regarding related parties |
| Patrick McGrath | 11/16/2018 | INV | 2.4 | Review SEC filings regarding Seritage |
| Patrick McGrath | 11/16/2018 | INV | 2.2 | Review SEC filings regarding Lands End |
| Patrick McGrath | 11/16/2018 | INV | 1.2 | Summarize SEC filings |
| Sasha Mcinnis | 11/16/2018 | INV | 2.7 | Search documents received for reward program financial analysis and update memo |
| Sasha Mcinnis | 11/16/2018 | INV | 0.7 | Continue to search documents received for reward program financial analysis and update memo |
| Rachel Mimms | 11/16/2018 | INV | 2.2 | Prepare valuation model |
| Rachel Mimms | 11/16/2018 | INV | 1.5 | Review industry analysis |
| Rachel Mimms | 11/16/2018 | INV | 1.0 | Review documents for solvency analysis |
| Rachel Mimms | 11/16/2018 | INV | 1.0 | Discuss industry analysis |
| Jonah Galaz | 11/16/2018 | INV | 1.3 | Prepare updated document request list |
| Jonah Galaz | 11/16/2018 | INV | 0.9 | Review and revise document request list |
| Jonah Galaz | 11/16/2018 | INV | 0.8 | Review and revise forecast bridge in business plan assessment |
| Jonah Galaz | 11/16/2018 | INV | 0.4 | Update document references in business plan assessment |
| Jonah Galaz | 11/16/2018 | INV | 0.4 | Update dataroom index file |
| Jonah Galaz | 11/16/2018 | INV | 0.4 | Correspondence with Patkar (Evercore) regarding financing documentation in dataroom |
| Jonah Galaz | 11/16/2018 | INV | 0.4 | A&M call with Paul Weiss discussing outstanding document requests and plan |
| Bethany Benesh | 11/16/2018 | INV | 3.2 | Analysis of financial statistics for GPCS |
| Bethany Benesh | 11/16/2018 | INV | 0.7 | Continue analysis of financial statistics for GPCS |
| Bethany Benesh | 11/16/2018 | INV | 3.2 | Analysis of financial statistic analysis with Sears Documentation |
| Bethany Benesh | 11/16/2018 | INV | 0.7 | Continue analysis of financial statistic analysis with Sears Documentation |
| Bethany Benesh | 11/16/2018 | INV | 1.4 | Conduct financial statistic analysis for GPCS |
| Jordan Kravette | 11/16/2018 | INV | 2.8 | Review public filings of GPCs and extract information for ratio analysis |
| Jordan Kravette | 11/16/2018 | INV | 2.6 | Manage box file share and document review |
| Jordan Kravette | 11/16/2018 | INV | 0.7 | Draft multiple emails regarding AlixPartners data-review platform |
| Jordan Kravette | 11/16/2018 | INV | 0.4 | A&M call with Paul Weiss discussing outstanding document requests and plan |
| Jordan Kravette | 11/16/2018 | INV | 0.3 | Access Weil database to download associated data |
| Jordan Kravette | 11/16/2018 | INV | 0.2 | Participate in call with Evercore regarding file distribution methodology going forward |
| Jordan Kravette | 11/16/2018 | INV | 0.1 | Participate in call with Paul Weiss confirming go forward plan |
| Dennis Stogsdill | 11/17/2018 | INV | 0.5 | Multiple calls with debtor (Meghji) regarding due diligence issues |
| Dennis Stogsdill | 11/17/2018 | INV | 0.4 | Review updated meeting agenda and document request; correspondence with Paul Weiss and debtor |
| Dennis Stogsdill | 11/17/2018 | INV | 0.1 | Call with Paul Weiss regarding status update |
| Karen Engstrom | 11/17/2018 | INV | 1.9 | Review and analysis of impairment testing workpapers and backup |
| Karen Engstrom | 11/17/2018 | INV | 1.1 | Prepare updated information request list for solvency |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Karen Engstrom | 11/17/2018 | INV | 0.5 | Review and analysis of additional cash flow forecasts produced |
| Edward McDonough | 11/17/2018 | INV | 2.2 | Review third party impairment analysis |
| Edward McDonough | 11/17/2018 | INV | 0.4 | Draft business review questions |
| Rachel Mimms | 11/17/2018 | INV | 1.5 | Review documents for solvency analysis |
| Jonah Galaz | 11/17/2018 | INV | 3.1 | Aggregate financial forecasts |
| Jonah Galaz | 11/17/2018 | INV | 1.5 | Review various financial forecasts uploaded to the dataroom |
| Jonah Galaz | 11/17/2018 | INV | 1.2 | Prepare document index for files uploaded to the dataroom |
| Jonah Galaz | 11/17/2018 | INV | 0.8 | Revise document request list |
| Bethany Benesh | 11/17/2018 | INV | 2.1 | Perform GPC ratio financial analysis |
| Bethany Benesh | 11/17/2018 | INV | 0.7 | Conduct financial statistic analysis |
| Bethany Benesh | 11/17/2018 | INV | 0.5 | Continue to conduct financial statistic analysis |
| Andrew Gasbarra | 11/17/2018 | INV | 2.9 | Prepare and compile databook for business plan assessment presentation |
| Jonathan Bain | 11/17/2018 | INV | 2.8 | Update business plan assessment presentation for comments |
| Jordan Kravette | 11/17/2018 | INV | 2.8 | Buildout of document index tracker for new files |
| Jordan Kravette | 11/17/2018 | INV | 1.0 | Review of additional documents provided in zip files by Paul Weiss |
| Dennis Stogsdill | 11/18/2018 | INV | 0.8 | Review financial information in latest production |
| Dennis Stogsdill | 11/18/2018 | INV | 0.5 | Multiple calls with Hurwitz (Paul Weiss) regarding various solvency issues |
| Dennis Stogsdill | 11/18/2018 | INV | 0.3 | Follow up with Paul Weiss regarding status call with committee |
| Dennis Stogsdill | 11/18/2018 | INV | 0.3 | Call with projections team; discuss with Hurwitz (Paul Weiss) |
| Dennis Stogsdill | 11/18/2018 | INV | 0.3 | Call with Evercore team to discuss Paul Weiss request |
| Edward McDonough | 11/18/2018 | INV | 1.8 | Analysis of real estate holdings of debtor |
| Nick Grossi | 11/18/2018 | INV | 2.6 | Review documents provided by company regarding liquidity |
| Nick Grossi | 11/18/2018 | INV | 1.5 | Analyze liquidation forecast |
| Jonah Galaz | 11/18/2018 | INV | 1.4 | Update file which aggregates financial performance for additional forecasts received |
| Jonah Galaz | 11/18/2018 | INV | 0.9 | Prepare revised debtor reward program analysis |
| Jonah Galaz | 11/18/2018 | INV | 0.8 | Review updated business plan Excel support file |
| Jonah Galaz | 11/18/2018 | INV | 0.5 | Review and revise dataroom index |
| Jonah Galaz | 11/18/2018 | INV | 0.5 | Participate in phone call with Bain (A&M) regarding asset transactions |
| Andrew Gasbarra | 11/18/2018 | INV | 2.8 | Review Sears docket and develop key dates calendar |
| Andrew Gasbarra | 11/18/2018 | INV | 1.3 | Prepare bridge of MIII materials with debtor financials |
| Jonathan Bain | 11/18/2018 | INV | 0.8 | Revise asset transaction forecast financials |
| Jonathan Bain | 11/18/2018 | INV | 0.5 | Participate in phone call with Galaz (A&M) regarding asset transactions |
| Jonathan Bain | 11/18/2018 | INV | 0.4 | Review the Seritage and Lands' End company forecast financials file |
| Jordan Kravette | 11/18/2018 | INV | 1.0 | Perform review of information extracted for ratio analysis |
| Jordan Kravette | 11/18/2018 | INV | 0.8 | Incorporate Galaz (A&M) portion of document index, review document prior to circulating to team |
| Jordan Kravette | 11/18/2018 | INV | 0.5 | Clean and organize fileshare |
| Dennis Stogsdill | 11/19/2018 | INV | 1.1 | Call with Paul Weiss and Evercore regarding creditor issues |
| Dennis Stogsdill | 11/19/2018 | INV | 0.7 | Multiple calls with Grossi (A&M) regarding creditor analysis |
| Dennis Stogsdill | 11/19/2018 | INV | 0.6 | Multiple calls with Grossi regarding in person meeting; emails with debtor |
| Dennis Stogsdill | 11/19/2018 | INV | 0.5 | Prepare materials for call; follow up with Paul Weiss (Hurwitz) |
| Dennis Stogsdill | 11/19/2018 | INV | 0.5 | A&M teleconference with McDonough/Engstrom (A&M) regarding solvency analysis |
| Dennis Stogsdill | 11/19/2018 | INV | 0.5 | Review hypothetical liquidation analysis; compare drafts; review claims analysis |
| Dennis Stogsdill | 11/19/2018 | INV | 0.3 | Review document production |
| Karen Engstrom | 11/19/2018 | INV | 3.2 | Analysis of liquidity and debt repayment forecasts |
| Karen Engstrom | 11/19/2018 | INV | 1.8 | Prepare discussion deck for client |
| Karen Engstrom | 11/19/2018 | INV | 1.5 | Continue analysis of liquidity and debt repayment forecasts |
| Karen Engstrom | 11/19/2018 | INV | 0.7 | Perform solvency analysis for pre-petition asset transaction |
| Karen Engstrom | 11/19/2018 | INV | 0.5 | A&M teleconference with Stogsdill/McDonough (A&M) regarding solvency analysis |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Karen Engstrom | 11/19/2018 | INV | 0.3 | Prepare supplemental information request list for solvency |
| Karen Engstrom | 11/19/2018 | INV | 0.2 | Participate in call with Kravette (A&M) and Paul Weiss regarding Relativity |
| Edward McDonough | 11/19/2018 | INV | 3.0 | Review historic real estate analysis |
| Edward McDonough | 11/19/2018 | INV | 0.4 | Continue real estate analysis |
| Edward McDonough | 11/19/2018 | INV | 2.8 | Perform trademark analysis |
| Edward McDonough | 11/19/2018 | INV | 1.1 | Review pre-petition debtor liabilities |
| Edward McDonough | 11/19/2018 | INV | 0.5 | A&M teleconference with Engstrom/Stogsdill (A&M) regarding solvency analysis |
| Edward McDonough | 11/19/2018 | INV | 0.4 | Review of debtor reward program summary |
| Brian Corio | 11/19/2018 | INV | 0.4 | Review of documents in data room |
| Nick Grossi | 11/19/2018 | INV | 3.2 | Bridge alternative financial projections for certain financial statistic assumptions |
| Nick Grossi | 11/19/2018 | INV | 2.3 | Prepare claim waterfall analysis |
| Nick Grossi | 11/19/2018 | INV | 1.9 | Review diligence documents provided by company |
| Nick Grossi | 11/19/2018 | INV | 1.3 | Prepare going out of business sale summary |
| Nick Grossi | 11/19/2018 | INV | 0.7 | Multiple calls with Stogsdill (A&M) regarding creditor analysis |
| Nick Grossi | 11/19/2018 | INV | 0.6 | Multiple calls with Stogsdill regarding in person meeting; emails with debtor |
| Patrick McGrath | 11/19/2018 | INV | 2.0 | Conduct sum-of parts analysis |
| Patrick McGrath | 11/19/2018 | INV | 1.8 | Continue sum of part analysis |
| Patrick McGrath | 11/19/2018 | INV | 2.7 | Continue sum of part analysis |
| Patrick McGrath | 11/19/2018 | INV | 0.7 | Continue sum of part analysis |
| Patrick McGrath | 11/19/2018 | INV | 1.4 | Related party analysis |
| Patrick McGrath | 11/19/2018 | INV | 0.8 | Review debtor reward program memo |
| Sasha Mcinnis | 11/19/2018 | INV | 2.0 | Update related party table |
| Sasha Mcinnis | 11/19/2018 | INV | 1.6 | Update collateral on SHC borrowings |
| Sasha Mcinnis | 11/19/2018 | INV | 1.2 | Search analyst reports for sum-of-parts valuation |
| Sasha Mcinnis | 11/19/2018 | INV | 1.0 | Update edits on shop your way memo |
| Sasha Mcinnis | 11/19/2018 | INV | 0.8 | Search for relationship between points, PMD, CMD |
| Rachel Mimms | 11/19/2018 | INV | 3.2 | Prepare analysis of impairment models |
| Rachel Mimms | 11/19/2018 | INV | 0.6 | Continue to prepare analysis of impairment models |
| Rachel Mimms | 11/19/2018 | INV | 2.5 | Prepare valuation model |
| Rachel Mimms | 11/19/2018 | INV | 1.7 | Review documents for solvency analysis |
| Jonah Galaz | 11/19/2018 | INV | 2.3 | Prepare analysis of historical margin |
| Jonah Galaz | 11/19/2018 | INV | 2.1 | Prepare analysis of historical performance by business unit |
| Jonah Galaz | 11/19/2018 | INV | 1.8 | Review and revise business plan assessment presentation |
| Jonah Galaz | 11/19/2018 | INV | 1.8 | Review and revise additional analyses prepared by Gasbarra and Bain (A&M) |
| Jonah Galaz | 11/19/2018 | INV | 1.5 | Update Excel support for business plan assessment |
| Jonah Galaz | 11/19/2018 | INV | 1.4 | Review additional business plan presentations prepared by the Company |
| Jonah Galaz | 11/19/2018 | INV | 1.4 | Review and revise file of consolidated financial projections |
| Jonah Galaz | 11/19/2018 | INV | 1.3 | Reconcile historical business plan performance in Company financials to other presentation materials |
| Jonah Galaz | 11/19/2018 | INV | 0.5 | Participate in working group sessions with Bain and Gasbarra (A&M) over business plan review deck |
| Jonah Galaz | 11/19/2018 | INV | 0.4 | Review calendar of key dates prepared |
| Bethany Benesh | 11/19/2018 | INV | 2.0 | Addition of impairment data to GPC ratios analysis |
| Bethany Benesh | 11/19/2018 | INV | 1.1 | Modify and QC GPC ratios tab |
| Andrew Gasbarra | 11/19/2018 | INV | 2.7 | Update business plan assessment presentation |
| Andrew Gasbarra | 11/19/2018 | INV | 1.9 | Prepare summary of historical financial performance by business segment |
| Andrew Gasbarra | 11/19/2018 | INV | 1.7 | Update business plan assessment presentation |
| Andrew Gasbarra | 11/19/2018 | INV | 1.1 | Update key dates calendar |
| Andrew Gasbarra | 11/19/2018 | INV | 0.6 | Update presentation of key dates calendar |
| Andrew Gasbarra | 11/19/2018 | INV | 0.3 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 11/19/2018 | INV | 0.2 | Participate in working group session with Galaz and Bain (A&M) regarding business plan assessment presentation |
| Jonathan Bain | 11/19/2018 | INV | 3.0 | Reconcile historical earnings across multiple different source files provided by the debtors |
| Jonathan Bain | 11/19/2018 | INV | 2.3 | Update business plan assessment presentation |
| Jonathan Bain | 11/19/2018 | INV | 2.1 | Combine excel support for business plan assessment |
| Jonathan Bain | 11/19/2018 | INV | 1.7 | Update business plan assessment presentation |
| Jonathan Bain | 11/19/2018 | INV | 0.5 | Participate in working group sessions with Galaz and Gasbarra (A&M) over business plan review deck |
| Jonathan Bain | 11/19/2018 | INV | 0.3 | Research Sears holdings corporation pension plan |
| Jordan Kravette | 11/19/2018 | INV | 1.4 | Read through A&M document requests and outstanding item list |
| Jordan Kravette | 11/19/2018 | INV | 1.0 | Review documents on Relativity |
| Jordan Kravette | 11/19/2018 | INV | 0.2 | Participate in call with Engstrom (A&M) and Paul Weiss regarding Relativity |
| Dennis Stogsdill | 11/20/2018 | INV | 0.7 | Multiple calls with Paul Weiss (Hurwitz) regarding in-person meeting with company |
| Dennis Stogsdill | 11/20/2018 | INV | 0.5 | Calls with Paul Weiss (Hurwitz, Giller) regarding various document issues |
| Dennis Stogsdill | 11/20/2018 | INV | 0.5 | Review financial information from latest document production |
| Dennis Stogsdill | 11/20/2018 | INV | 0.3 | Call with Grossi (A&M) regarding diligence call agenda |
| Dennis Stogsdill | 11/20/2018 | INV | 0.3 | Review document priority list and agenda |
| Karen Engstrom | 11/20/2018 | INV | 0.5 | Prepare for call with company personnel |
| Karen Engstrom | 11/20/2018 | INV | 0.4 | Participate in call with A&M Solvency team discussing workplan |
| Karen Engstrom | 11/20/2018 | INV | 0.3 | Review and update solvency workplan |
| Edward McDonough | 11/20/2018 | INV | 2.9 | Review and provide comments on sum of the parts analysis |
| Edward McDonough | 11/20/2018 | INV | 2.3 | Perform and review inventory analysis |
| Edward McDonough | 11/20/2018 | INV | 1.2 | Prepare for call with Paul Weiss and Special Sub Committee |
| Edward McDonough | 11/20/2018 | INV | 0.4 | Participate in call with A&M Solvency team discussing workplan |
| Nick Grossi | 11/20/2018 | INV | 3.2 | Review April financial projections and bridge to actual results |
| Nick Grossi | 11/20/2018 | INV | 2.2 | Prepare debtor reward program analysis based on new data room documents |
| Nick Grossi | 11/20/2018 | INV | 2.0 | Prepare and participate in discussion with independent directors |
| Nick Grossi | 11/20/2018 | INV | 1.7 | Prepare business plan assumption exhibit |
| Nick Grossi | 11/20/2018 | INV | 0.4 | Prepare management presentation agenda |
| Nick Grossi | 11/20/2018 | INV | 0.3 | Call with Stogsdill (A&M) regarding diligence call agenda |
| Patrick McGrath | 11/20/2018 | INV | 2.5 | Review EY Valuation |
| Patrick McGrath | 11/20/2018 | INV | 0.9 | Continue review of EY valuation |
| Patrick McGrath | 11/20/2018 | INV | 2.6 | Conduct sum-of parts analysis |
| Patrick McGrath | 11/20/2018 | INV | 1.6 | Review debtor-provided documents regarding rewards program |
| Patrick McGrath | 11/20/2018 | INV | 1.2 | Compare multiple third party valuations |
| Patrick McGrath | 11/20/2018 | INV | 0.4 | Participate in call with A&M Solvency team discussing workplan |
| Sasha Mcinnis | 11/20/2018 | INV | 2.9 | Analyze shop your way performance |
| Sasha Mcinnis | 11/20/2018 | INV | 0.8 | Continue to analyze shop your way historical performance |
| Sasha Mcinnis | 11/20/2018 | INV | 1.9 | Search board presentations for shop your way forecast vs actual analysis |
| Sasha Mcinnis | 11/20/2018 | INV | 0.4 | Participate in call with A&M Solvency team discussing workplan |
| Rachel Mimms | 11/20/2018 | INV | 3.0 | Prepare valuation model |
| Rachel Mimms | 11/20/2018 | INV | 0.8 | Continue to prepare valuation model |
| Rachel Mimms | 11/20/2018 | INV | 1.2 | Review industry analysis |
| Rachel Mimms | 11/20/2018 | INV | 1.0 | Review documents for solvency analysis |
| Rachel Mimms | 11/20/2018 | INV | 0.8 | Review historical financial analysis |
| Rachel Mimms | 11/20/2018 | INV | 0.4 | Participate in call with A&M Solvency team discussing workplan |
| Rachel Mimms | 11/20/2018 | INV | 0.2 | Review of documents provided by debtors |
| Jonah Galaz | 11/20/2018 | INV | 1.5 | Prepare module of key assumptions from Company hypothetical liquidation analysis |
| Jonah Galaz | 11/20/2018 | INV | 1.3 | Review and revise module of Company liquidation analysis |
| Jonah Galaz | 11/20/2018 | INV | 1.3 | Review and revise business plan assessment slides prepared by Gasbarra and Bain (A&M) |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 11/20/2018 | INV | 1.2 | Prepare bridge of financial forecast versioning issues |
| Jonah Galaz | 11/20/2018 | INV | 1.1 | Prepare a revised document request list |
| Jonah Galaz | 11/20/2018 | INV | 0.9 | Update analysis of debtor rewards program |
| Jonah Galaz | 11/20/2018 | INV | 0.9 | Review and revise document request list |
| Jonah Galaz | 11/20/2018 | INV | 0.8 | Update formatting in business plan assessment |
| Jonah Galaz | 11/20/2018 | INV | 0.5 | Review dataroom documents regarding debtor reward program |
| Jonah Galaz | 11/20/2018 | INV | 0.4 | Correspondence with Bain (A&M) regarding liquidation analysis |
| Jonah Galaz | 11/20/2018 | INV | 0.3 | Participate in call with Kravette (A&M) regarding debtor reward program |
| Bethany Benesh | 11/20/2018 | INV | 3.0 | Add trailing twelve month calculations to ratio analysis |
| Bethany Benesh | 11/20/2018 | INV | 0.9 | Continue to add trailing twelve month calculations to ratio analysis |
| Bethany Benesh | 11/20/2018 | INV | 2.0 | Charts related to asset transaction and buildout of slides regarding the same |
| Bethany Benesh | 11/20/2018 | INV | 1.9 | Continue to create charts related to asset transaction and buildout of slides regarding the same |
| Bethany Benesh | 11/20/2018 | INV | 2.5 | Edit GPC ratio analysis |
| Bethany Benesh | 11/20/2018 | INV | 2.2 | Provide updates to charts regarding asset transaction |
| Bethany Benesh | 11/20/2018 | INV | 0.4 | Participate in call with A&M Solvency team discussing workplan |
| Andrew Gasbarra | 11/20/2018 | INV | 2.6 | Update business plan assessment presentation |
| Andrew Gasbarra | 11/20/2018 | INV | 2.2 | Review external hypothetical liquidation analysis |
| Andrew Gasbarra | 11/20/2018 | INV | 1.6 | Review of historical board presentations regarding debtors' reward program |
| Andrew Gasbarra | 11/20/2018 | INV | 1.3 | Compile summary of historical results for debtor reward program |
| Andrew Gasbarra | 11/20/2018 | INV | 1.0 | Prepare detailed interview / request list for in-person meeting with Sears personnel |
| Andrew Gasbarra | 11/20/2018 | INV | 0.6 | Update of key dates calendar |
| Jonathan Bain | 11/20/2018 | INV | 2.9 | Develop recovery from pledged assets tab in liquidation analysis |
| Jonathan Bain | 11/20/2018 | INV | 2.2 | Update business plan assessment presentation and excel support for comments |
| Jonathan Bain | 11/20/2018 | INV | 2.1 | Review external hypothetical liquidation analysis |
| Jonathan Bain | 11/20/2018 | INV | 1.7 | Prepare hypothetical liquidation analysis support schedules |
| Jonathan Bain | 11/20/2018 | INV | 1.2 | Updated summary tab of liquidation analysis for model changes |
| Jonathan Bain | 11/20/2018 | INV | 1.2 | QC hypothetical liquidation analysis |
| Jonathan Bain | 11/20/2018 | INV | 0.7 | Add functionality to hypothetical liquidation analysis model |
| Jonathan Bain | 11/20/2018 | INV | 0.5 | Continue to add functionality to hypothetical liquidation analysis |
| Jonathan Bain | 11/20/2018 | INV | 0.4 | Correspondence with Galaz (A&M) regarding hypothetical liquidation analysis |
| Jonathan Bain | 11/20/2018 | INV | 0.2 | Review strawman liquidation analysis |
| Jordan Kravette | 11/20/2018 | INV | 3.0 | Review zip files uploaded by Paul Weiss and circulate to team |
| Jordan Kravette | 11/20/2018 | INV | 2.6 | Conduct data room maintenance and document review |
| Jordan Kravette | 11/20/2018 | INV | 2.5 | Review zip files uploaded by Paul Weiss |
| Jordan Kravette | 11/20/2018 | INV | 1.2 | Continue review of zip files uploaded by Paul Weiss and circulate to team |
| Jordan Kravette | 11/20/2018 | INV | 1.0 | Review projections provided to Duff & Phelps for solvency opinions |
| Jordan Kravette | 11/20/2018 | INV | 0.4 | Participate in call with A&M Solvency team discussing workplan |
| Jordan Kravette | 11/20/2018 | INV | 0.3 | Participate in call with Galaz (A&M) regarding debtor reward program |
| Jordan Kravette | 11/20/2018 | INV | 0.3 | Assist Young Conaway employee get access to fileshare |
| Jordan Kravette | 11/20/2018 | INV | 0.1 | Participate in call with Paul Weiss |
| Dennis Stogsdill | 11/21/2018 | INV | 0.9 | Teleconference with A&M, Paul Weiss, Weil, company, Akin Gump, and FTI |
| Dennis Stogsdill | 11/21/2018 | INV | 0.5 | Review financial information; discuss Relativity search parameters |
| Dennis Stogsdill | 11/21/2018 | INV | 0.4 | Review documents ahead of call with company |
| Dennis Stogsdill | 11/21/2018 | INV | 0.4 | Review Seritage analysis; provide edits |
| Dennis Stogsdill | 11/21/2018 | INV | 0.3 | Call with Paul Weiss regarding diligence matters |
| Dennis Stogsdill | 11/21/2018 | INV | 0.3 | Participate in call with Fowler (A&M) regarding real estate |
| Karen Engstrom | 11/21/2018 | INV | 1.4 | Reconcile historic debtor forecasts |
| Karen Engstrom | 11/21/2018 | INV | 0.9 | Teleconference with A&M, Paul Weiss, Weil, company, Akin Gump, and FTI |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Karen Engstrom | 11/21/2018 | INV | 0.8 | Review of documents provided by debtor on Relativity |
| Karen Engstrom | 11/21/2018 | INV | 0.4 | A&M call regarding document review process |
| Karen Engstrom | 11/21/2018 | INV | 0.4 | Review of document provided by external third party |
| Karen Engstrom | 11/21/2018 | INV | 0.3 | Review IP valuation documents |
| Karen Engstrom | 11/21/2018 | INV | 0.2 | Participate in call with Engstrom (A&M) regarding solvency |
| Edward McDonough | 11/21/2018 | INV | 1.4 | Perform inventory analysis |
| Edward McDonough | 11/21/2018 | INV | 1.2 | Review real estate analysis |
| Edward McDonough | 11/21/2018 | INV | 0.9 | Teleconference with A&M, Paul Weiss, Weil, company, Akin Gump, and FTI |
| Edward McDonough | 11/21/2018 | INV | 0.8 | Analysis of debtor reward program |
| Edward McDonough | 11/21/2018 | INV | 0.6 | Develop questions for company interviews |
| Nick Grossi | 11/21/2018 | INV | 2.6 | Prepare working capital analysis |
| Nick Grossi | 11/21/2018 | INV | 2.2 | Prepare diligence items to support in person management discussions |
| Nick Grossi | 11/21/2018 | INV | 1.0 | Prepare/review documents ahead of call with company |
| Nick Grossi | 11/21/2018 | INV | 0.9 | Teleconference with A&M, Paul Weiss, Weil, company, Akin Gump, and FTI |
| Patrick McGrath | 11/21/2018 | INV | 1.8 | Compare multiple third party valuations |
| Patrick McGrath | 11/21/2018 | INV | 1.8 | Continue to review and compare multiple third party valuations |
| Patrick McGrath | 11/21/2018 | INV | 2.8 | Review EY Valuation |
| Patrick McGrath | 11/21/2018 | INV | 1.8 | Prepare memo regarding debtor real estate |
| Sasha Mcinnis | 11/21/2018 | INV | 2.9 | Update debtor reward program forecast vs actual analysis |
| Sasha Mcinnis | 11/21/2018 | INV | 2.7 | Data summarization board materials |
| Rachel Mimms | 11/21/2018 | INV | 3.0 | Review documents for solvency analysis |
| Rachel Mimms | 11/21/2018 | INV | 1.2 | Prepare valuation model |
| Rachel Mimms | 11/21/2018 | INV | 1.0 | Review historical financial analysis |
| Rachel Mimms | 11/21/2018 | INV | 0.5 | Continue review of historical financial analysis |
| Rachel Mimms | 11/21/2018 | INV | 0.2 | Review of documents provided by debtors |
| Jonah Galaz | 11/21/2018 | INV | 1.2 | Prepare/review documents ahead of call with company |
| Jonah Galaz | 11/21/2018 | INV | 1.1 | Review and revise open issues list and discussion topics for discussion with the Company |
| Jonah Galaz | 11/21/2018 | INV | 1.1 | Prepare revised bridge of materials provided by debtor |
| Jonah Galaz | 11/21/2018 | INV | 0.9 | Teleconference with A&M, Paul Weiss, Weil, company, Akin Gump, and FTI |
| Jonah Galaz | 11/21/2018 | INV | 0.8 | Prepare package of relevant documents to send to the Company corresponding with request list |
| Jonah Galaz | 11/21/2018 | INV | 0.4 | Correspondence with Bain (A&M) regarding liquidation analysis |
| Jonah Galaz | 11/21/2018 | INV | 0.4 | Review of forecasts provided by the debtors |
| Jonah Galaz | 11/21/2018 | INV | 0.2 | Correspondence with Silberstein-Loeb (Paul Weiss) regarding forecast materials |
| Bethany Benesh | 11/21/2018 | INV | 3.2 | Edit deliverables for GPC ratio financial analysis |
| Bethany Benesh | 11/21/2018 | INV | 0.7 | Continue edits to deliverables for GPC ratio financial analysis |
| Bethany Benesh | 11/21/2018 | INV | 3.1 | Continue edits to deliverables for GPC ratio financial analysis |
| Bethany Benesh | 11/21/2018 | INV | 0.4 | Financial statement analysis for MD&A analysis |
| Andrew Gasbarra | 11/21/2018 | INV | 2.2 | Update slides in business plan assessment presentation |
| Andrew Gasbarra | 11/21/2018 | INV | 1.1 | Preparation of discussion materials for call with Kravette (A&M) regarding debtor reward program |
| Andrew Gasbarra | 11/21/2018 | INV | 1.1 | Participate in working group session with Bain (A&M) regarding liquidation analysis |
| Andrew Gasbarra | 11/21/2018 | INV | 0.5 | Participate in call with Kravette (A&M) regarding debtor reward program |
| Andrew Gasbarra | 11/21/2018 | INV | 0.5 | Update and circulate key dates calendar for Sears docket updates |
| Andrew Gasbarra | 11/21/2018 | INV | 0.4 | Review hypothetical liquidation analysis |
| Jonathan Bain | 11/21/2018 | INV | 3.1 | Update hypothetical liquidation analysis for comments |
| Jonathan Bain | 11/21/2018 | INV | 1.7 | QC and update hypothetical liquidation analysis after changes |
| Jonathan Bain | 11/21/2018 | INV | 1.3 | Review M-III documents and create additional support tabs |
| Jonathan Bain | 11/21/2018 | INV | 0.4 | Correspondence with Galaz (A&M) regarding liquidation analysis |
| Jordan Kravette | 11/21/2018 | INV | 2.5 | Conduct financial analysis of store-level earnings |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 11/21/2018 | INV | 1.9 | Review of files provided by Paul Weiss |
| Jordan Kravette | 11/21/2018 | INV | 1.3 | Continue to conduct financial analysis of store-level earnings |
| Jordan Kravette | 11/21/2018 | INV | 1.0 | Continue to conduct financial analysis of store-level earnings |
| Jordan Kravette | 11/21/2018 | INV | 1.0 | Continue to conduct financial analysis of store-level earnings |
| Jordan Kravette | 11/21/2018 | INV | 0.9 | Teleconference with A&M, Paul Weiss, Weil, company, Akin Gump, and FTI |
| Jordan Kravette | 11/21/2018 | INV | 0.5 | Participate in call with Gasbarra (A&M) regarding shop your way files |
| Jordan Kravette | 11/21/2018 | INV | 0.5 | Respond to A&M request regarding UCC files |
| Jordan Kravette | 11/21/2018 | INV | 0.4 | Draft multiple emails regarding Management Presentations |
| Jordan Kravette | 11/21/2018 | INV | 0.3 | Locate files for Paul Weiss |
| Jordan Kravette | 11/21/2018 | INV | 0.2 | Participate in call with Engstrom (A&M) regarding solvency |
| Jordan Kravette | 11/21/2018 | INV | 0.2 | Review debtor reward program board presentations |
| Scott Fowler | 11/21/2018 | INV | 0.3 | Participate in call with Stogsdill (A&M) regarding real estate |
| Karen Engstrom | 11/22/2018 | INV | 1.5 | Update diligence request list and review related documents |
| Dennis Stogsdill | 11/23/2018 | INV | 0.5 | Review recent document upload |
| Dennis Stogsdill | 11/23/2018 | INV | 0.4 | Review updated request list; emails with Paul Weiss and debtor |
| Dennis Stogsdill | 11/23/2018 | INV | 0.2 | Review Seritage analysis; provide edits |
| Karen Engstrom | 11/23/2018 | INV | 0.4 | Review comments by FTI and update diligence request list |
| Patrick McGrath | 11/23/2018 | INV | 2.6 | Prepare real estate memo |
| Andrew Gasbarra | 11/23/2018 | INV | 1.3 | Review historical financial information provided by debtors advisors |
| Jordan Kravette | 11/23/2018 | INV | 0.7 | Perform financial analysis of store-level earnings |
| Jordan Kravette | 11/23/2018 | INV | 0.3 | Review of Box for debtor-provided analysis and emails regarding same |
| Jordan Kravette | 11/23/2018 | INV | 0.2 | Add additional personnel to Box file shares and emails regarding same |
| Dennis Stogsdill | 11/24/2018 | INV | 0.8 | Finalize analysis of historical store earnings; distribute to Paul Weiss |
| Dennis Stogsdill | 11/24/2018 | INV | 0.2 | Call with Paul Weiss (Clayton) regarding Seritage issue |
| Nick Grossi | 11/24/2018 | INV | 1.9 | Prepare document reconciliation to company provided materials |
| Jordan Kravette | 11/24/2018 | INV | 0.3 | Draft emails regarding analysis of store-level earnings |
| Dennis Stogsdill | 11/25/2018 | INV | 0.5 | Call with real estate advisors regarding mandate |
| Nick Grossi | 11/25/2018 | INV | 1.6 | Review inventory draw down analysis |
| Jonah Galaz | 11/25/2018 | INV | 0.6 | Prepare list of action items for business plan assessment and correspond with Gasbarra and Bain (A&M) |
| Jonah Galaz | 11/25/2018 | INV | 0.4 | Prepare list of takeaways from discussion with Company and circulate to A&M Team |
| Jordan Kravette | 11/25/2018 | INV | 0.2 | Add additional personnel to Box file shares and emails regarding same |
| Dennis Stogsdill | 11/26/2018 | INV | 0.7 | Review document production from third party valuation firm |
| Dennis Stogsdill | 11/26/2018 | INV | 0.6 | Multiple calls and emails with debtor, Weil and internal team regarding diligence process |
| Dennis Stogsdill | 11/26/2018 | INV | 0.5 | Call with Paul Weiss regarding Seritage; follow up with real estate team |
| Dennis Stogsdill | 11/26/2018 | INV | 0.4 | Participate in call with McDonough (A&M) regarding capital adequacy |
| Dennis Stogsdill | 11/26/2018 | INV | 0.3 | Review Seritage summary; discuss task with team |
| Dennis Stogsdill | 11/26/2018 | INV | 0.2 | Participate in call with Kravette (A&M) regarding Seritage transaction properties |
| Karen Engstrom | 11/26/2018 | INV | 3.0 | Review and analysis of third party valuation firm documents |
| Karen Engstrom | 11/26/2018 | INV | 0.6 | Continue to review and analyze third party valuation firm provided documents |
| Karen Engstrom | 11/26/2018 | INV | 2.7 | Prepare deliverable for Seritage transaction |
| Karen Engstrom | 11/26/2018 | INV | 1.3 | Perform solvency analysis |
| Karen Engstrom | 11/26/2018 | INV | 0.5 | A&M solvency team teleconference |
| Edward McDonough | 11/26/2018 | INV | 1.5 | Create capital adequacy analysis |
| Edward McDonough | 11/26/2018 | INV | 2.0 | Continue to perform capital adequacy analysis |
| Edward McDonough | 11/26/2018 | INV | 2.7 | Review of real estate analysis |
| Edward McDonough | 11/26/2018 | INV | 2.3 | Perform analysis of debtor inventory |
| Edward McDonough | 11/26/2018 | INV | 0.5 | A&M solvency team teleconference |
| Edward McDonough | 11/26/2018 | INV | 0.4 | Participate in call with Stogsdill (A&M) regarding capital adequacy |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Nick Grossi | 11/26/2018 | INV | 3.0 | Review historical management budget presentations |
| Nick Grossi | 11/26/2018 | INV | 2.7 | Edit presentation materials business plan assessment |
| Nick Grossi | 11/26/2018 | INV | 2.6 | Prepare earnings bridge based on management projections |
| Nick Grossi | 11/26/2018 | INV | 1.9 | Develop sensitivity forecast |
| Nick Grossi | 11/26/2018 | INV | 1.0 | Prepare for company business plan assessment discussions |
| Nick Grossi | 11/26/2018 | INV | 0.2 | Participate in call with Grossi (A&M) regarding inventory |
| Patrick McGrath | 11/26/2018 | INV | 2.9 | Identify credit agreements and review |
| Patrick McGrath | 11/26/2018 | INV | 0.7 | Continue to review debt agreements |
| Patrick McGrath | 11/26/2018 | INV | 2.6 | Prepare debt when due calculation |
| Patrick McGrath | 11/26/2018 | INV | 2.4 | Review debtor rewards program memo |
| Patrick McGrath | 11/26/2018 | INV | 0.2 | Participate in call with Kravette (A&M) regarding financing transactions |
| Amita Kancherla | 11/26/2018 | INV | 2.7 | Review of background material |
| Amita Kancherla | 11/26/2018 | INV | 1.0 | Continue review of background material |
| Amita Kancherla | 11/26/2018 | INV | 0.5 | A&M solvency team teleconference |
| Sasha Mcinnis | 11/26/2018 | INV | 3.1 | Update shop your way planned metrics |
| Sasha Mcinnis | 11/26/2018 | INV | 2.1 | Continue to update shop your way planned metrics |
| Rachel Mimms | 11/26/2018 | INV | 3.0 | Prepare capital adequacy analysis |
| Rachel Mimms | 11/26/2018 | INV | 1.8 | Prepare valuation model |
| Rachel Mimms | 11/26/2018 | INV | 1.3 | Review of documents provided by debtors |
| Rachel Mimms | 11/26/2018 | INV | 0.5 | Review documents for solvency analysis |
| Rachel Mimms | 11/26/2018 | INV | 0.5 | A&M solvency team teleconference |
| Jonah Galaz | 11/26/2018 | INV | 2.1 | Review and revise business plan assessment presentation |
| Jonah Galaz | 11/26/2018 | INV | 1.7 | Review historic business plan presentation prepared by Sears Management |
| Jonah Galaz | 11/26/2018 | INV | 1.5 | Review additional forecast and actual data received from debtors |
| Jonah Galaz | 11/26/2018 | INV | 1.4 | Reconcile identified and unidentified initiatives in management presentations |
| Jonah Galaz | 11/26/2018 | INV | 1.3 | Reconcile additional forecast materials received to other forecast versions |
| Jonah Galaz | 11/26/2018 | INV | 1.1 | Participate in phone calls with Bain (A&M) over business plan assessment presentation |
| Jonah Galaz | 11/26/2018 | INV | 0.9 | Prepare additional analysis on the outer years of asset transaction test |
| Jonah Galaz | 11/26/2018 | INV | 0.8 | Teleconference with Gasbarra and Bain (A&M) regarding 2015 business plan assessment updates |
| Jonah Galaz | 11/26/2018 | INV | 0.8 | Document differences in assumptions across forecast materials |
| Jonah Galaz | 11/26/2018 | INV | 0.7 | Update historical budget bridge |
| Jonah Galaz | 11/26/2018 | INV | 0.7 | Continue to update historical budget bridge |
| Jonah Galaz | 11/26/2018 | INV | 0.6 | Prepare package of slides to review with Sears Management |
| Jonah Galaz | 11/26/2018 | INV | 0.5 | Review treatment of admin claims in liquidation analysis |
| Alexandra Helminski | 11/26/2018 | INV | 3.2 | Look over various project documents for solvency analysis |
| Alexandra Helminski | 11/26/2018 | INV | 1.9 | Review documents for solvency analysis from third party analysis |
| Alexandra Helminski | 11/26/2018 | INV | 0.9 | Review documents for solvency analysis from additional third parties |
| Alexandra Helminski | 11/26/2018 | INV | 0.5 | A&M solvency team teleconference |
| Bethany Benesh | 11/26/2018 | INV | 2.9 | Document review on Relativity |
| Bethany Benesh | 11/26/2018 | INV | 0.5 | Continue document review on Relativity |
| Bethany Benesh | 11/26/2018 | INV | 0.7 | Review of MD&A section of SEC filings |
| Bethany Benesh | 11/26/2018 | INV | 0.5 | A&M solvency team teleconference |
| Andrew Gasbarra | 11/26/2018 | INV | 2.8 | Review and assess completeness of store earnings file provided by debtors |
| Andrew Gasbarra | 11/26/2018 | INV | 2.2 | Review business plan assessment for internal consistency and historical accuracy |
| Andrew Gasbarra | 11/26/2018 | INV | 1.8 | Update business plan assessment presentation |
| Andrew Gasbarra | 11/26/2018 | INV | 1.3 | Review of business unit level financial information in the dataroom |
| Andrew Gasbarra | 11/26/2018 | INV | 0.8 | Teleconference with Galaz and Bain (A&M) regarding 2015 business plan assessment updates |
| Andrew Gasbarra | 11/26/2018 | INV | 0.8 | Address review comments from Galaz (A&M) regarding business plan assessment presentation materials |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 11/26/2018 | INV | 0.2 | Participate in phone call with Bain (A&M) |
| Jonathan Bain | 11/26/2018 | INV | 3.0 | Review and update business plan assessment presentation and excel support |
| Jonathan Bain | 11/26/2018 | INV | 2.9 | Update business plan assessment for comments |
| Jonathan Bain | 11/26/2018 | INV | 2.6 | Prepare business profit improvement initiatives summary |
| Jonathan Bain | 11/26/2018 | INV | 1.4 | Perform a QC and update business profit improvement initiatives summary |
| Jonathan Bain | 11/26/2018 | INV | 1.1 | Participate in phone calls with Galaz (A&M) over business plan assessment presentation |
| Jonathan Bain | 11/26/2018 | INV | 0.8 | Participate in call with Galaz and Gasbarra (A&M) over business plan assessment |
| Jonathan Bain | 11/26/2018 | INV | 0.4 | Update hypothetical liquidation analysis |
| Jonathan Bain | 11/26/2018 | INV | 0.2 | Participate in phone call with Gasbarra (A&M) |
| Jordan Kravette | 11/26/2018 | INV | 3.2 | Review and organization of files uploaded to Relativity |
| Jordan Kravette | 11/26/2018 | INV | 3.0 | Manage Box file share and update document requests |
| Jordan Kravette | 11/26/2018 | INV | 1.1 | Review of documents on Relativity |
| Jordan Kravette | 11/26/2018 | INV | 0.6 | Review documents in Box for Paul Weiss request |
| Jordan Kravette | 11/26/2018 | INV | 0.5 | Conglomerate documents ahead of A&M meeting with Sears |
| Jordan Kravette | 11/26/2018 | INV | 0.5 | Participate in call with Paul Weiss discussing Duff appraisals |
| Jordan Kravette | 11/26/2018 | INV | 0.2 | Participate in call with Grossi (A&M) regarding inventory |
| Jordan Kravette | 11/26/2018 | INV | 0.2 | Participate in call with Stogsdill (A&M) regarding Seritage transaction properties |
| Jordan Kravette | 11/26/2018 | INV | 0.2 | Participate in call with McGrath (A&M) regarding financing transactions |
| Dennis Stogsdill | 11/27/2018 | INV | 1.5 | Diligence call with management; review documents in advance |
| Dennis Stogsdill | 11/27/2018 | INV | 0.7 | Multiple calls with Paul Weiss (Hurwitz and Giller) regarding real estate issues |
| Dennis Stogsdill | 11/27/2018 | INV | 0.6 | Call with FTI (Diaz and Berkin) |
| Dennis Stogsdill | 11/27/2018 | INV | 0.5 | Review appraisal tape files and prepare summary |
| Dennis Stogsdill | 11/27/2018 | INV | 0.4 | Call with McDonough (A&M) regarding Seritage appraisals |
| Dennis Stogsdill | 11/27/2018 | INV | 0.3 | Participate in multiple calls with Kravette (A&M) regarding Duff & Phelps appraisals |
| Dennis Stogsdill | 11/27/2018 | INV | 0.3 | Review documents; emails with team regarding same |
| Karen Engstrom | 11/27/2018 | INV | 2.8 | Review and analysis of documents from Relativity |
| Karen Engstrom | 11/27/2018 | INV | 2.6 | Review of A&M draft valuation models and analysis |
| Karen Engstrom | 11/27/2018 | INV | 1.5 | Prepare deliverable for Seritage transaction |
| Karen Engstrom | 11/27/2018 | INV | 1.3 | Review of documents on Relativity |
| Edward McDonough | 11/27/2018 | INV | 3.0 | Debt analysis, solvency analysis, unreasonably small capital |
| Edward McDonough | 11/27/2018 | INV | 0.4 | Continue debt analysis, solvency analysis, unreasonably small capital |
| Edward McDonough | 11/27/2018 | INV | 0.4 | Call with Stogsdill (A&M) regarding Seritage appraisals |
| Brian Corio | 11/27/2018 | INV | 2.7 | Review of new documents to upload to data room |
| Brian Corio | 11/27/2018 | INV | 1.1 | Review of historical business plans |
| Nick Grossi | 11/27/2018 | INV | 3.5 | Prepare for and participate in discussion with FP&A and treasury team related to diligence items |
| Nick Grossi | 11/27/2018 | INV | 1.9 | Review additional inventory documents |
| Nick Grossi | 11/27/2018 | INV | 1.6 | Review additional financial models added to data room |
| Nick Grossi | 11/27/2018 | INV | 1.3 | Draft interview question follow ups |
| Patrick McGrath | 11/27/2018 | INV | 2.9 | Identify debt agreements and review |
| Patrick McGrath | 11/27/2018 | INV | 0.5 | Continue to identify debt agreements and review |
| Patrick McGrath | 11/27/2018 | INV | 2.8 | Prepare debt when due calculation |
| Patrick McGrath | 11/27/2018 | INV | 2.7 | Review debtor credit agreements |
| Patrick McGrath | 11/27/2018 | INV | 0.3 | Participate in call with Gasbarra and Kravette (A&M) regarding financial transactions |
| Patrick McGrath | 11/27/2018 | INV | 0.2 | Participate in call with Kravette (A&M) regarding financial transactions |
| Amita Kancherla | 11/27/2018 | INV | 2.7 | Start reviewing documents in Relativity |
| Amita Kancherla | 11/27/2018 | INV | 0.9 | Continue to review and organize documents in Relativity |
| Amita Kancherla | 11/27/2018 | INV | 2.5 | Continue to review and organize documents in Relativity |
| Amita Kancherla | 11/27/2018 | INV | 1.0 | Continue to review and organize documents in Relativity |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Amita Kancherla | 11/27/2018 | INV | 3.0 | Continue to review and organize documents in Relativity |
| Amita Kancherla | 11/27/2018 | INV | 0.4 | Continue to review and organize documents in Relativity |
| Sasha Mcinnis | 11/27/2018 | INV | 3.2 | Update debtor reward program summary charts |
| Sasha Mcinnis | 11/27/2018 | INV | 0.3 | Continue to update debtor reward program summary charts |
| Rachel Mimms | 11/27/2018 | INV | 3.2 | Discuss valuation model |
| Rachel Mimms | 11/27/2018 | INV | 2.0 | Prepare valuation model |
| Rachel Mimms | 11/27/2018 | INV | 1.2 | Organize process and strategy for Relativity document review |
| Rachel Mimms | 11/27/2018 | INV | 1.0 | Review documents for solvency analysis |
| Jonah Galaz | 11/27/2018 | INV | 2.9 | Prepare for and participate in meetings with Sears Management, A&M, Paul Weiss and Weil related to diligence items |
| Jonah Galaz | 11/27/2018 | INV | 2.3 | Revise analysis and slides to be reviewed with Sears Management |
| Jonah Galaz | 11/27/2018 | INV | 1.4 | Prepare revised document request list |
| Jonah Galaz | 11/27/2018 | INV | 1.2 | Update initiatives analysis to be reviewed with Sears Management |
| Jonah Galaz | 11/27/2018 | INV | 1.1 | Update forecast bridge in business plan assessment |
| Jonah Galaz | 11/27/2018 | INV | 1.0 | Update business plan assessment ahead of meeting |
| Jonah Galaz | 11/27/2018 | INV | 0.8 | Assemble sample documents for document request list |
| Jonah Galaz | 11/27/2018 | INV | 0.8 | Review and revise assumptions in hypothetical liquidation module |
| Jonah Galaz | 11/27/2018 | INV | 0.5 | Review and revise debt summary prepared by Bain (A&M) |
| Jonah Galaz | 11/27/2018 | INV | 0.4 | Prepare list of debt facilities |
| Alexandra Helminski | 11/27/2018 | INV | 2.9 | Review documents for solvency analysis on Relativity |
| Alexandra Helminski | 11/27/2018 | INV | 1.0 | Continue to review documents for solvency analysis on Relativity |
| Alexandra Helminski | 11/27/2018 | INV | 1.7 | Look over various project documents for solvency analysis |
| Alexandra Helminski | 11/27/2018 | INV | 1.2 | Analyze and review documents for solvency analysis determination |
| Alexandra Helminski | 11/27/2018 | INV | 0.7 | Discuss document review |
| Alexandra Helminski | 11/27/2018 | INV | 0.5 | Updated spreadsheet for keyword hits |
| Bethany Benesh | 11/27/2018 | INV | 2.4 | Document review for third party valuation projections |
| Bethany Benesh | 11/27/2018 | INV | 1.8 | Analyze historical debtor projections |
| Bethany Benesh | 11/27/2018 | INV | 1.7 | Conduct document review for third party valuation models |
| Bethany Benesh | 11/27/2018 | INV | 1.5 | Conduct document review for third party real estate models |
| Bethany Benesh | 11/27/2018 | INV | 0.7 | Conduct document review for third party cost of capital assumptions |
| Andrew Gasbarra | 11/27/2018 | INV | 2.1 | Prepare and review same-store analysis from store level financials |
| Andrew Gasbarra | 11/27/2018 | INV | 1.3 | Update business plan assessment presentation Excel support for slide additions |
| Andrew Gasbarra | 11/27/2018 | INV | 1.2 | Preparation of question list for debtor management interview |
| Andrew Gasbarra | 11/27/2018 | INV | 0.9 | Update business plan assessment presentation |
| Andrew Gasbarra | 11/27/2018 | INV | 0.7 | Investigate inquiry regarding historical debt facilities from Kravette and McGrath (A&M) |
| Andrew Gasbarra | 11/27/2018 | INV | 0.6 | Review and provide comments to Bain (A&M) on related party petition date debt schedule |
| Andrew Gasbarra | 11/27/2018 | INV | 0.5 | Review and provide comments to Bain (A&M) on pre/post-petition financing debt schedule |
| Andrew Gasbarra | 11/27/2018 | INV | 0.3 | Participation in internal teleconference with Kravette and McGrath (A&M) |
| Jonathan Bain | 11/27/2018 | INV | 3.2 | Update hypothetical liquidation analysis |
| Jonathan Bain | 11/27/2018 | INV | 1.5 | Review docket for DIP financing information |
| Jonathan Bain | 11/27/2018 | INV | 1.3 | Update debt schedule as of petition date for post-petition financing |
| Jonathan Bain | 11/27/2018 | INV | 1.1 | Continue to update debt schedule as of petition date for post-petition financing |
| Jonathan Bain | 11/27/2018 | INV | 1.1 | Prepare debt schedule as of petition date for insider facilities |
| Jonathan Bain | 11/27/2018 | INV | 0.6 | Update database of initiatives for pre-filing years |
| Jonathan Bain | 11/27/2018 | INV | 0.4 | Prepare email of forecasted net working capital change |
| Jonathan Bain | 11/27/2018 | INV | 0.2 | Participate in call with Kravette (A&M) Seritage RO Prospectus |
| Jordan Kravette | 11/27/2018 | INV | 2.8 | Review of files on Relativity provided by third party appraiser |
| Jordan Kravette | 11/27/2018 | INV | 1.9 | Review of files related to third party appraiser valuations |
| Jordan Kravette | 11/27/2018 | INV | 1.5 | Review of financing transactions legal documentation |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jordan Kravette | 11/27/2018 | INV | 1.2 | Review of files uploaded to Box by Paul Weiss |
| Jordan Kravette | 11/27/2018 | INV | 0.8 | Review inventory appraisals reports |
| Jordan Kravette | 11/27/2018 | INV | 0.3 | Participate in call with McGrath and Gasbarra (A&M) regarding financial transactions |
| Jordan Kravette | 11/27/2018 | INV | 0.3 | Participate in multiple calls with Stogsdill (A&M) regarding Duff & Phelps appraisals |
| Jordan Kravette | 11/27/2018 | INV | 0.2 | Participate in call with Bain (A&M) regarding Seritage RO Prospectus |
| Jordan Kravette | 11/27/2018 | INV | 0.2 | Participate in call with McGrath (A&M) regarding financial transactions |
| Jordan Kravette | 11/27/2018 | INV | 0.2 | Review of business plan presentation |
| Jordan Kravette | 11/27/2018 | INV | 0.1 | Participate in call with Giller (Paul Weiss) regarding Duff & Phelps appraisals |
| Dennis Stogsdill | 11/28/2018 | INV | 0.8 | Multiple calls with Grossi (A&M) regarding investigation |
| Dennis Stogsdill | 11/28/2018 | INV | 0.6 | A&M teleconference with McDonough and Engstrom (A&M) on solvency issues |
| Dennis Stogsdill | 11/28/2018 | INV | 0.4 | Review solvency presentation and historical financials |
| Dennis Stogsdill | 11/28/2018 | INV | 0.3 | Calls with Kravette (A&M) regarding Relativity searches |
| Dennis Stogsdill | 11/28/2018 | INV | 0.3 | Call with Giller (Paul Weiss) regarding cap rate issue; review sample C&W appraisal and respond |
| Dennis Stogsdill | 11/28/2018 | INV | 0.3 | Review draft presentation and provide edits |
| Dennis Stogsdill | 11/28/2018 | INV | 0.2 | Calls with Lii (Paul Weiss) regarding interim procedures |
| Dennis Stogsdill | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Dennis Stogsdill | 11/28/2018 | INV | 0.2 | Review updated draft document request list and emails regarding same with debtor |
| Dennis Stogsdill | 11/28/2018 | INV | 0.1 | Call with Hurwitz (Paul Weiss) regarding document sharing |
| Karen Engstrom | 11/28/2018 | INV | 2.4 | Review of solvency analysis |
| Karen Engstrom | 11/28/2018 | INV | 2.1 | Prepare deliverable for Seritage transaction |
| Karen Engstrom | 11/28/2018 | INV | 2.0 | Review third party appraiser valuation models and related analyses |
| Karen Engstrom | 11/28/2018 | INV | 0.6 | A&M teleconference with McDonough and Stogsdill (A&M) on solvency issues |
| Karen Engstrom | 11/28/2018 | INV | 0.4 | Review of documents on Relativity |
| Karen Engstrom | 11/28/2018 | INV | 0.3 | Review of SRC and KMC balance sheet |
| Karen Engstrom | 11/28/2018 | INV | 0.3 | Communication between A&M and Paul Weiss regarding third party document production |
| Karen Engstrom | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Edward McDonough | 11/28/2018 | INV | 3.0 | Review/analyze solvency opinion balance sheet analysis |
| Edward McDonough | 11/28/2018 | INV | 0.4 | Continue to review/analyze solvency opinion balance sheet analysis |
| Edward McDonough | 11/28/2018 | INV | 3.2 | Perform capital adequacy analysis |
| Edward McDonough | 11/28/2018 | INV | 2.7 | Review/analyze third party capital adequacy/cash flow analysis |
| Edward McDonough | 11/28/2018 | INV | 0.6 | A&M teleconference with Engstrom and Stogsdill (A&M) on solvency issues |
| Edward McDonough | 11/28/2018 | INV | 0.5 | Participate in call with McGrath and Kravette (A&M) regarding financing transactions |
| Edward McDonough | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Brian Corio | 11/28/2018 | INV | 1.6 | Continue review of new documents to upload to data room |
| Brian Corio | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Nick Grossi | 11/28/2018 | INV | 2.3 | Prepare cash flow assessment exhibits |
| Nick Grossi | 11/28/2018 | INV | 2.0 | Prepare initiative tracking to budget schedule |
| Nick Grossi | 11/28/2018 | INV | 1.9 | Review debt and amortization schedules |
| Nick Grossi | 11/28/2018 | INV | 1.7 | Prepare diligence request post company meeting |
| Nick Grossi | 11/28/2018 | INV | 1.5 | Review inventory appraisal from third party appraiser |
| Nick Grossi | 11/28/2018 | INV | 0.8 | Multiple calls with Stogsdill (A&M) regarding investigation |
| Nick Grossi | 11/28/2018 | INV | 0.8 | Multiple calls with Stogsdill to review various investigative matters |
| Nick Grossi | 11/28/2018 | INV | 0.3 | Participate in multiple calls with Kravette (A&M) regarding financing transactions |
| Nick Grossi | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Patrick McGrath | 11/28/2018 | INV | 2.8 | Update debtor reward program memo |
| Patrick McGrath | 11/28/2018 | INV | 1.0 | Continue to update debtor reward program memo |
| Patrick McGrath | 11/28/2018 | INV | 2.8 | Review Term Loan Agreement |
| Patrick McGrath | 11/28/2018 | INV | 2.5 | Review ABL debt Agreement |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Patrick McGrath | 11/28/2018 | INV | 2.4 | Prepare debt when due calculation |
| Patrick McGrath | 11/28/2018 | INV | 0.5 | Participate in call with McDonough and Kravette (A&M) regarding financing transactions |
| Amita Kancherla | 11/28/2018 | INV | 2.9 | Reviewed documents in Relativity related to business unit margins |
| Amita Kancherla | 11/28/2018 | INV | 0.6 | Continue to review documents in Relativity related to business unit margins |
| Amita Kancherla | 11/28/2018 | INV | 3.2 | Continued reviewing documents in Relativity related to business unit margins |
| Amita Kancherla | 11/28/2018 | INV | 1.5 | Continued reviewing documents in Relativity related to business unit margins |
| Amita Kancherla | 11/28/2018 | INV | 0.3 | Multiple calls with Mimms (A&M) regarding document review process |
| Rachel Mimms | 11/28/2018 | INV | 3.0 | Prepare financial analysis presentation |
| Rachel Mimms | 11/28/2018 | INV | 2.0 | Prepare historical analysis charts |
| Rachel Mimms | 11/28/2018 | INV | 1.7 | Prepare capital adequacy analysis |
| Rachel Mimms | 11/28/2018 | INV | 0.8 | Review valuation literature regarding capital adequacy |
| Rachel Mimms | 11/28/2018 | INV | 0.7 | Discuss document review |
| Rachel Mimms | 11/28/2018 | INV | 0.3 | Multiple calls with Kancherla (A&M) regarding document review process |
| Jonah Galaz | 11/28/2018 | INV | 2.2 | Prepare DCF related to past asset transaction |
| Jonah Galaz | 11/28/2018 | INV | 1.6 | Sensitize DCF related to past asset transaction |
| Jonah Galaz | 11/28/2018 | INV | 1.5 | Review and revise business plan assessment presentation |
| Jonah Galaz | 11/28/2018 | INV | 1.4 | Prepare summary statistics on average performance to forecast across various metrics |
| Jonah Galaz | 11/28/2018 | INV | 1.2 | Participate in working group session with Bain and Gasbarra (A&M) over business plan review deck |
| Jonah Galaz | 11/28/2018 | INV | 1.2 | Review and revise document request list and diligence questions |
| Jonah Galaz | 11/28/2018 | INV | 1.1 | Review and revise Sears' versioning issues bridge |
| Jonah Galaz | 11/28/2018 | INV | 1.0 | Change executive summary, process and overview in business plan assessment |
| Jonah Galaz | 11/28/2018 | INV | 0.9 | Review and revise DCF module per feedback from A&M Team |
| Jonah Galaz | 11/28/2018 | INV | 0.8 | Update historical performance bar charts in business plan assessment |
| Jonah Galaz | 11/28/2018 | INV | 0.8 | Review historical performance of sold assets |
| Jonah Galaz | 11/28/2018 | INV | 0.5 | Update budget discussion materials |
| Jonah Galaz | 11/28/2018 | INV | 0.4 | Review BU recaps historical data |
| Jonah Galaz | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Alexandra Helminski | 11/28/2018 | INV | 3.2 | Review documents for solvency analysis |
| Alexandra Helminski | 11/28/2018 | INV | 2.5 | Continue to review documents for solvency analysis |
| Alexandra Helminski | 11/28/2018 | INV | 2.1 | Continue to review documents for solvency analysis |
| Bethany Benesh | 11/28/2018 | INV | 2.5 | Review data for GPC analysis |
| Bethany Benesh | 11/28/2018 | INV | 2.5 | Continue data analysis for GPC capital adequacy analysis |
| Bethany Benesh | 11/28/2018 | INV | 2.8 | Continue data analysis for GPC capital adequacy analysis |
| Bethany Benesh | 11/28/2018 | INV | 1.2 | Continue data analysis for GPC capital adequacy analysis |
| Andrew Gasbarra | 11/28/2018 | INV | 2.8 | Prepare schedule of estimated inventory values |
| Andrew Gasbarra | 11/28/2018 | INV | 2.8 | Update business plan assessment presentation |
| Andrew Gasbarra | 11/28/2018 | INV | 2.3 | Prepare slides for business plan assessment presentation |
| Andrew Gasbarra | 11/28/2018 | INV | 2.1 | Reconcile historical figures between debtor provided materials |
| Andrew Gasbarra | 11/28/2018 | INV | 2.1 | Review third party inventory appraisal |
| Andrew Gasbarra | 11/28/2018 | INV | 1.2 | Participate in working group session with Galaz and Bain (A&M) professionals over business plan review deck |
| Andrew Gasbarra | 11/28/2018 | INV | 0.6 | Update inventory valuation summary for Grossi (A&M) review comments |
| Andrew Gasbarra | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Jonathan Bain | 11/28/2018 | INV | 3.0 | Update hypothetical liquidation analysis |
| Jonathan Bain | 11/28/2018 | INV | 0.7 | Continue to update hypothetical liquidation analysis |
| Jonathan Bain | 11/28/2018 | INV | 2.8 | Update business plan excel support |
| Jonathan Bain | 11/28/2018 | INV | 2.4 | Update business plan assessment deck for comments |
| Jonathan Bain | 11/28/2018 | INV | 1.5 | QC business plan assessment presentation |
| Jonathan Bain | 11/28/2018 | INV | 1.2 | Review commentary in business plan assessment and update for consistency |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 11/28/2018 | INV | 1.2 | Participate in working group session with Galaz and Gasbarra (A&M) over business plan review deck |
| Jonathan Bain | 11/28/2018 | INV | 0.9 | Perform calculations for Galaz (A&M) for business plan assessment |
| Jonathan Bain | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Jordan Kravette | 11/28/2018 | INV | 2.8 | Review documents provided by third party valuation firm on Relativity |
| Jordan Kravette | 11/28/2018 | INV | 2.2 | Review inventory appraisal reports |
| Jordan Kravette | 11/28/2018 | INV | 2.0 | Review term loan legal documents |
| Jordan Kravette | 11/28/2018 | INV | 1.6 | Create summary document related to financing transactions |
| Jordan Kravette | 11/28/2018 | INV | 0.5 | Participate in call with McGrath and McDonough (A&M) regarding financing transactions |
| Jordan Kravette | 11/28/2018 | INV | 0.3 | Calls with Stogsdill (A&M) regarding Relativity searches |
| Jordan Kravette | 11/28/2018 | INV | 0.3 | Participate in multiple calls with Grossi (A&M) regarding financing transactions |
| Jordan Kravette | 11/28/2018 | INV | 0.3 | Draft multiple emails with Silberstein (Paul Weiss) regarding appraisals |
| Jordan Kravette | 11/28/2018 | INV | 0.2 | Participate in call with A&M Investigation and Restructuring teams to discuss case updates |
| Jordan Kravette | 11/28/2018 | INV | 0.1 | Participate in call with Fowler (A&M) regarding Seritage appraisals |
| Scott Fowler | 11/28/2018 | INV | 0.1 | Participate in call with Kravette (A&M) regarding Seritage appraisals |
| Dennis Stogsdill | 11/29/2018 | INV | 0.8 | Review newly uploaded materials from third party valuation firm |
| Dennis Stogsdill | 11/29/2018 | INV | 0.5 | Multiple calls with McDonough/Engstrom (A&M) regarding interview topics |
| Dennis Stogsdill | 11/29/2018 | INV | 0.5 | Review and edit draft presentation regarding financial projections |
| Dennis Stogsdill | 11/29/2018 | INV | 0.4 | Multiple calls with Grossi (A&M) to review various investigative matters |
| Dennis Stogsdill | 11/29/2018 | INV | 0.4 | Review interview topic summary and relevant supporting documents |
| Dennis Stogsdill | 11/29/2018 | INV | 0.4 | Review updated business plan from debtor |
| Dennis Stogsdill | 11/29/2018 | INV | 0.3 | Call with Hurwitz (Paul Weiss) regarding interview preparation issues |
| Dennis Stogsdill | 11/29/2018 | INV | 0.3 | Respond to questions from FTI regarding financial information |
| Dennis Stogsdill | 11/29/2018 | INV | 0.2 | Correspondence with Paul Weiss litigation team regarding interviews |
| Dennis Stogsdill | 11/29/2018 | INV | 0.2 | Review and sign protective order |
| Karen Engstrom | 11/29/2018 | INV | 3.2 | Review and analysis of documents provided by third party valuation firm |
| Karen Engstrom | 11/29/2018 | INV | 2.8 | Create question list and prepare for deposition |
| Karen Engstrom | 11/29/2018 | INV | 1.4 | Conduct analysis of various historical company forecasts |
| Karen Engstrom | 11/29/2018 | INV | 0.9 | Prepare deliverable for Seritage transaction |
| Karen Engstrom | 11/29/2018 | INV | 0.8 | Analysis of pro forma holdings balance sheet |
| Karen Engstrom | 11/29/2018 | INV | 0.5 | Multiple calls with Stogsdill/McDonough (A&M) regarding interview topics |
| Karen Engstrom | 11/29/2018 | INV | 0.3 | Communication between A&M and Paul Weiss regarding interview and related documents |
| Edward McDonough | 11/29/2018 | INV | 2.7 | Perform asset approach on debtor balance sheet |
| Edward McDonough | 11/29/2018 | INV | 2.2 | Perform real estate analysis |
| Edward McDonough | 11/29/2018 | INV | 2.1 | Provide comments on trademark analysis |
| Edward McDonough | 11/29/2018 | INV | 1.4 | Review inventory analysis |
| Edward McDonough | 11/29/2018 | INV | 0.5 | Multiple calls with Stogsdill/Engstrom (A&M) regarding interview topics |
| Nick Grossi | 11/29/2018 | INV | 2.5 | Prepare investigative matter diligence questions |
| Nick Grossi | 11/29/2018 | INV | 2.0 | Review historic financial projections |
| Nick Grossi | 11/29/2018 | INV | 1.9 | Review third party appraisal documents from Relativity |
| Nick Grossi | 11/29/2018 | INV | 1.8 | Edit inventory appraisal summary |
| Nick Grossi | 11/29/2018 | INV | 1.7 | Prepare business plan presentation materials |
| Nick Grossi | 11/29/2018 | INV | 0.4 | Multiple calls with Stogsdill (A&M) to review various investigative matters |
| Patrick McGrath | 11/29/2018 | INV | 2.9 | Review ABL debt Agreement |
| Patrick McGrath | 11/29/2018 | INV | 0.9 | Continue to review ABL debt agreement |
| Patrick McGrath | 11/29/2018 | INV | 2.6 | Review Term Loan Agreement |
| Patrick McGrath | 11/29/2018 | INV | 2.6 | Prepare debt when due calculation |
| Patrick McGrath | 11/29/2018 | INV | 0.5 | Participate in call with Kravette (A&M) related to historical financings transactions |
| Amita Kancherla | 11/29/2018 | INV | 1.7 | Reviewed documents in Relativity related to third party valuation |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Amita Kancherla | 11/29/2018 | INV | 2.1 | Continue to review documents in Relativity related to third party valuation |
| Amita Kancherla | 11/29/2018 | INV | 3.2 | Reviewed documents in Relativity related to business unit margins |
| Amita Kancherla | 11/29/2018 | INV | 3.0 | Continued reviewing documents in Relativity related to third party valuation |
| Amita Kancherla | 11/29/2018 | INV | 0.8 | Participate in call with Helminski (A&M) regarding review of priority search terms |
| Rachel Mimms | 11/29/2018 | INV | 2.7 | Prepare financial analysis presentation |
| Rachel Mimms | 11/29/2018 | INV | 1.2 | Prepare historical analysis charts |
| Rachel Mimms | 11/29/2018 | INV | 1.0 | Prepare trademark valuation analysis |
| Rachel Mimms | 11/29/2018 | INV | 0.8 | Participate in multiple calls with Helminski (A&M) regarding document review process |
| Rachel Mimms | 11/29/2018 | INV | 0.2 | Discuss projection analysis |
| Jonah Galaz | 11/29/2018 | INV | 2.2 | Perform quality control on business plan assessment to ensure reconciliation of figures |
| Jonah Galaz | 11/29/2018 | INV | 2.1 | Analyze impact of various assumptions taken across forecast materials |
| Jonah Galaz | 11/29/2018 | INV | 1.7 | Participate in working group sessions with Bain and Gasbarra (A&M) |
| Jonah Galaz | 11/29/2018 | INV | 1.3 | Update Excel support for business plan assessment |
| Jonah Galaz | 11/29/2018 | INV | 0.9 | Prepare slide analyzing the evolution of financial forecasts |
| Jonah Galaz | 11/29/2018 | INV | 0.7 | Review and revise forecast naming conventions across the business plan assessment |
| Jonah Galaz | 11/29/2018 | INV | 0.7 | Review debtor forecast which supported third party solvency analysis |
| Jonah Galaz | 11/29/2018 | INV | 0.7 | Review and revise forecast reconciliation bridge |
| Alexandra Helminski | 11/29/2018 | INV | 2.5 | Review documents for solvency analysis related to inventory values |
| Alexandra Helminski | 11/29/2018 | INV | 2.7 | Continue to review documents for solvency analysis related to inventory values |
| Alexandra Helminski | 11/29/2018 | INV | 1.3 | Continue review for documents for solvency analysis related to inventory values |
| Alexandra Helminski | 11/29/2018 | INV | 0.8 | Participate in call with Kancherla (A&M) regarding review of priority search terms |
| Alexandra Helminski | 11/29/2018 | INV | 0.8 | Participate in multiple calls with Mimms(A&M) regarding document review process |
| Bethany Benesh | 11/29/2018 | INV | 2.6 | Data analysis for GPC capital adequacy analysis |
| Bethany Benesh | 11/29/2018 | INV | 1.7 | Download and organize documents for interview prep |
| Bethany Benesh | 11/29/2018 | INV | 1.4 | Create deliverables for GPC's capital adequacy analysis |
| Bethany Benesh | 11/29/2018 | INV | 1.1 | Analyze debtor projections |
| Bethany Benesh | 11/29/2018 | INV | 0.8 | Analyze third party asset valuations |
| Andrew Gasbarra | 11/29/2018 | INV | 2.6 | Review business plan assessment for internal consistency and historical accuracy |
| Andrew Gasbarra | 11/29/2018 | INV | 1.4 | Participate in working group sessions with Galaz and Bain (A&M) over business plan assessment |
| Andrew Gasbarra | 11/29/2018 | INV | 1.2 | Update inventory valuation summary |
| Andrew Gasbarra | 11/29/2018 | INV | 1.2 | Bridge working capital from multiple debtor provided files |
| Andrew Gasbarra | 11/29/2018 | INV | 0.9 | Update of business plan assessment presentation |
| Andrew Gasbarra | 11/29/2018 | INV | 0.8 | Review of cash flow forecast prepared by Sears |
| Andrew Gasbarra | 11/29/2018 | INV | 0.6 | Review and provide comments on hypothetical liquidation analysis |
| Andrew Gasbarra | 11/29/2018 | INV | 0.5 | Teleconference with Bain (A&M) to discuss business plan assessment |
| Andrew Gasbarra | 11/29/2018 | INV | 0.3 | Participate in working group session with Bain (A&M) over business plan assessment |
| Andrew Gasbarra | 11/29/2018 | INV | 0.1 | Participate in call with Galaz and Bain (A&M) |
| Jonathan Bain | 11/29/2018 | INV | 1.7 | Participate in working group sessions with Galaz and Gasbarra (A&M) |
| Jonathan Bain | 11/29/2018 | INV | 1.6 | Update historical performance charts in business plan assessment |
| Jonathan Bain | 11/29/2018 | INV | 1.3 | Update historical performance to actual performance slide in business plan assessment |
| Jonathan Bain | 11/29/2018 | INV | 1.2 | Update business plan assessment for comments |
| Jonathan Bain | 11/29/2018 | INV | 0.8 | Update liquidation analysis for specific scenarios |
| Jonathan Bain | 11/29/2018 | INV | 0.8 | Perform a QC of the hypothetical liquidation analysis |
| Jonathan Bain | 11/29/2018 | INV | 0.6 | Participate in working group session with Gasbarra (A&M) over liquidation analysis |
| Jonathan Bain | 11/29/2018 | INV | 0.5 | Participate in phone call and remote working group session with Gasbarra (A&M) over business plan assessment presentation |
| Jonathan Bain | 11/29/2018 | INV | 0.5 | Input checks into liquidation analysis |
| Jonathan Bain | 11/29/2018 | INV | 0.4 | Input comparison between cases into liquidation analysis |
| Jonathan Bain | 11/29/2018 | INV | 0.3 | Prepare for call with Gasbarra (A&M) |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 11/29/2018 | INV | 0.3 | Review third party inventory appraisal documents |
| Jonathan Bain | 11/29/2018 | INV | 0.3 | Participate in working group session with Gasbarra (A&M) over business plan assessment presentation |
| Jordan Kravette | 11/29/2018 | INV | 2.3 | Build out of timeline regarding debt instrument covenants |
| Jordan Kravette | 11/29/2018 | INV | 1.3 | Manage Box file share and distribute files to the team |
| Jordan Kravette | 11/29/2018 | INV | 0.6 | Review seritage properties list and emails regarding the same |
| Jordan Kravette | 11/29/2018 | INV | 0.5 | Participate in call with McGrath (A&M) related to historical financings transactions |
| Dennis Stogsdill | 11/30/2018 | INV | 0.9 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Dennis Stogsdill | 11/30/2018 | INV | 0.4 | Review relative documents for preparation call |
| Dennis Stogsdill | 11/30/2018 | INV | 0.4 | Review analysis of financial projections; provide edits |
| Dennis Stogsdill | 11/30/2018 | INV | 0.3 | Review consolidating financial information |
| Dennis Stogsdill | 11/30/2018 | INV | 0.3 | Review draft interview outline and provide edits |
| Dennis Stogsdill | 11/30/2018 | INV | 0.2 | Participate in calls with Britton (Paul Weiss) regarding diligence process |
| Dennis Stogsdill | 11/30/2018 | INV | 0.2 | Review third party representation letter and exhibits |
| Dennis Stogsdill | 11/30/2018 | INV | 0.1 | Emails with Paul Weiss litigation team regarding scheduling matters |
| Karen Engstrom | 11/30/2018 | INV | 2.4 | Review and analysis of documents from Relativity |
| Karen Engstrom | 11/30/2018 | INV | 2.3 | Prepare interview questions and prepare interview-related documents |
| Karen Engstrom | 11/30/2018 | INV | 1.5 | Prepare for additional deposition |
| Karen Engstrom | 11/30/2018 | INV | 1.3 | Review of debtor historic plan variance analysis |
| Karen Engstrom | 11/30/2018 | INV | 0.9 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Karen Engstrom | 11/30/2018 | INV | 0.4 | Conduct analysis of pro forma holdings balance sheet |
| Edward McDonough | 11/30/2018 | INV | 1.7 | Review debt analysis |
| Edward McDonough | 11/30/2018 | INV | 1.2 | Review debtor reward program analysis, provide comments |
| Edward McDonough | 11/30/2018 | INV | 0.9 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Edward McDonough | 11/30/2018 | INV | 0.8 | Prepare for call on documents for interview |
| Edward McDonough | 11/30/2018 | INV | 0.8 | Perform and review trademark analysis |
| Edward McDonough | 11/30/2018 | INV | 0.7 | Draft interview questions for Deposition |
| Edward McDonough | 11/30/2018 | INV | 0.6 | Analyze debtor prepetition financials per SEC filings |
| Brian Corio | 11/30/2018 | INV | 1.4 | Continue review of new documents to upload to data room |
| Nick Grossi | 11/30/2018 | INV | 2.7 | Prepare deposition interview |
| Nick Grossi | 11/30/2018 | INV | 2.6 | Prepare exbibits per Paul Weiss |
| Nick Grossi | 11/30/2018 | INV | 1.8 | Review asset transaction solvency documents |
| Nick Grossi | 11/30/2018 | INV | 0.9 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Patrick McGrath | 11/30/2018 | INV | 2.8 | Prepare debt when due calculation |
| Patrick McGrath | 11/30/2018 | INV | 2.6 | Review Term Loan Agreement |
| Patrick McGrath | 11/30/2018 | INV | 2.4 | Identify historical interest rates |
| Patrick McGrath | 11/30/2018 | INV | 0.5 | Participate in call with Kravette (A&M) related to financing transactions timeline |
| Patrick McGrath | 11/30/2018 | INV | 0.3 | Participate in call with Kravette (A&M) related to historical financings transactions |
| Amita Kancherla | 11/30/2018 | INV | 2.9 | Review of documents in Relativity |
| Amita Kancherla | 11/30/2018 | INV | 0.9 | Continue to review documents in Relativity |
| Amita Kancherla | 11/30/2018 | INV | 3.2 | Continue to review documents in Relativity |
| Amita Kancherla | 11/30/2018 | INV | 0.6 | Continue to review documents in Relativity |
| Amita Kancherla | 11/30/2018 | INV | 2.5 | Review of new documents loaded into Relativity |
| Rachel Mimms | 11/30/2018 | INV | 1.5 | Prepare capital adequacy analysis |
| Rachel Mimms | 11/30/2018 | INV | 1.0 | Multiple calls with Helminski (A&M) regarding document review process |
| Rachel Mimms | 11/30/2018 | INV | 0.5 | Discuss capital adequacy analysis |
| Jonah Galaz | 11/30/2018 | INV | 1.8 | Prepare summary slide of various forecasts |
| Jonah Galaz | 11/30/2018 | INV | 1.1 | Create summary slide of various forecasts |
| Jonah Galaz | 11/30/2018 | INV | 0.9 | Revise presentation format of forecast comparison slide |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 11/30/2018 | INV | 0.9 | Perform quality control on summary slide of various financial forecasts |
| Jonah Galaz | 11/30/2018 | INV | 0.7 | Review working capital assumptions across various forecasts |
| Jonah Galaz | 11/30/2018 | INV | 0.3 | Participate in phone calls and remote working group session with Bain (A&M) over line charts for Paul Weiss |
| Jonah Galaz | 11/30/2018 | INV | 0.2 | Call with Gasbarra (A&M) regarding business plan assessment presentation |
| Jonah Galaz | 11/30/2018 | INV | 0.2 | Review and revise footnotes in forecast comparison slide |
| Jonah Galaz | 11/30/2018 | INV | 0.1 | Participate in phone call with Bain and Gasbarra (A&M) over business plan assessment updates |
| Jonah Galaz | 11/30/2018 | INV | 0.1 | Participate in phone call with Bain (A&M) over business plan assessment |
| Jonah Galaz | 11/30/2018 | INV | 0.1 | Participate in call with Kravette (A&M) regarding interview preparation |
| Alexandra Helminski | 11/30/2018 | INV | 2.9 | Created a document production spreadsheet for documents provided by third party valuation firm for review |
| Alexandra Helminski | 11/30/2018 | INV | 0.6 | Continue creation of document production spreadsheet review |
| Alexandra Helminski | 11/30/2018 | INV | 3.0 | Review documents in Relativity for solvency analysis |
| Alexandra Helminski | 11/30/2018 | INV | 1.0 | Multiple calls with Mimms (A&M) regarding document review process |
| Alexandra Helminski | 11/30/2018 | INV | 0.5 | Updated document production spreadsheet for documents provided by third party for review |
| Bethany Benesh | 11/30/2018 | INV | 2.4 | Create deliverables for GPC capital adequacy test |
| Bethany Benesh | 11/30/2018 | INV | 1.4 | Continue to create deliverables for GPC's capital adequacy analysis |
| Bethany Benesh | 11/30/2018 | INV | 1.5 | Analyze historical debtor projections |
| Bethany Benesh | 11/30/2018 | INV | 1.2 | Incorporate Sears Financial Information in GPC Capital Adequacy Analysis |
| Bethany Benesh | 11/30/2018 | INV | 1.1 | Create deliverables for GPC capital adequacy test |
| Bethany Benesh | 11/30/2018 | INV | 0.5 | Document review for third party valuation firm documents |
| Bethany Benesh | 11/30/2018 | INV | 0.5 | Document review for lender and agency presentations |
| Andrew Gasbarra | 11/30/2018 | INV | 2.5 | Bridge impairment analysis and historic board presentations projections |
| Andrew Gasbarra | 11/30/2018 | INV | 1.0 | Continue to bridge impairment analysis and historic board presentations projections |
| Andrew Gasbarra | 11/30/2018 | INV | 0.8 | Review Sears docket and prepare weekly update of key dates calendar |
| Andrew Gasbarra | 11/30/2018 | INV | 0.6 | Review impairment analysis for sears business units and tradenames |
| Andrew Gasbarra | 11/30/2018 | INV | 0.4 | Draft email regarding working capital reconciliation |
| Andrew Gasbarra | 11/30/2018 | INV | 0.2 | Participate in call with Galaz (A&M) regarding business plan assessment Presentation |
| Andrew Gasbarra | 11/30/2018 | INV | 0.2 | Participate in call with Kravette (A&M) regarding asset impairments |
| Andrew Gasbarra | 11/30/2018 | INV | 0.1 | Participate in call with Bain and Galaz (A&M) regarding business plan assessment Presentation |
| Jonathan Bain | 11/30/2018 | INV | 0.9 | Review solvency opinions regarding transactions |
| Jonathan Bain | 11/30/2018 | INV | 0.7 | Revise historical performance slides in business plan assessment presentation |
| Jonathan Bain | 11/30/2018 | INV | 0.3 | Participate in phone calls and remote working group session with Galaz (A&M) over line charts for Paul Weiss |
| Jonathan Bain | 11/30/2018 | INV | 0.3 | Review Relativity document for information affecting the business plan assessment |
| Jonathan Bain | 11/30/2018 | INV | 0.1 | Participate in phone call with Galaz and Gasbarra (A&M) over business plan assessment updates |
| Jonathan Bain | 11/30/2018 | INV | 0.1 | Participate in phone call with Galaz (A&M) over business plan assessment |
| Jordan Kravette | 11/30/2018 | INV | 2.3 | Identify and conglomerate documents used in interviews |
| Jordan Kravette | 11/30/2018 | INV | 1.3 | Review of property appraisals uploaded to Relativity |
| Jordan Kravette | 11/30/2018 | INV | 1.2 | Combine files for A&M Protective Orders, send to Paul Weiss |
| Jordan Kravette | 11/30/2018 | INV | 1.1 | Box management regarding document requests |
| Jordan Kravette | 11/30/2018 | INV | 0.7 | Set up Protective Order template for A&M and circulate to team |
| Jordan Kravette | 11/30/2018 | INV | 0.9 | Participate in telephone conference between A&M and Paul Weiss working group regarding interview preparation |
| Jordan Kravette | 11/30/2018 | INV | 0.8 | Buildout of timeline regarding debt instrument covenants |
| Jordan Kravette | 11/30/2018 | INV | 0.5 | Participate in call with McGrath (A&M) related to financing transactions timeline |
| Jordan Kravette | 11/30/2018 | INV | 0.1 | Update A&M working group list to ensure compliance with Protective Order |
| Jordan Kravette | 11/30/2018 | INV | 0.3 | Participate in call with McGrath (A&M) related to historical financings transactions |
| Jordan Kravette | 11/30/2018 | INV | 0.3 | Further buildout of interview folder on Box |
| Jordan Kravette | 11/30/2018 | INV | 0.2 | Participate in call with Gasbarra (A&M) regarding asset impairments |
| Jordan Kravette | 11/30/2018 | INV | 0.1 | Participate in call with Galaz (A&M) regarding interview preparation |

## Meetings

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Dennis Stogsdill | 10/22/2018 | MTG | 2.5 | Meeting with committee and advisors and associated work |
| Dennis Stogsdill | 10/25/2018 | MTG | 0.5 | Call with committee members and advisors |
| Dennis Stogsdill | 10/29/2018 | MTG | 0.7 | Call with committee members and advisors; discussion with team regarding update |
| Dennis Stogsdill | 10/31/2018 | MTG | 0.5 | Call with committee members and advisors; discussion with team regarding update |
| Dennis Stogsdill | 11/2/2018 | MTG | 0.3 | Multiple correspondence with committee advisors regarding schedule and scope issues |
| Dennis Stogsdill | 11/5/2018 | MTG | 0.4 | Conference call with restructuring committee members |
| Dennis Stogsdill | 11/11/2018 | MTG | 7.0 | Meeting with restructuring committee and debtor advisors |
| Dennis Stogsdill | 11/20/2018 | MTG | 1.0 | Teleconference with A&M, Paul Weiss, and independent directors to discuss preliminary assessment |
| Dennis Stogsdill | 11/20/2018 | MTG | 0.6 | Prepare for committee call |
| Dennis Stogsdill | 11/20/2018 | MTG | 0.6 | Prepare materials for committee call |
| Karen Engstrom | 11/20/2018 | MTG | 1.0 | Teleconference with A&M, Paul Weiss, and independent directors to discuss preliminary assessment |
| Edward McDonough | 11/20/2018 | MTG | 1.0 | Teleconference with A&M, Paul Weiss, and independent directors to discuss preliminary assessment |
| Jordan Kravette | 11/20/2018 | MTG | 1.0 | Teleconference with A&M, Paul Weiss, and independent directors to discuss preliminary assessment |

## Travel

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Dennis Stogsdill | 11/11/2018 | TRA | 0.9 | Travel time to/from meeting (halftime) |

## Valuation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Scott Fowler | 11/9/2018 | VAL | 1.2 | Appraiser selection |
| Scott Fowler | 11/12/2018 | VAL | 1.3 | Appraiser selection |
| William Brown | 11/18/2018 | VAL | 1.3 | Build electronic review templates |
| William Brown | 11/20/2018 | VAL | 3.2 | Data analysis and tape construction |
| William Brown | 11/20/2018 | VAL | 2.8 | Continue to work on data analysis and tape construction |
| William Brown | 11/21/2018 | VAL | 3.0 | Data analysis and tape construction |
| William Brown | 11/22/2018 | VAL | 1.0 | Data analysis and tape construction |
| Scott Fowler | 11/26/2018 | VAL | 2.6 | Creation of data tapes and electronic templates |
| Scott Fowler | 11/26/2018 | VAL | 0.8 | Continue with creation of data tapes and electronic templates |
| William Brown | 11/26/2018 | VAL | 3.2 | Data analysis and tape construction |
| William Brown | 11/26/2018 | VAL | 3.2 | Continue to work on data analysis and tape construction |
| William Brown | 11/26/2018 | VAL | 1.5 | Participate in working group call and workstream review with Moy (A&M) & Minix (A&M) |
| William Brown | 11/26/2018 | VAL | 0.1 | Continue to work on data analysis and tape construction |
| Michael Minix | 11/26/2018 | VAL | 1.5 | Participate in working group call and workstream review with Brown (A&M) & Moy (A&M) |
| Krystal Moy | 11/26/2018 | VAL | 1.5 | Participate in working group call and workstream review with Brown (A&M) & Minix (A&M) |
| Scott Fowler | 11/27/2018 | VAL | 2.6 | Creation of data tapes and electronic templates |
| Scott Fowler | 11/27/2018 | VAL | 0.8 | Continue with creation of data tapes and electronic templates |
| William Brown | 11/27/2018 | VAL | 3.2 | Data analysis and tape construction |
| William Brown | 11/27/2018 | VAL | 1.8 | Continue to work on data analysis and tape construction |
| Michael Minix | 11/27/2018 | VAL | 3.2 | Review appraisals and populate data tape |
| Michael Minix | 11/27/2018 | VAL | 3.2 | Continue to review appraisals and populate data tape |
| Eloy Escobedo | 11/27/2018 | VAL | 3.2 | Review appraisals and populate data tape |
| Eloy Escobedo | 11/27/2018 | VAL | 3.2 | Continue to review appraisals and populate data tape |

Exhibit B

## Valuation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Eloy Escobedo | 11/27/2018 | VAL | 1.8 | Continue to review appraisals and populate data tape |
| Krystal Moy | 11/27/2018 | VAL | 3.2 | Review reports and complete data tape entry |
| Krystal Moy | 11/27/2018 | VAL | 3.2 | Continue to review reports and complete data tape entry |
| Krystal Moy | 11/27/2018 | VAL | 2.6 | Continue to review reports and complete data tape entry |
| Benjamin Jackson | 11/27/2018 | VAL | 3.2 | Review appraisals and populate data tape |
| Benjamin Jackson | 11/27/2018 | VAL | 3.2 | Continue to review appraisals and populate data tape |
| Benjamin Jackson | 11/27/2018 | VAL | 1.7 | Continue to review appraisals and populate data tape |
| Scott Fowler | 11/28/2018 | VAL | 3.2 | Review reports and data analysis |
| Scott Fowler | 11/28/2018 | VAL | 2.8 | Continue to review reports and data analysis |
| William Brown | 11/28/2018 | VAL | 3.2 | Review of valuation assumptions |
| William Brown | 11/28/2018 | VAL | 3.2 | Continue to review of valuation assumptions |
| William Brown | 11/28/2018 | VAL | 0.6 | Continue to review of valuation assumptions |
| Michael Minix | 11/28/2018 | VAL | 1.6 | Review appraisals and populate data tape |
| Eloy Escobedo | 11/28/2018 | VAL | 3.2 | Assist in data analysis and tape construction |
| Eloy Escobedo | 11/28/2018 | VAL | 2.0 | Review appraisals and populate data tape |
| Eloy Escobedo | 11/28/2018 | VAL | 1.3 | Continue to assist in data analysis and tape construction |
| Benjamin Jackson | 11/28/2018 | VAL | 2.2 | Review appraisals and populate data tape |
| Scott Fowler | 11/29/2018 | VAL | 3.2 | Review reports and data analysis |
| Scott Fowler | 11/29/2018 | VAL | 2.8 | Continue to review reports and data analysis |
| William Brown | 11/29/2018 | VAL | 3.2 | Review of valuation assumptions |
| William Brown | 11/29/2018 | VAL | 3.2 | Continue to review of valuation assumptions |
| William Brown | 11/29/2018 | VAL | 1.6 | Continue to review of valuation assumptions |
| Michael Minix | 11/29/2018 | VAL | 3.2 | Review appraisals and populate data tape |
| Michael Minix | 11/29/2018 | VAL | 3.2 | Continue to review appraisals and populate data tape |
| Michael Minix | 11/29/2018 | VAL | 0.7 | Continue to review appraisals and populate data tape |
| Eloy Escobedo | 11/29/2018 | VAL | 3.2 | Assist in data analysis and tape construction |
| Eloy Escobedo | 11/29/2018 | VAL | 3.2 | Review appraisals and populate data tape |
| Eloy Escobedo | 11/29/2018 | VAL | 2.8 | Continue to assist in data analysis and tape construction |
| Eloy Escobedo | 11/29/2018 | VAL | 1.0 | Continue to review appraisals and populate data tape |
| Krystal Moy | 11/29/2018 | VAL | 3.2 | Review reports and complete data tape entry |
| Krystal Moy | 11/29/2018 | VAL | 3.2 | Continue to review reports and complete data tape entry |
| Krystal Moy | 11/29/2018 | VAL | 0.6 | Continue to review reports and complete data tape entry |
| Benjamin Jackson | 11/29/2018 | VAL | 3.2 | Review appraisals and populate data tape |
| Benjamin Jackson | 11/29/2018 | VAL | 3.2 | Continue to review appraisals and populate data tape |
| Benjamin Jackson | 11/29/2018 | VAL | 1.1 | Continue to review appraisals and populate data tape |
| Scott Fowler | 11/30/2018 | VAL | 2.9 | Review reports and data analysis |
| Steven Laposa | 11/30/2018 | VAL | 3.0 | Review of retail transactions |
| Michael Minix | 11/30/2018 | VAL | 0.3 | Review appraisals and populate data tape |
| Eloy Escobedo | 11/30/2018 | VAL | 3.2 | Assist in data analysis and tape reconciliation |
| Eloy Escobedo | 11/30/2018 | VAL | 3.0 | Data Tape to property list overlap review |
| Eloy Escobedo | 11/30/2018 | VAL | 0.8 | Continue to assist in data analysis and tape reconciliation |
| Benjamin Jackson | 11/30/2018 | VAL | 3.2 | Review appraisals and populate data tape |
| Benjamin Jackson | 11/30/2018 | VAL | 0.6 | Continue to review appraisals and populate data tape |

**Exhibit C**

| Name | Item / Description | Expense Type | Date | Amount |
|---|---|---|---|---|
| Jonathan Vanderveen | Round Trip Airfare ORD to LGA | Airfare | 10/18/2018 | $ 565.61 |
| Nick Grossi | Round Trip Airfare ORD to LGA | Airfare | 11/6/2018 | 564.40 |
| Jonathan Vanderveen | Uber from LGA to Office | Ground Transportation | 10/22/2018 | 37.39 |
| Jonathan Vanderveen | Uber from Home to ORD | Ground Transportation | 10/22/2018 | 32.22 |
| Jonathan Vanderveen | Uber ORD to Home | Ground Transportation | 10/23/2018 | 31.76 |
| Jonathan Vanderveen | Uber to LGA from Office | Ground Transportation | 10/23/2018 | 42.72 |
| Nick Grossi | Uber Home to ORD | Ground Transportation | 11/6/2018 | 87.92 |
| Nick Grossi | Uber LGA to client | Ground Transportation | 11/6/2018 | 66.67 |
| Nick Grossi | Uber Client to LGA | Ground Transportation | 11/6/2018 | 75.42 |
| Nick Grossi | Uber ORD to Home | Ground Transportation | 11/6/2018 | 60.00 |
| Nick Grossi | Uber Sears HQ to Home (Grossi/Galaz) | Ground Transportation | 11/27/2018 | 234.45 |
| Jonathan Vanderveen | Hotel in NYC (1 night) | Hotel | 10/22/2018 | 490.04 |
| Edward McDonough | Working Dinner | Meals | 10/24/2018 | 19.01 |
| Karen Engstrom | Working Dinner | Meals | 11/8/2018 | 24.27 |
| Karen Engstrom | Research: Royalty Source Report | Miscellaneous | 11/2/2018 | 350.00 |
| Nick Grossi | Inflight WiFi | Phone/Internet | 11/6/2018 | 12.00 |
| Nick Grossi | Inflight WiFi | Phone/Internet | 11/6/2018 | 12.00 |
| Dennis Stogsdill | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 29.74 |
| Karen Engstrom | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 35.78 |
| Edward McDonough | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 47.34 |
| Jonathan Vanderveen | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 5.80 |
| Brian Corio | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 8.79 |
| Sasha McInnis | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 12.01 |
| Jonah Galaz | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 49.06 |
| Jonathan Bain | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 47.63 |
| Jordan Kravette | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 28.19 |
| Will Hogge | Wireless Usage Charges | Phone/Internet | 11/12/2018 | 8.07 |
| | **Total** | | | **$ 2,978.29** |