PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the*
*Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors. [1] | : | **(Jointly Administered)** |
| | : | |

----------------------------------------------------------------x

**SECOND MONTHLY FEE STATEMENT OF**
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS**
**FOR PERIOD FROM NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | November 1, 2018 through November 30, 2018 |
| Monthly Fees Incurred: | $ 2,837,936.50 |
| 20% Holdback: | $ 567,587.30 |
| Total Compensation Less 20% Holdback: | $ 2,270,349.20 |
| Monthly Expenses Incurred: | $ 35,486.63 |
| Total Fees and Expenses Due: | $ 2,305,835.83 |

This is a:  __X__ monthly _____interim _____final application

   In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss") hereby submits this second monthly fee statement (the "Second Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from November 1, 2018 through November 30, 2018 (the "Second Monthly Fee Period"). By this Second Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul Weiss seeks payment in the amount of $2,305,835.83, which comprises (i) $2,270,349.20, which represents eighty percent (80%) of the total amount of compensation

---

[2] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

sought for actual and necessary services rendered during the Second Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $35,486.63, which represents one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## Services Rendered and Expenses Incurred

1.      Attached as <u>Exhibit A</u> is a summary of Paul Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Second Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul Weiss's current billing rates, (iv) amount of fees earned by each Paul Weiss professional, and (v) the year of bar admission for each attorney.  The blended hourly billing rate of Paul Weiss attorneys during the Second Monthly Fee Period is approximately $1,013.69.   The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Second Monthly Fee Period is approximately $451.51.

2.      Attached as <u>Exhibit B</u> is a summary of the services rendered and compensation sought, by project category, for the Second Monthly Fee Period.

3.      Attached as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement sought, by expense type, for the Second Monthly Fee Period.

4.      Attached as <u>Exhibit D</u> is itemized time detail of Paul Weiss professionals for the Second Monthly Fee Period and summary materials related thereto.

## Notice and Objection Procedures

Notice of this Second Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **January 4, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Second Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing

to be heard by the Court.

Dated: December 20, 2018          */s/ Paul M. Basta*_____
New York, New York                PAUL, WEISS, RIFKIND, WHARTON &
                                  GARRISON LLP
                                  1285 Avenue of the Americas
                                  New York, New York 10019
                                  Tel: 212-373-3000
                                  Fax: 212-757-3990
                                  Paul M. Basta
                                  Kelley A. Cornish
                                  Lewis R. Clayton

                                  *Counsel for the Debtors, Acting at the
                                  Direction of the Restructuring Sub-Committee*

## **Exhibit A**

### **Compensation by Professional**

### SUMMARY OF MONTHLY FEE STATEMENT OF
### PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
### SERVICES RENDERED FOR THE PERIOD
### FROM NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | $1560 | 99.40 | 155,064.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | $1560 | 98.60 | $153,816.00 |
| Lewis Clayton | Partner | Litigation | 1979 | $1560 | 62.20 | $97,032.00 |
| Susanna Buergel | Partner | Litigation | 2002 | $1485 | 109.00 | $161,865.00 |
| Manuel Frey | Partner | Corporate | 2000 | $1455 | 8.20 | $11,931.00 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | $1160 | 174.00 | $201,840.00 |
| Karen King | Counsel | Litigation | 2001 | $1160 | 88.20 | $102,312.00 |
| Robert Britton | Counsel | Bankruptcy | 2008 | $1125 | 145.20 | 163,350.00 |
| **Total Partners and Counsel:** | | | | | **784.8** | **$1,047,210.00** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Shane Avidan | Litigation | 2013 | $1005 | 19.30 | $19,396.50 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | $940 | 153.20 | $144,008.00 |
| Shaina Reiko Rogozen | Litigation | 2012 | $1030 | 195.80 | $201,674.00 |
| Emily Hoyle | Litigation | 2018 | $735 | 206.40 | $151,704.00 |
| Nicolas Kabat | Litigation | 2018 | $735 | 10.40 | $7,644.00 |
| Jake Struebing | Litigation | 2018 | $735 | 161.30 | $118,555.50 |
| David Giller | Litigation | 2015 | $940 | 121.90 | $114,586.00 |
| Rachel Corrigan | Litigation | Not admitted | $640 | 152.50 | $97,600.00 |
| Akila Sarathy | Litigation | Not admitted | $640 | 154.90 | $99,136.00 |
| Teresa Lii | Bankruptcy | 2014 | $920 | 151.40 | $139,288.00 |
| **Total Associates:** | | | | **1327.1** | **$1,093,592.00** |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Joanie Hecht | $480.00 | 61.40 | $29,472.00 |
| Madhuri Pavamani | $490.00 | 77.70 | $38,073.00 |
| Peter Yoerg | $480.00 | 94.90 | $45,552.00 |
| Francine Murray | $490.00 | 59.10 | $28,959.00 |
| Joseph Samuel | $480.00 | 70.50 | $33,840.00 |
| Nilda Rivera | $480.00 | 23.00 | $11,040.00 |
| Binsy Cyriac | $480.00 | 28.50 | $13,680.00 |
| Destiny Harmon | $480.00 | 28.10 | $13,488.00 |
| Lisa Johnson | $480.00 | 44.40 | $21,312.00 |
| Alexandra Stancu | $480.00 | 34.90 | $16,752.00 |
| William Wolfsheimer | $480.00 | 42.70 | $20,496.00 |
| Mark Shapirio | $480.00 | 13.30 | $6,384.00 |
| James Crutchfield | $480.00 | 39.20 | $18,816.00 |
| Scott Golodner | $480.00 | 118.80 | $57,024.00 |
| Chaim Rybak | $480.00 | 47.00 | $22,560.00 |
| Akiva Reich | $480.00 | 48.70 | $23,376.00 |
| John Rowland | $480.00 | 110.30 | $52,944.00 |
| Sergio Herrera | $480.00 | 58.40 | $28,032.00 |
| Ye Qing | $480.00 | 31.50 | $15,120.00 |
| Arianny Mejia | $480.00 | 158.50 | $76,080.00 |
| Qing Di | $640.00 | 21.00 | $13,440.00 |
| Rubin Danberg Biggs | $315.00 | 71.10 | $22,396.50 |
| Sarah Griffin | $315.00 | 71.90 | $22,648.50 |
| Frank Eng | $365.00 | 20.50 | $7,482.50 |
| Elisabeth Stuveras | $345.00 | 72.50 | $25,012.50 |
| Justin Turnofsky | $345.00 | 19.50 | $6,727.50 |
| Alan Wilbur | $345.00 | 33.60 | $11,592.00 |
| Christopher Ho | $345.00 | 43.00 | $14,835.00 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | **1544.00** | **$697,134.50** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $1,334.37 | 784.8 | $1,047,210.00 |
| Associates | $824.05 | 1327.1 | $1,093,592.00 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | $451.51 | 1544.0 | $697,134.50 |
| Blended Attorney Rate | $1,013.69 | | |
| **Total Fees Incurred** | | **3655.9** | **$2,837,936.50** |

## **Exhibit B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 15.50 | $9,159.50 |
| Conflict Matters: General | 46.50 | $43,333.50 |
| Conflict Matters: Investigations & Discovery | 3,364.80 | $2,523,079.00 |
| Conflict Matters: Strategic Advice | 2.00 | $2,250.00 |
| Fee/Employment Applications (Paul, Weiss) | 47.40 | $46,701.50 |
| Fee/Employment Applications (Other) | 114.00 | $125,702.50 |
| Fee/Employment Objections | 0 | $0 |
| Cash Collateral/DIP Issues | 20.30 | $26,179.00 |
| Plan and Disclosure Statement | 0 | $0 |
| Litigation | 3.60 | $4,176.00 |
| Valuation | 0 | $0 |
| Travel Time | 4.20 | $6,117.00 |
| Court Hearings | 18.00 | $23,335.50 |
| Sale Transactions | 17.40 | $25,428.00 |
| Creditor Inquiries | 1.30 | $1,462.50 |
| Corporate Governance | 0.90 | $1,012.50 |
| Other (Explain) | 0 | $0 |
| **TOTAL** | 3,655.90 | $2,837,936.50 |

**<u>Exhibit C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

| Expenses Category | Total Expenses ($) |
|---|---|
| Court Costs & Litigation Expenses | $140.00 |
| Information Retrieval Services | $14,937.04 |
| Word Processing | $1,243.75 |
| Overtime Expenses | $1,670.67 |
| Duplicating Expenses | $8,050.25 |
| Communications | $13.35 |
| Mail & Messengers | $591.56 |
| Local Transportation Expenses | $5,425.38 |
| Business Expenses | $3,414.63 |
| **TOTAL** | **$35,486.63** |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S      Input since 11/01/2018    --------------------- Total Unbilled ---------------------
Code  Disbursement Name                              Amount              Oldest      Latest
                                                                         Entry       Entry                    Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount | Total |
|------|-------------------|--------|--------------|--------------|--------|-------|
| | **Court Costs & Lit Expenses** | | | | | |
| 1299 | Misc Court Expense | 140.00 | 11/15/18 | 11/19/18 | 140.00 | |
| | Total Court Costs & Lit Expenses | | | | | 140.00 |
| | **Information Retrieval Services** | | | | | |
| 1401 | Lexis | 5,494.30 | 11/09/18 | 11/30/18 | 5,494.30 | |
| 1402 | Westlaw | 9,176.42 | 11/01/18 | 11/30/18 | 9,176.42 | |
| 1418 | Docketing Retrieval | 10.00 | 11/01/18 | 11/30/18 | 266.32 | |
| | Total Information Retrieval Services | | | | | 14,937.04 |
| | **Word Processing** | | | | | |
| 1601 | Word Processing | 958.75 | 11/03/18 | 11/27/18 | 1,243.75 | |
| | Total Word Processing | | | | | 1,243.75 |
| | **Overtime Expenses** | | | | | |
| 1702 | Paralegal O/T | 230.48 | 11/06/18 | 11/23/18 | 230.48 | |
| 1704 | Staff Meals | 8.00 | 11/05/18 | 11/05/18 | 8.00 | |
| 1706 | O/T Transportation | 87.49 | 11/13/18 | 11/30/18 | 458.13 | |
| 1707 | Overtime Meals | 807.35 | 11/01/18 | 11/29/18 | 905.33 | |
| 1715 | Overtime Meals - In Office | 54.09 | 11/17/18 | 11/18/18 | 68.73 | |
| | Total Overtime Expenses | | | | | 1,670.67 |
| | **Duplicating Expenses** | | | | | |
| 1801 | Reproduction Exp | 4,056.65 | 11/01/18 | 11/30/18 | 4,056.65 | |
| 1803 | Color Copies | 107.80 | 11/26/18 | 11/26/18 | 107.80 | |
| 1805 | Color Copies | 3,885.80 | 11/02/18 | 11/30/18 | 3,885.80 | |
| | Total Duplicating Expenses | | | | | 8,050.25 |
| | **Communications** | | | | | |
| 1901 | Telephone Tolls | 13.35 | 11/13/18 | 11/13/18 | 13.35 | |
| | Total Communications | | | | | 13.35 |
| | **Mail & Messengers** | | | | | |
| 1053 | External Messenger | 19.00 | 11/12/18 | 11/12/18 | 19.00 | |
| 1055 | Exp Del, Fed Exp | 37.56 | 11/17/18 | 11/17/18 | 37.56 | |
| 1061 | Delivery Service | 445.00 | 11/09/18 | 11/30/18 | 535.00 | |
| | Total Mail & Messengers | | | | | 591.56 |
| | **Local Transportation Expenses** | | | | | |
| 1082 | Taxi Services | 1,357.98 | 11/01/18 | 11/29/18 | 5,375.38 | |

Run Date & Time: 12/17/18 16:55:42                          Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S           Input since 11/01/2018     ---------------------- Total Unbilled ----------------------
Code  Disbursement Name                                      Amount              Oldest      Latest
                                                                                 Entry       Entry                      Amount

       Local Transportation Expenses
1083  Auto Exp & Car Rent                                    50.00               11/11/18    11/11/18        50.00
       Total Local Transportation Expenses                                                                                  5,425.38

       Business Expenses
1723  Conference Room Catering                               3,372.71            11/02/18    11/30/18        3,414.63
       Total Business Expenses                                                                                              3,414.63

            Total                                            30,312.73                                                     35,486.63

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 16 of 154
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Worked thru: 11/30/18

PAGE     3
LEAF     3

Run Date & Time: 12/17/18 16:55:42

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

|       | Total |       | 0.00 |
|-------|-------|-------|------|

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1118 | Maurice Tattnall | Tattnall, M | 01 | B | 11/15/18 | 70.00 | 54370904 | 1572263 | 11/20/18 |
|      | Telephonic appearance fee. 2nd day hearing | | | | | | | | |
| 1118 | Maurice Tattnall | Tattnall, M | 01 | B | 11/19/18 | 70.00 | 54370905 | 1572264 | 11/20/18 |
|      | Telephonic appearance fee- T. Lii. Sears case | | | | | | | | |
|      | 1299 Misc Court Expense Total : | | | | | 140.00 | | | |
| 1118 | | Leung, S | 01 | B | 11/09/18 | 39.79 | 54502268 | | 12/05/18 |
|      | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/12/18 | 1,326.48 | 54502269 | | 12/05/18 |
|      | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 1118 | | Dames, D D | 01 | B | 11/12/18 | 95.11 | 54502270 | | 12/05/18 |
|      | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 1118 | | Chang, D C | 01 | B | 11/13/18 | 1,326.97 | 54502271 | | 12/05/18 |
|      | LEXIS - ACCT#: WSQ5T0T | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/13/18 | 355.13 | 54502272 | | 12/05/18 |
|      | LEXIS - ACCT#: D5WXB9E | | | | | | | | |
| 1118 | | Leung, S | 01 | B | 11/13/18 | 43.55 | 54502273 | | 12/05/18 |
|      | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 1118 | | Olsen, M O | 01 | B | 11/14/18 | 311.08 | 54502274 | | 12/05/18 |
|      | LEXIS - ACCT#: GRJC2DB | | | | | | | | |
| 1118 | | Sarathy, A V | 01 | B | 11/14/18 | 290.57 | 54502275 | | 12/05/18 |
|      | LEXIS - ACCT#: DZ0G0WB | | | | | | | | |
| 1118 | | Chang, D C | 01 | B | 11/14/18 | 534.61 | 54502276 | | 12/05/18 |
|      | LEXIS - ACCT#: WSQ5T0T | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/14/18 | 184.46 | 54502277 | | 12/05/18 |
|      | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 1118 | | Lewitzky, B L | 01 | B | 11/24/18 | 142.15 | 54502278 | | 12/05/18 |
|      | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 1118 | | Lewitzky, B L | 01 | B | 11/25/18 | 46.80 | 54502279 | | 12/05/18 |
|      | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 1118 | | Liu, A N | 01 | B | 11/27/18 | 19.76 | 54502280 | | 12/05/18 |
|      | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 1118 | | Bradley, K | 01 | B | 11/28/18 | 713.53 | 54502281 | | 12/05/18 |
|      | LEXIS - ACCT#: 9HHPCPE | | | | | | | | |
| 1118 | | Kabat, N M | 01 | B | 11/29/18 | 40.54 | 54502282 | | 12/05/18 |
|      | LEXIS - ACCT#: BQPKK8G | | | | | | | | |
| 1118 | | Liu, A N | 01 | B | 11/29/18 | 21.27 | 54502283 | | 12/05/18 |
|      | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 1118 | | Kabat, N M | 01 | B | 11/30/18 | 2.50 | 54502284 | | 12/05/18 |
|      | LEXIS - ACCT#: BQPKK8G | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                 1401 Lexis Total :                          5,494.30

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                  Employee      Off  St    Date      Costs        Index     Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Sarathy, A V | 01 | B | 11/01/18 | 14.74 | 54478785 | | 12/03/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1118 | | Struebing, J E | 01 | B | 11/02/18 | 176.85 | 54478786 | | 12/03/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/02/18 | 20.63 | 54478787 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/03/18 | 82.53 | 54478788 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Lewitzky, B L | 01 | B | 11/03/18 | 50.11 | 54478789 | | 12/03/18 |
| | WESTLAW - ACCT# 16780490 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/05/18 | 94.32 | 54478790 | | 12/03/18 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/05/18 | 83.22 | 54478791 | | 12/03/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1118 | | Olsen, M O | 01 | B | 11/05/18 | 103.16 | 54478792 | | 12/03/18 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 1118 | | Struebing, J E | 01 | B | 11/05/18 | 46.47 | 54478793 | | 12/03/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/05/18 | 165.06 | 54478794 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Struebing, J E | 01 | B | 11/06/18 | 55.48 | 54478795 | | 12/03/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1118 | | Leung, S | 01 | B | 11/07/18 | 124.49 | 54478796 | | 12/03/18 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 1118 | | Struebing, J E | 01 | B | 11/07/18 | 12.14 | 54478797 | | 12/03/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1118 | | Struebing, J E | 01 | B | 11/08/18 | 14.74 | 54478798 | | 12/03/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/08/18 | 61.90 | 54478799 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Dames, D D | 01 | B | 11/08/18 | 41.26 | 54478800 | | 12/03/18 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/09/18 | 46.64 | 54478801 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Leung, S | 01 | B | 11/09/18 | 20.63 | 54478802 | | 12/03/18 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 1118 | | Olsen, M O | 01 | B | 11/09/18 | 20.63 | 54478803 | | 12/03/18 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 1118 | | Rogozen, S R | 01 | B | 11/10/18 | 50.11 | 54478804 | | 12/03/18 |
| | WESTLAW - ACCT# 15524181 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma: 7295254        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Sarathy, A V | 01 | B | 11/10/18 | 20.63 | 54478805 | | 12/03/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1118 | | Rogozen, S R | 01 | B | 11/11/18 | 14.74 | 54478806 | | 12/03/18 |
| | WESTLAW - ACCT# 15524181 | | | | | | | | |
| 1118 | | Struebing, J E | 01 | B | 11/11/18 | 65.02 | 54478807 | | 12/03/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1118 | | Dames, D D | 01 | B | 11/12/18 | 50.11 | 54478808 | | 12/03/18 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1118 | | Rogozen, S R | 01 | B | 11/12/18 | 35.37 | 54478809 | | 12/03/18 |
| | WESTLAW - ACCT# 15524181 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/12/18 | 61.90 | 54478810 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Chang, D C | 01 | B | 11/13/18 | 1,650.08 | 54478811 | | 12/03/18 |
| | WESTLAW - ACCT# 16820912 | | | | | | | | |
| 1118 | | Clayton, L R | 01 | B | 11/13/18 | 20.63 | 54478812 | | 12/03/18 |
| | WESTLAW - ACCT# 1132767 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/13/18 | 706.53 | 54478813 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/13/18 | 123.97 | 54478814 | | 12/03/18 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 1118 | | Leung, S | 01 | B | 11/13/18 | 61.38 | 54478815 | | 12/03/18 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/13/18 | 41.26 | 54478816 | | 12/03/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/14/18 | 44.73 | 54478817 | | 12/03/18 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 1118 | | Olsen, M O | 01 | B | 11/14/18 | 904.54 | 54478818 | | 12/03/18 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 1118 | | Chang, D C | 01 | B | 11/14/18 | 708.12 | 54478819 | | 12/03/18 |
| | WESTLAW - ACCT# 16820912 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/14/18 | 786.12 | 54478820 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/17/18 | 82.53 | 54478821 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/17/18 | 67.27 | 54478822 | | 12/03/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 409.18 | 54478823 | | 12/03/18 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/18/18 | 20.63 | 54478824 | | 12/03/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1118 | | Leung, S | 01 | B | 11/19/18 | 523.96 | 54478825 | | 12/03/18 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |

Run Date & Time: 12/17/18 16:55:42      Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation     Resp Prtnrs: PMB SMB LRC     Proforma: 7295254     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1118 | | Corrigan, R J | 01 | B | 11/19/18 | 20.63 | 54478826 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Clayton, L R | 01 | B | 11/20/18 | 106.11 | 54478827 | | 12/03/18 |
| | WESTLAW - ACCT# 1132767 | | | | | | | | |
| 1118 | | Clayton, L R | 01 | B | 11/22/18 | 20.63 | 54478828 | | 12/03/18 |
| | WESTLAW - ACCT# 1132767 | | | | | | | | |
| 1118 | | Clayton, L R | 01 | B | 11/24/18 | 35.37 | 54478829 | | 12/03/18 |
| | WESTLAW - ACCT# 1132767 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/24/18 | 41.26 | 54478830 | | 12/03/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1118 | | Lewitzky, B L | 01 | B | 11/25/18 | 41.26 | 54478831 | | 12/03/18 |
| | WESTLAW - ACCT# 16780490 | | | | | | | | |
| 1118 | | Clayton, L R | 01 | B | 11/25/18 | 20.63 | 54478832 | | 12/03/18 |
| | WESTLAW - ACCT# 1132767 | | | | | | | | |
| 1118 | | Corrigan, R J | 01 | B | 11/25/18 | 247.59 | 54478833 | | 12/03/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1118 | | Bradley, K | 01 | B | 11/28/18 | 72.47 | 54478834 | | 12/03/18 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 1118 | | Sarathy, A V | 01 | B | 11/28/18 | 176.85 | 54478835 | | 12/03/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/29/18 | 20.63 | 54478836 | | 12/03/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1118 | | Sarathy, A V | 01 | B | 11/29/18 | 103.16 | 54478837 | | 12/03/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1118 | | Clayton, L R | 01 | B | 11/29/18 | 20.63 | 54478838 | | 12/03/18 |
| | WESTLAW - ACCT# 1132767 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/30/18 | 20.63 | 54478839 | | 12/03/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1118 | | Macon, A L | 01 | B | 11/30/18 | 376.76 | 54478840 | | 12/03/18 |
| | WESTLAW - ACCT# 17632446 | | | | | | | | |
| 1118 | | Maddera, J C | 01 | B | 11/30/18 | 168.00 | 54478841 | | 12/03/18 |
| | WESTLAW - ACCT# 13857340 | | | | | | | | |
| | 1402 Westlaw Total : | | | | | 9,176.42 | | | |
| | | | | | | | | | |
| 1118 | File & ServeXpress LLC | Danberg Biggs, R D | 01 | B | 11/01/18 | 10.00 | 54328301 | 1570687 | 11/12/18 |
| | Vendor: File & ServeXpress LLC - NY office account File & Serve e-filing and document | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/05/18 | 3.27 | 54577310 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/05/18 | 0.22 | 54577311 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/05/18 | 1.09 | 54577312 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Conniff, D C | 01 | B | 11/05/18 | 1.63 | 54577313 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/05/18 | 0.33 | 54577314 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/05/18 | 1.31 | 54577315 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/05/18 | 0.11 | 54577316 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/06/18 | 0.65 | 54577317 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/06/18 | 0.33 | 54577318 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/06/18 | 0.33 | 54577319 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/06/18 | 0.44 | 54577320 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/06/18 | 2.72 | 54577321 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/06/18 | 0.33 | 54577322 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.54 | 54577323 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 3.27 | 54577324 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.65 | 54577325 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.11 | 54577326 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.11 | 54577327 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.11 | 54577328 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.11 | 54577329 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 1.42 | 54577330 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.11 | 54577331 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 3.27 | 54577332 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.54 | 54577333 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1218 | | Conniff, D C | 01 | B | 11/07/18 | 0.54 | 54577334 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 0.11 | 54577335 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 1.96 | 54577336 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 1.09 | 54577337 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 2.07 | 54577338 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 3.27 | 54577339 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 3.27 | 54577340 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 2.72 | 54577341 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 1.63 | 54577342 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 3.27 | 54577343 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/08/18 | 2.07 | 54577344 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/09/18 | 2.50 | 54577345 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/09/18 | 0.98 | 54577346 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 0.11 | 54577347 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 0.11 | 54577348 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 3.27 | 54577349 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 8.93 | 54577350 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 0.22 | 54577351 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 2.61 | 54577352 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 3.27 | 54577353 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/11/18 | 0.22 | 54577354 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 1376 PAUL WEISS RIFKIND WHARTON GARRISON LLP 18:38:25    Main Document
Pg 22 of 154

PAGE    9
LEAF    9

Run Date & Time: 12/17/18 16:55:42                          Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.11 | 54577355 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 1.63 | 54577356 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577357 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.11 | 54577358 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577359 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577360 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 2.07 | 54577361 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577362 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.44 | 54577363 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577364 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577365 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.33 | 54577366 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577367 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577368 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.44 | 54577369 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 2.18 | 54577370 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.87 | 54577371 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.11 | 54577372 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577373 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.33 | 54577374 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 0.76 | 54577375 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 1376 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 12/20/18 18:38:25  Main Document
Pg 23 of 154
Worked thru: 11/30/18

PAGE   10
LEAF   10

Run Date & Time: 12/17/18 16:55:43

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577376 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577377 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 1.31 | 54577378 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 1.31 | 54577379 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 3.27 | 54577380 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/13/18 | 2.72 | 54577381 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577382 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.54 | 54577383 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.54 | 54577384 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577385 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 2.50 | 54577386 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577387 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.33 | 54577388 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 2.61 | 54577389 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 1.42 | 54577390 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 2.07 | 54577391 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577392 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.11 | 54577393 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.11 | 54577394 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.16 | 54577395 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577396 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

**Client: 022429 Sears Holdings Corporation**            Resp Prtnrs: PMB SMB LRC         Proforma: 7295254                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577397 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.33 | 54577398 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 1.85 | 54577399 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577400 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.22 | 54577401 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 0.44 | 54577402 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/14/18 | 3.27 | 54577403 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/15/18 | 3.27 | 54577404 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/15/18 | 1.52 | 54577405 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/15/18 | 3.27 | 54577406 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/16/18 | 3.27 | 54577407 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/16/18 | 3.27 | 54577408 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/16/18 | 0.54 | 54577409 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/16/18 | 3.27 | 54577410 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/20/18 | 0.11 | 54577411 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/20/18 | 0.11 | 54577412 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/20/18 | 3.27 | 54577413 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/20/18 | 1.52 | 54577414 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/20/18 | 2.61 | 54577415 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/20/18 | 0.11 | 54577416 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1218 | | Conniff, D C | 01 | B | 11/20/18 | 3.27 | 54577417 | | 12/17/18 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 3.27 | 54577418 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.65 | 54577419 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 3.27 | 54577420 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.33 | 54577421 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.33 | 54577422 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.22 | 54577423 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 3.27 | 54577424 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 2.07 | 54577425 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.33 | 54577426 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 2.72 | 54577427 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.33 | 54577428 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.44 | 54577429 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 0.33 | 54577430 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/20/18 | 3.27 | 54577431 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/24/18 | 3.27 | 54577432 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/25/18 | 3.27 | 54577433 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/26/18 | 0.76 | 54577434 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 0.44 | 54577435 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 1.63 | 54577436 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 2.07 | 54577437 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 3.27 | 54577438 | | 12/17/18 |

alp_212: Matter Analysis Sheet 18-23538-shl Doc 1376 Filed 12/20/18 Entered 12/20/18 18:38:25 Main Document

Pg 26 of 154

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Worked thru: 11/30/18

PAGE   13
LEAF   13

Run Date & Time: 12/17/18 16:55:43

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 0.44 | 54577439 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 1.74 | 54577440 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 1.20 | 54577441 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 1.09 | 54577442 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 2.29 | 54577443 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 3.27 | 54577444 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 3.27 | 54577445 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/29/18 | 3.27 | 54594031 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/30/18 | 2.07 | 54577446 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/30/18 | 2.29 | 54577447 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/30/18 | 0.33 | 54577448 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/30/18 | 2.40 | 54577449 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/30/18 | 2.18 | 54577450 | | 12/17/18 |
| 1218 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 11/30/18 | 1.96 | 54577451 | | 12/17/18 |
| | 1418 Docketing Retrieval Total : | | | | | 266.32 | | | |
| 1118 | WP-JOB 256446-54691 | Struebing, J E | 01 | B | 11/03/18 | 60.00 | 54340757 | | 11/14/18 |
| 1118 | WP-JOB 256817-52284 | Hoyle, E M | 01 | B | 11/12/18 | 23.75 | 54498980 | | 12/05/18 |
| 1118 | WP-JOB 256811-54221 | Rogozen, S R | 01 | B | 11/12/18 | 71.25 | 54498976 | | 12/05/18 |
| 1118 | WP-JOB 256828-54044 | Corrigan, R J | 01 | B | 11/13/18 | 47.50 | 54498977 | | 12/05/18 |
| 1118 | WP-JOB 256828-54044 | Corrigan, R J | 01 | B | 11/13/18 | 23.75 | 54498978 | | 12/05/18 |
| 1118 | WP-JOB 257009-52555 | Struebing, J E | 01 | B | 11/16/18 | 95.00 | 54498979 | | 12/05/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 12/17/18 16:55:43                                   Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC           Proforma: 7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.   Bill Frq: MClass: 1001   Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1118 | WP-JOB 257088-53581 | Corrigan, R J | 01 | B | 11/19/18 | 95.00 | 54498563 | | 12/05/18 |
| 1118 | WP-JOB 257127-54320 | Hoyle, E M | 01 | B | 11/19/18 | 23.75 | 54498564 | | 12/05/18 |
| 1118 | WP-JOB 257175-53956 | Corrigan, R J | 01 | B | 11/20/18 | 142.50 | 54498565 | | 12/05/18 |
| 1118 | WP-JOB 257209-54320 | Hoyle, E M | 01 | B | 11/21/18 | 166.25 | 54498566 | | 12/05/18 |
| 1118 | WP-JOB 257232-52989 | Lii, T L | 01 | B | 11/23/18 | 90.00 | 54498569 | | 12/05/18 |
| 1118 | WP-JOB 257238-54320 | Corrigan, R J | 01 | B | 11/24/18 | 60.00 | 54498567 | | 12/05/18 |
| 1118 | WP-JOB 257239-70757 | Corrigan, R J | 01 | B | 11/24/18 | 60.00 | 54498568 | | 12/05/18 |
| 1218 | WP-JOB 257338-54242 | Corrigan, R J | 01 | B | 11/27/18 | 142.50 | 54506942 | | 12/06/18 |
| 1218 | WP-JOB 257338-54242 | Corrigan, R J | 01 | B | 11/27/18 | 95.00 | 54506943 | | 12/06/18 |
| 1218 | WP-JOB 257363-52284 | Lii, T L | 01 | B | 11/27/18 | 47.50 | 54506944 | | 12/06/18 |
| | 1601 Word Processing Total : | | | | | 1,243.75 | | | |
| 1118 | Paralegal O/T | Oliveras, F O | 01 | B | 11/06/18 | 22.19 | 54442537 | | 11/28/18 |
| 1118 | Paralegal O/T | Ho, C H | 01 | B | 11/09/18 | 25.00 | 54442538 | | 11/28/18 |
| 1118 | Paralegal O/T | Johnson, M | 01 | B | 11/13/18 | 24.50 | 54444369 | | 11/28/18 |
| 1118 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 11/16/18 | 21.63 | 54444370 | | 11/28/18 |
| 1118 | Paralegal O/T | Ho, C H | 01 | B | 11/19/18 | 50.00 | 54465357 | | 11/30/18 |
| 1118 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 11/19/18 | 6.18 | 54465358 | | 11/30/18 |
| 1118 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 11/20/18 | 18.54 | 54465359 | | 11/30/18 |
| 1118 | Paralegal O/T | Li, C L | 01 | B | 11/23/18 | 24.94 | 54465360 | | 11/30/18 |
| 1118 | Paralegal O/T | Ho, C H | 01 | B | 11/23/18 | 37.50 | 54465361 | | 11/30/18 |
| | 1702 Paralegal O/T Total : | | | | | 230.48 | | | |

alp_212: Matter Analysis Sheet 18-23538-shl Doc 1376 Filed 12/20/18 Entered 12/20/18 18:38:25 Main Document

DAUT WEDS & SECOND WHARTON GHARILGON QUIB

Pg 28 of 154

PAGE 15
LEAF 15

Run Date & Time: 12/17/18 16:55:43                    Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Griffin, S G | 01 | B | 11/05/18 | 8.00 | 54442539 | | 11/28/18 |
| | Staff Meals | | | | | | | | |
| | 1704 Staff Meals Total : | | | | | 8.00 | | | |
| 1218 | Executive Charge, Inc. | Stuveras, E M | 01 | B | 11/13/18 | 60.59 | 54516083 | 1575940 | 12/10/18 |
| | CARSV - INV#: 5441646 - V#: LV165C3L15EXEC | | | | | | | | |
| 1118 | Dialcar, Inc. | Rogozen, S R | 01 | B | 11/13/18 | 72.49 | 54408495 | 1573379 | 11/27/18 |
| | CARSV - INV#: 1260153 - V#: DLLV165C30Dial | | | | | | | | |
| 1218 | Executive Charge, Inc. | Stuveras, E M | 01 | B | 11/19/18 | 60.59 | 54516085 | 1575940 | 12/10/18 |
| | CARSV - INV#: 5441646 - V#: LV1C5C3014EXEC | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/19/18 | 15.00 | 54465362 | | 11/30/18 |
| | O/T Transportation | | | | | | | | |
| 1218 | Executive Charge, Inc. | Giller, D G | 01 | B | 11/26/18 | 52.79 | 54516084 | 1575940 | 12/10/18 |
| | CARSV - INV#: 5441646 - V#: LV135C4P73EXEC | | | | | | | | |
| 1218 | Executive Charge, Inc. | Corrigan, R J | 01 | B | 11/28/18 | 66.15 | 54561142 | 1577146 | 12/13/18 |
| | CARSV - INV#: 5448845 - V#: LV155B4X2EEXEC | | | | | | | | |
| 1218 | Executive Charge, Inc. | Giller, D G | 01 | B | 11/28/18 | 43.32 | 54561144 | 1577146 | 12/13/18 |
| | CARSV - INV#: 5448845 - V#: LV155C4N50EXEC | | | | | | | | |
| 1218 | Executive Charge, Inc. | Giller, D G | 01 | B | 11/30/18 | 52.79 | 54561145 | 1577146 | 12/13/18 |
| | CARSV - INV#: 5448845 - V#: LV175B4S7CEXEC | | | | | | | | |
| 1218 | Dialcar, Inc. | Avidan, S D | 01 | B | 11/30/18 | 34.41 | 54563120 | 1577287 | 12/14/18 |
| | CARSV - INV#: 1260922 - V#: SRLV175B4WDial | | | | | | | | |
| | 1706 O/T Transportation Total : | | | | | 458.13 | | | |
| 1118 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 11/01/18 | 38.78 | 54339615 | 1571109 | 11/14/18 |
| | SWEB TKT#:1971263665A Asosan Sushi | | | | | | | | |
| 1118 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 11/01/18 | 35.84 | 54339616 | 1571109 | 11/14/18 |
| | SWEB TKT#:1971263177Omakasa (W 52nd St) | | | | | | | | |
| 1118 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 11/05/18 | 36.57 | 54451612 | 1573869 | 11/29/18 |
| | SWEB TKT#:19719860480bao | | | | | | | | |
| 1118 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 11/05/18 | 38.39 | 54451613 | 1573869 | 11/29/18 |
| | SWEB TKT#:1971975042Bengal Tiger Indian Food | | | | | | | | |
| 1118 | Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 11/06/18 | 31.09 | 54451614 | 1573869 | 11/29/18 |
| | SWEB TKT#:1972452815Tang Pavilion | | | | | | | | |
| 1118 | Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 11/06/18 | 36.71 | 54451606 | 1573869 | 11/29/18 |
| | SWEB TKT#:1972401940Ageha Sushi | | | | | | | | |
| 1118 | | Silberstein-Loeb, J S | 01 | B | 11/06/18 | 9.53 | 54363159 | | 11/19/18 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 1118 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 11/07/18 | 37.70 | 54451615 | 1573869 | 11/29/18 |
| | SWEB TKT#:1972752036Just Salad (Rockefeller Plaz | | | | | | | | |
| 1118 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 11/08/18 | 36.17 | 54451608 | 1573869 | 11/29/18 |
| | SWEB TKT#:1973147252Al Horno Lean Mexican Kitche | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 1376 PAUL WEISS RIFKIND WHARTON GARRISON LLP  Filed 12/20/18  Entered 12/20/18 18:38:25  Main Document

Pg 29 of 154

Worked thru: 11/30/18

PAGE  16
LEAF  16

Run Date & Time: 12/17/18 16:55:43

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973153745Red Poke (8th Ave) | Hoyle, E M | 01 | B | 11/08/18 | 40.15 | 54451609 | 1573869 | 11/29/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973171592Ravagh | Hurwitz, J | 01 | B | 11/08/18 | 33.18 | 54451610 | 1573869 | 11/29/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973177688Sushi of Gari (46th) | Rogozen, S R | 01 | B | 11/08/18 | 36.30 | 54451611 | 1573869 | 11/29/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973414462Antalia Mediterranean Turkis | Hoyle, E M | 01 | B | 11/09/18 | 39.88 | 54451607 | 1573869 | 11/29/18 |
| 1118 | Teresa Lii<br>OT lunch. Plus tip. | Lii, T L | 01 | B | 11/10/18 | 31.72 | 54407895 | 1573278 | 11/27/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973503396Ageha Sushi | Lii, T L | 01 | B | 11/11/18 | 33.31 | 54451616 | 1573869 | 11/29/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973798654Obao | Sarathy, A V | 01 | B | 11/12/18 | 36.48 | 54498237 | 1574985 | 12/05/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973843221Cha Pa's Noodles and Grill | Lii, T L | 01 | B | 11/12/18 | 19.77 | 54498238 | 1574985 | 12/05/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1973830557Hatsuhana | Giller, D G | 01 | B | 11/12/18 | 33.35 | 54498239 | 1574985 | 12/05/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1974201982Ageha Sushi | Lii, T L | 01 | B | 11/13/18 | 29.35 | 54498234 | 1574985 | 12/05/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1974240070Obao | Rogozen, S R | 01 | B | 11/13/18 | 39.72 | 54498235 | 1574985 | 12/05/18 |
| 1118 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 11/13/18 | 9.53 | 54385558 | | 11/20/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1974617029Szechuan Gourmet 56 | Rogozen, S R | 01 | B | 11/14/18 | 36.75 | 54498231 | 1574985 | 12/05/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1975188218Naya Mezze & Grill | Silberstein-Loeb, J S | 01 | B | 11/16/18 | 30.06 | 54498236 | 1574985 | 12/05/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1975169065Naya Express (56th St) | Hoyle, E M | 01 | B | 11/16/18 | 36.63 | 54498232 | 1574985 | 12/05/18 |
| 1118 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1975174077VIV (9th Ave) | Griffin, S G | 01 | B | 11/16/18 | 20.39 | 54498233 | 1574985 | 12/05/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Giller, D G | 01 | B | 11/19/18 | 21.50 | 54561834 | | 12/13/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 11/19/18 | 5.06 | 54561835 | | 12/13/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Giller, D G | 01 | B | 11/26/18 | 19.71 | 54514650 | | 12/07/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Giller, D G | 01 | B | 11/27/18 | 18.18 | 54514651 | | 12/07/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Avidan, S D | 01 | B | 11/28/18 | 16.98 | 54514652 | | 12/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | BUSINESS MEAL CHARGES (JR) | Struebing, J E | 01 | B | 11/29/18 | 8.71 | 54559431 | | 12/13/18 |
| 1218 | BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 11/29/18 | 7.84 | 54559432 | | 12/13/18 |
| | 1707 Overtime Meals Total : | | | | | 905.33 | | | |
| 1218 | Jonathan Silberstein-Loe Lunch OT | Silberstein-Loeb, J S | 01 | B | 11/17/18 | 9.25 | 54519229 | 1576207 | 12/11/18 |
| 1118 | Teresa Lii Weekend. OT lunch plus tip. | Lii, T L | 01 | B | 11/17/18 | 23.00 | 54407893 | 1573278 | 11/27/18 |
| 1118 | Teresa Lii Weekend. OT dinner plus tip. | Lii, T L | 01 | B | 11/18/18 | 31.09 | 54407890 | 1573278 | 11/27/18 |
| 1218 | Jonathan Silberstein-Loe Lunch OT | Silberstein-Loeb, J S | 01 | B | 11/18/18 | 5.39 | 54519230 | 1576208 | 12/11/18 |
| | 1715 Overtime Meals - In Office Total : | | | | | 68.73 | | | |
| 1118 | Copies- | Corrigan, R J | 01 | B | 11/01/18 | 0.60 | 54310172 | | 11/07/18 |
| 1118 | Copies- | Corrigan, R J | 01 | B | 11/01/18 | 0.60 | 54310173 | | 11/07/18 |
| 1118 | COPIES: 638 - MACHINE 1 | Danberg Biggs, R D | 01 | B | 11/01/18 | 63.80 | 54309074 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Kribas, A K | 01 | B | 11/02/18 | 0.40 | 54309178 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Kribas, A K | 01 | B | 11/02/18 | 0.20 | 54309179 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Cannavo, M J | 01 | B | 11/02/18 | 0.30 | 54309180 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Kribas, A K | 01 | B | 11/02/18 | 0.20 | 54309181 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.60 | 54309182 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.30 | 54309183 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309184 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.30 | 54309185 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.10 | 54309186 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309187 | | 11/07/18 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309188 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.30 | 54309189 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309190 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.50 | 54309191 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.50 | 54309192 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.10 | 54309193 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Kribas, A K | 01 | B | 11/02/18 | 0.10 | 54309194 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.60 | 54309195 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.30 | 54309196 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309197 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.10 | 54309198 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.50 | 54309199 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.60 | 54309200 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.30 | 54309201 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309202 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.10 | 54309203 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.50 | 54309204 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.10 | 54309205 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.30 | 54309206 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309207 | | 11/07/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.10 | 54309208 | | 11/07/18 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18 Entered 12/20/18 18:38:25   Main Document
Pg 32 of 154
PAUL WEISS RIFKIND WHARTON GARRISON LLP
PAGE   19
LEAF   19

Run Date & Time: 12/17/18 16:55:44                        Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.50 | 54309209 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.60 | 54309210 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.30 | 54309211 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309212 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.50 | 54309213 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Kribas, A K | 01 | B | 11/02/18 | 0.20 | 54309174 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Cannavo, M J | 01 | B | 11/02/18 | 1.70 | 54309175 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.60 | 54309176 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.10 | 54309177 | | 11/07/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Kribas, A K | 01 | B | 11/05/18 | 0.30 | 54318537 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Kribas, A K | 01 | B | 11/05/18 | 0.10 | 54318538 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/05/18 | 0.70 | 54318539 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/05/18 | 1.60 | 54318540 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/05/18 | 3.60 | 54318541 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.60 | 54318542 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.80 | 54318543 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.80 | 54318544 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.10 | 54318545 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.10 | 54318546 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.10 | 54318547 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Kribas, A K | 01 | B | 11/05/18 | 0.10 | 54318548 | | 11/08/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document

Pg 33 of 154

PAULA WEISS RIFKIND WHARTON & GARRISON Guild

PAGE   20
LEAF   20

Run Date & Time: 12/17/18 16:55:44          Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1118 | REPRODUCTION EXP | Kribas, A K | 01 | B | 11/05/18 | 0.10 | 54318549 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/05/18 | 0.40 | 54318550 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/05/18 | 3.30 | 54318551 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.70 | 54318552 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.40 | 54318553 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.40 | 54318554 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Kribas, A K | 01 | B | 11/05/18 | 0.30 | 54318555 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/05/18 | 0.20 | 54318556 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 8.30 | 54318557 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 3.30 | 54318558 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 0.20 | 54318559 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 0.30 | 54318560 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 0.20 | 54318561 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 0.20 | 54318562 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 4.30 | 54318563 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 6.10 | 54318564 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 2.80 | 54318565 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/06/18 | 0.60 | 54318566 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.30 | 54318567 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.50 | 54318568 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 1.40 | 54318569 | | 11/08/18 |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.20 | 54318570 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.20 | 54318571 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.20 | 54318572 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.40 | 54318573 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 1.00 | 54318574 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 2.70 | 54318575 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.50 | 54318576 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/07/18 | 0.40 | 54318577 | | 11/08/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.70 | 54348861 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.80 | 54348862 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.60 | 54348863 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.70 | 54348864 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/08/18 | 9.00 | 54348865 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/08/18 | 10.80 | 54348866 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 3.50 | 54348867 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 3.40 | 54348868 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 1.40 | 54348869 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 3.40 | 54348870 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.50 | 54348871 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.60 | 54348872 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.60 | 54348873 | | 11/14/18 |

Run Date & Time: 12/17/18 16:55:44                     Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.50 | 54348874 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.40 | 54348875 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 3.50 | 54348876 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.20 | 54348877 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 1.20 | 54348878 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.20 | 54348879 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 1.70 | 54348880 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.40 | 54348881 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 1.00 | 54348882 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.50 | 54348883 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.50 | 54348884 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/09/18 | 0.90 | 54348885 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Boylan, M | 01 | B | 11/09/18 | 1.40 | 54348886 | | 11/14/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/12/18 | 0.10 | 54359921 | | 11/16/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/13/18 | 0.10 | 54359922 | | 11/16/18 |
| 1118 | REPRODUCTION EXP | Boylan, M | 01 | B | 11/13/18 | 0.10 | 54359923 | | 11/16/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/13/18 | 0.10 | 54359924 | | 11/16/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/13/18 | 0.30 | 54359925 | | 11/16/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/13/18 | 0.10 | 54359926 | | 11/16/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/13/18 | 0.30 | 54359927 | | 11/16/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/13/18 | 0.70 | 54359928 | | 11/16/18 |

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Lii, T L | 01 | B | 11/13/18 | 2.04 | 54359941 | | 11/16/18 |
| | TABS: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/13/18 | 4.00 | 54359943 | | 11/16/18 |
| | 2: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/13/18 | 69.60 | 54359871 | | 11/16/18 |
| | COPIES: 696 - MACHINE 10 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/13/18 | 60.60 | 54359872 | | 11/16/18 |
| | COPIES: 606 - MACHINE 2 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 423.40 | 54359873 | | 11/16/18 |
| | COPIES: 4234 - MACHINE 3 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 16.00 | 54359944 | | 11/16/18 |
| | 2: 8 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 20.40 | 54359942 | | 11/16/18 |
| | TABS: 120 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 7.00 | 54359929 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 0.30 | 54359930 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 0.20 | 54359931 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 7.60 | 54359932 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 0.70 | 54359933 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 8.20 | 54359934 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 0.30 | 54359935 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/14/18 | 0.50 | 54359936 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/14/18 | 0.50 | 54359937 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.10 | 54359938 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.10 | 54359939 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.30 | 54359940 | | 11/16/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Monzione, J | 01 | B | 11/15/18 | 3.40 | 54379279 | | 11/20/18 |
| | TABS: 20 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 0.40 | 54379272 | | 11/20/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 0.80 | 54379273 | | 11/20/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 1.70 | 54379274 | | 11/20/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 16.60 | 54379275 | | 11/20/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 0.40 | 54379276 | | 11/20/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 10.90 | 54379277 | | 11/20/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 0.10 | 54379278 | | 11/20/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Williams Wells, Z W | 01 | B | 11/16/18 | 9.00 | 54364386 | | 11/20/18 |
| | Copies-Office i-2109 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 0.80 | 54402013 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 8.00 | 54402014 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 0.20 | 54402015 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 6.30 | 54402016 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 0.80 | 54402017 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 0.60 | 54402018 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.10 | 54402019 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.10 | 54402020 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 0.80 | 54402021 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 0.20 | 54402022 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 8.10 | 54402023 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.30 | 54402024 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 0.80 | 54402025 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 1.60 | 54402026 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma: 7295254    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 3.50 | 54402027 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 4.00 | 54402028 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 1.80 | 54402029 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 4.80 | 54402030 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 6.40 | 54402031 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 0.70 | 54402032 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 1.80 | 54402033 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 1.90 | 54402034 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 0.50 | 54402035 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 3.10 | 54402036 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Boylan, M | 01 | B | 11/19/18 | 2.40 | 54402037 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 11/19/18 | 0.80 | 54402038 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 8.20 | 54402039 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 7.00 | 54402040 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 0.30 | 54402041 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Boylan, M | 01 | B | 11/19/18 | 6.90 | 54402042 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Boylan, M | 01 | B | 11/19/18 | 0.20 | 54402043 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Hoyle, E M | 01 | B | 11/19/18 | 0.80 | 54402044 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 25.80 | 54402045 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 0.80 | 54402046 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/19/18 | 5.50 | 54402047 | | 11/26/18 |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 1376  Filed 12/20/18   Entered 12/20/18 18:38:25    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 39 of 154
Worked thru: 11/30/18
PAGE    26
LEAF    26
Run Date & Time: 12/17/18 16:55:44

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 3.10 | 54402048 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/19/18 | 181.50 | 54402049 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/19/18 | 181.50 | 54402050 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/19/18 | 17.50 | 54402051 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/19/18 | 4.50 | 54402052 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/19/18 | 1.00 | 54402053 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/19/18 | 130.90 | 54401878 | | 11/26/18 |
| | COPIES: 1309 - MACHINE 1 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/19/18 | 14.45 | 54402104 | | 11/26/18 |
| | TABS: 85 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/19/18 | 22.95 | 54402105 | | 11/26/18 |
| | TABS: 135 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 16.66 | 54402106 | | 11/26/18 |
| | TABS: 98 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 60.35 | 54402107 | | 11/26/18 |
| | TABS: 355 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401879 | | 11/26/18 |
| | COPIES: 2 - MACHINE 1 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 85.80 | 54401880 | | 11/26/18 |
| | COPIES: 858 - MACHINE 1 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 0.50 | 54402054 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 5.50 | 54402055 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54402056 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.40 | 54402057 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.10 | 54402058 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.10 | 54402059 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.10 | 54402060 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.40 | 54402061 | | 11/26/18 |
| | REPRODUCTION EXP | | | | | | | | |

alp_212: Matter Analysis Sheet | 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 40 of 154

PAGE    27
LEAF    27

Run Date & Time: 12/17/18 16:55:44                 Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.70 | 54402062 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.10 | 54402063 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.80 | 54402064 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.80 | 54402065 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.60 | 54402066 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 1.90 | 54402067 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.60 | 54402068 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 1.50 | 54402069 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 1.60 | 54402070 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.60 | 54402071 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 3.70 | 54402072 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 1.60 | 54402073 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.70 | 54402074 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.50 | 54402075 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 3.70 | 54402076 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.80 | 54402077 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 1.00 | 54402078 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.10 | 54402079 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54402080 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.40 | 54402081 | | 11/26/18 |
| 1118 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.70 | 54402082 | | 11/26/18 |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 1376 PAUL WEISS RIFKIND WHARTON GARRISON LLP 18:38:25    Main Document    PAGE    28
Pg 41 of 154                                                                                         LEAF    28

Run Date & Time: 12/17/18 16:55:45                      Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.10 | 54402083 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54402084 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54402085 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.40 | 54402086 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.80 | 54402087 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.10 | 54402088 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 1.40 | 54402089 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 1.30 | 54402090 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.50 | 54402091 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.70 | 54402092 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.60 | 54402093 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 11/20/18 | 136.50 | 54402094 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Griffin, S G | 01 | B | 11/20/18 | 0.10 | 54402095 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Griffin, S G | 01 | B | 11/20/18 | 0.10 | 54402096 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.40 | 54402097 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Griffin, S G | 01 | B | 11/20/18 | 5.90 | 54402098 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Britton, R B | 01 | B | 11/20/18 | 0.20 | 54402099 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Griffin, S G | 01 | B | 11/21/18 | 3.50 | 54402100 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Griffin, S G | 01 | B | 11/21/18 | 3.20 | 54402101 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Griffin, S G | 01 | B | 11/21/18 | 38.50 | 54402102 | | 11/26/18 |
| 1118 | REPRODUCTION EXP | Griffin, S G | 01 | B | 11/21/18 | 41.30 | 54402103 | | 11/26/18 |

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC           Proforma: 7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Griffin, S G | 01 | B | 11/21/18 | 193.60 | 54401881 | | 11/26/18 |
| | COPIES: 1936 - MACHINE 2 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/21/18 | 684.10 | 54401882 | | 11/26/18 |
| | COPIES: 6841 - MACHINE 2 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/21/18 | 3.00 | 54401883 | | 11/26/18 |
| | COPIES: 30 - MACHINE 1 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/21/18 | 120.19 | 54402108 | | 11/26/18 |
| | TABS: 707 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/21/18 | 55.25 | 54402109 | | 11/26/18 |
| | TABS: 325 | | | | | | | | |
| 1118 | | Williams Wells, Z W | 01 | B | 11/22/18 | 0.40 | 54394611 | | 11/26/18 |
| | Copies-Office i-2109 | | | | | | | | |
| 1118 | | Williams Wells, Z W | 01 | B | 11/22/18 | 0.40 | 54394612 | | 11/26/18 |
| | Copies-Office i-2109 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/26/18 | 8.84 | 54458130 | | 11/29/18 |
| | TABS: 52 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/26/18 | 79.80 | 54458115 | | 11/29/18 |
| | REPRODUCTION EXP (BP) | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.10 | 54458116 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.80 | 54458117 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.20 | 54458118 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.10 | 54458119 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 5.40 | 54458120 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.60 | 54458121 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 1.20 | 54458122 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.70 | 54458123 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.10 | 54458124 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/26/18 | 0.10 | 54458125 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/27/18 | 244.20 | 54458126 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/27/18 | 40.70 | 54458127 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date       Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/27/18 | 24.50 | 54458128 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/27/18 | 6.12 | 54458131 | | 11/29/18 |
| | TABS: 36 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/27/18 | 12.00 | 54458132 | | 11/29/18 |
| | 3: 4 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/27/18 | 461.60 | 54458089 | | 11/29/18 |
| | COPIES: 4616 - MACHINE 10 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 15.10 | 54458090 | | 11/29/18 |
| | COPIES: 151 - MACHINE 10 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/28/18 | 10.20 | 54458129 | | 11/29/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/29/18 | 0.10 | 54492535 | | 12/04/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/29/18 | 0.40 | 54492536 | | 12/04/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/29/18 | 0.20 | 54492537 | | 12/04/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/29/18 | 0.60 | 54492538 | | 12/04/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/30/18 | 135.80 | 54492520 | | 12/04/18 |
| | COPIES: 1358 - MACHINE 1 | | | | | | | | |
| | 1801 Reproduction Exp Total : | | | | | 4,056.65 | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/26/18 | 107.80 | 54458091 | | 11/29/18 |
| | COLOR: 539 | | | | | | | | |
| | 1803 Color Copies Total : | | | | | 107.80 | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.40 | 54309138 | | 11/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309139 | | 11/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.40 | 54309140 | | 11/07/18 |
| | COLOR: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309141 | | 11/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309142 | | 11/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 6.00 | 54309143 | | 11/07/18 |
| | COLOR: 30 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 7.00 | 54309144 | | 11/07/18 |
| | COLOR: 35 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 44 of 154
Worked thru: 11/30/18

Run Date & Time: 12/17/18 16:55:45

PAGE   31
LEAF   31

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | COLOR: 5 | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.00 | 54309145 | | 11/07/18 |
| 1118 | COLOR: 95 | Kribas, A K | 01 | B | 11/02/18 | 19.00 | 54309075 | | 11/07/18 |
| 1118 | COLOR: 14 | Cannavo, M J | 01 | B | 11/02/18 | 2.80 | 54309076 | | 11/07/18 |
| 1118 | COLOR: 13 | Cannavo, M J | 01 | B | 11/02/18 | 2.60 | 54309077 | | 11/07/18 |
| 1118 | COLOR: 11 | Cannavo, M J | 01 | B | 11/02/18 | 2.20 | 54309078 | | 11/07/18 |
| 1118 | COLOR: 4 | Cannavo, M J | 01 | B | 11/02/18 | 0.80 | 54309079 | | 11/07/18 |
| 1118 | COLOR: 7 | Cannavo, M J | 01 | B | 11/02/18 | 1.40 | 54309080 | | 11/07/18 |
| 1118 | COLOR: 23 | Cannavo, M J | 01 | B | 11/02/18 | 4.60 | 54309081 | | 11/07/18 |
| 1118 | COLOR: 4 | Cannavo, M J | 01 | B | 11/02/18 | 0.80 | 54309082 | | 11/07/18 |
| 1118 | COLOR: 185 | Cannavo, M J | 01 | B | 11/02/18 | 37.00 | 54309083 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309084 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309085 | | 11/07/18 |
| 1118 | COLOR: 7 | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.40 | 54309086 | | 11/07/18 |
| 1118 | COLOR: 9 | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309087 | | 11/07/18 |
| 1118 | COLOR: 12 | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.40 | 54309088 | | 11/07/18 |
| 1118 | COLOR: 9 | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309089 | | 11/07/18 |
| 1118 | COLOR: 2 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309090 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309091 | | 11/07/18 |
| 1118 | COLOR: 14 | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.80 | 54309092 | | 11/07/18 |
| 1118 | COLOR: 11 | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.20 | 54309093 | | 11/07/18 |
| 1118 | COLOR: 7 | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.40 | 54309094 | | 11/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 45 of 154
PAGE    32
LEAF    32

Run Date & Time: 12/17/18 16:55:45                    Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309095 | | 11/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 7.00 | 54309096 | | 11/07/18 |
| | COLOR: 35 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.00 | 54309097 | | 11/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309098 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Cannavo, M J | 01 | B | 11/02/18 | 0.40 | 54309099 | | 11/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Cannavo, M J | 01 | B | 11/02/18 | 0.60 | 54309100 | | 11/07/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Cannavo, M J | 01 | B | 11/02/18 | 3.80 | 54309101 | | 11/07/18 |
| | COLOR: 19 | | | | | | | | |
| 1118 | | Cannavo, M J | 01 | B | 11/02/18 | 1.00 | 54309102 | | 11/07/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Cannavo, M J | 01 | B | 11/02/18 | 2.20 | 54309103 | | 11/07/18 |
| | COLOR: 11 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309104 | | 11/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309105 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309106 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309107 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309108 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.80 | 54309109 | | 11/07/18 |
| | COLOR: 14 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.40 | 54309110 | | 11/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309111 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309112 | | 11/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.40 | 54309113 | | 11/07/18 |
| | COLOR: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309114 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309115 | | 11/07/18 |
| | COLOR: 2 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376 Filed 12/20/18 Entered 12/20/18 18:38:25   Main Document
Pg 46 of 154
Worked thru: 11/30/18

PAGE    33
LEAF    33

Run Date & Time: 12/17/18 16:55:45

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 6.00 | 54309116 | | 11/07/18 |
| | COLOR: 30 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 7.00 | 54309117 | | 11/07/18 |
| | COLOR: 35 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309118 | | 11/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309119 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309120 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309121 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309122 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309123 | | 11/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.80 | 54309124 | | 11/07/18 |
| | COLOR: 14 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.20 | 54309125 | | 11/07/18 |
| | COLOR: 11 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.40 | 54309126 | | 11/07/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309127 | | 11/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.40 | 54309128 | | 11/07/18 |
| | COLOR: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309129 | | 11/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309130 | | 11/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309131 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309132 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309133 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309134 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309135 | | 11/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.80 | 54309136 | | 11/07/18 |
| | COLOR: 14 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7295254      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1118 | COLOR: 11 | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.20 | 54309137 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309146 | | 11/07/18 |
| 1118 | COLOR: 3 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.60 | 54309147 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309148 | | 11/07/18 |
| 1118 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 11/02/18 | 4.00 | 54309149 | | 11/07/18 |
| 1118 | COLOR: 22 | Danberg Biggs, R D | 01 | B | 11/02/18 | 4.40 | 54309150 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309151 | | 11/07/18 |
| 1118 | COLOR: 2 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309152 | | 11/07/18 |
| 1118 | COLOR: 13 | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.60 | 54309153 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309154 | | 11/07/18 |
| 1118 | COLOR: 4 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309155 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309156 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309157 | | 11/07/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309158 | | 11/07/18 |
| 1118 | COLOR: 4 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309159 | | 11/07/18 |
| 1118 | COLOR: 14 | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.80 | 54309160 | | 11/07/18 |
| 1118 | COLOR: 11 | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.20 | 54309161 | | 11/07/18 |
| 1118 | COLOR: 2 | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309162 | | 11/07/18 |
| 1118 | COLOR: 30 | Danberg Biggs, R D | 01 | B | 11/02/18 | 6.00 | 54309163 | | 11/07/18 |
| 1118 | COLOR: 35 | Danberg Biggs, R D | 01 | B | 11/02/18 | 7.00 | 54309164 | | 11/07/18 |
| 1118 | COLOR: 5 | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.00 | 54309165 | | 11/07/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 48 of 154

PAGE      35
LEAF      35

Run Date & Time: 12/17/18 16:55:45                        Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC         Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309166 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309167 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.20 | 54309168 | | 11/07/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.80 | 54309169 | | 11/07/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 2.40 | 54309170 | | 11/07/18 |
| | COLOR: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 1.80 | 54309171 | | 11/07/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 0.40 | 54309172 | | 11/07/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/02/18 | 6.00 | 54309173 | | 11/07/18 |
| | COLOR: 30 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.20 | 54318500 | | 11/08/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.20 | 54318501 | | 11/08/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.40 | 54318502 | | 11/08/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.40 | 54318503 | | 11/08/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 2.40 | 54318504 | | 11/08/18 |
| | COLOR: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.60 | 54318505 | | 11/08/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/05/18 | 0.60 | 54318506 | | 11/08/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 1.60 | 54318507 | | 11/08/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.60 | 54318508 | | 11/08/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.40 | 54318509 | | 11/08/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.40 | 54318510 | | 11/08/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/05/18 | 0.40 | 54318511 | | 11/08/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/05/18 | 0.20 | 54318512 | | 11/08/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1118 | | Hoyle, E M | 01 | B | 11/05/18 | 0.20 | 54318513 | | 11/08/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/05/18 | 3.80 | 54318514 | | 11/08/18 |
| | COLOR: 19 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/05/18 | 1.00 | 54318515 | | 11/08/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/05/18 | 1.20 | 54318516 | | 11/08/18 |
| | COLOR: 6 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/05/18 | 0.40 | 54318517 | | 11/08/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/05/18 | 1.00 | 54318518 | | 11/08/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/05/18 | 5.20 | 54318519 | | 11/08/18 |
| | COLOR: 26 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/05/18 | 100.00 | 54318520 | | 11/08/18 |
| | COLOR: 500 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/06/18 | 1.40 | 54318521 | | 11/08/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/06/18 | 5.20 | 54318522 | | 11/08/18 |
| | COLOR: 26 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 13.80 | 54318523 | | 11/08/18 |
| | COLOR: 69 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 0.60 | 54318524 | | 11/08/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 1.40 | 54318525 | | 11/08/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 1.20 | 54318526 | | 11/08/18 |
| | COLOR: 6 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 13.80 | 54318527 | | 11/08/18 |
| | COLOR: 69 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 2.00 | 54318528 | | 11/08/18 |
| | COLOR: 10 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 13.80 | 54318529 | | 11/08/18 |
| | COLOR: 69 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 5.60 | 54318530 | | 11/08/18 |
| | COLOR: 28 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/06/18 | 1.00 | 54318531 | | 11/08/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/06/18 | 5.40 | 54318532 | | 11/08/18 |
| | COLOR: 27 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/06/18 | 118.80 | 54318533 | | 11/08/18 |
| | COLOR: 594 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 50 of 154
Worked thru: 11/30/18
Run Date & Time: 12/17/18 16:55:46

PAGE    37
LEAF    37

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1118 | Britton, R B | 01 | B | 11/07/18 | 2.60 | 54318534 | | 11/08/18 |
| COLOR: 13 | | | | | | | | |
| 1118 | Britton, R B | 01 | B | 11/07/18 | 17.00 | 54318535 | | 11/08/18 |
| COLOR: 85 | | | | | | | | |
| 1118 | Britton, R B | 01 | B | 11/07/18 | 5.40 | 54318536 | | 11/08/18 |
| COLOR: 27 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.20 | 54348822 | | 11/14/18 |
| COLOR: 6 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.20 | 54348823 | | 11/14/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.40 | 54348824 | | 11/14/18 |
| COLOR: 7 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348825 | | 11/14/18 |
| COLOR: 2 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348826 | | 11/14/18 |
| COLOR: 2 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348827 | | 11/14/18 |
| COLOR: 2 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 2.40 | 54348828 | | 11/14/18 |
| COLOR: 12 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.60 | 54348829 | | 11/14/18 |
| COLOR: 3 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.40 | 54348830 | | 11/14/18 |
| COLOR: 7 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.80 | 54348831 | | 11/14/18 |
| COLOR: 4 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348832 | | 11/14/18 |
| COLOR: 2 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348833 | | 11/14/18 |
| COLOR: 2 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.60 | 54348834 | | 11/14/18 |
| COLOR: 3 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348835 | | 11/14/18 |
| COLOR: 2 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.60 | 54348836 | | 11/14/18 |
| COLOR: 3 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348837 | | 11/14/18 |
| COLOR: 2 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 26.40 | 54348838 | | 11/14/18 |
| COLOR: 132 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.60 | 54348839 | | 11/14/18 |
| COLOR: 8 | | | | | | | | |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.60 | 54348840 | | 11/14/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.40 | 54348841 | | 11/14/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.80 | 54348842 | | 11/14/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348843 | | 11/14/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.60 | 54348844 | | 11/14/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348845 | | 11/14/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348846 | | 11/14/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.20 | 54348847 | | 11/14/18 |
| | COLOR: 6 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.60 | 54348848 | | 11/14/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.60 | 54348849 | | 11/14/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.20 | 54348850 | | 11/14/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 1.40 | 54348851 | | 11/14/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348852 | | 11/14/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348853 | | 11/14/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 0.40 | 54348854 | | 11/14/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 2.40 | 54348855 | | 11/14/18 |
| | COLOR: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 2.00 | 54348856 | | 11/14/18 |
| | COLOR: 10 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/08/18 | 7.20 | 54348857 | | 11/14/18 |
| | COLOR: 36 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/09/18 | 1.60 | 54348858 | | 11/14/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/09/18 | 5.00 | 54348859 | | 11/14/18 |
| | COLOR: 25 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/09/18 | 1.60 | 54348860 | | 11/14/18 |
| | COLOR: 8 | | | | | | | | |

**Client: 022429 Sears Holdings Corporation**    Resp Prtnrs: PMB SMB LRC    Proforma: 7295254    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D  D I S B U R S E M E N T S  D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1118 | COLOR: 45 | Britton, R B | 01 | B | 11/12/18 | 9.00 | 54359874 | | 11/16/18 |
| 1118 | COLOR: 8 | Britton, R B | 01 | B | 11/12/18 | 1.60 | 54359875 | | 11/16/18 |
| 1118 | COLOR: 8 | Britton, R B | 01 | B | 11/12/18 | 1.60 | 54359876 | | 11/16/18 |
| 1118 | COLOR: 9 | Britton, R B | 01 | B | 11/12/18 | 1.80 | 54359877 | | 11/16/18 |
| 1118 | COLOR: 9 | Britton, R B | 01 | B | 11/12/18 | 1.80 | 54359878 | | 11/16/18 |
| 1118 | COLOR: 6 | Britton, R B | 01 | B | 11/12/18 | 1.20 | 54359879 | | 11/16/18 |
| 1118 | COLOR: 8 | Britton, R B | 01 | B | 11/12/18 | 1.60 | 54359880 | | 11/16/18 |
| 1118 | COLOR: 6 | Britton, R B | 01 | B | 11/12/18 | 1.20 | 54359881 | | 11/16/18 |
| 1118 | COLOR: 7 | Britton, R B | 01 | B | 11/12/18 | 1.40 | 54359882 | | 11/16/18 |
| 1118 | COLOR: 8 | Britton, R B | 01 | B | 11/12/18 | 1.60 | 54359883 | | 11/16/18 |
| 1118 | COLOR: 6 | Britton, R B | 01 | B | 11/12/18 | 1.20 | 54359884 | | 11/16/18 |
| 1118 | COLOR: 2 | Britton, R B | 01 | B | 11/12/18 | 0.40 | 54359885 | | 11/16/18 |
| 1118 | COLOR: 7 | Britton, R B | 01 | B | 11/12/18 | 1.40 | 54359886 | | 11/16/18 |
| 1118 | COLOR: 6 | Britton, R B | 01 | B | 11/12/18 | 1.20 | 54359887 | | 11/16/18 |
| 1118 | COLOR: 8 | Britton, R B | 01 | B | 11/12/18 | 1.60 | 54359888 | | 11/16/18 |
| 1118 | COLOR: 8 | Britton, R B | 01 | B | 11/12/18 | 1.60 | 54359889 | | 11/16/18 |
| 1118 | COLOR: 1 | Britton, R B | 01 | B | 11/12/18 | 0.20 | 54359890 | | 11/16/18 |
| 1118 | COLOR: 8 | Britton, R B | 01 | B | 11/12/18 | 1.60 | 54359891 | | 11/16/18 |
| 1118 | COLOR: 2 | Britton, R B | 01 | B | 11/12/18 | 0.40 | 54359892 | | 11/16/18 |
| 1118 | COLOR: 129 | Danberg Biggs, R D | 01 | B | 11/13/18 | 25.80 | 54359893 | | 11/16/18 |
| 1118 | COLOR: 132 | Danberg Biggs, R D | 01 | B | 11/13/18 | 26.40 | 54359894 | | 11/16/18 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 53 of 154
PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    40
LEAF    40

Run Date & Time: 12/17/18 16:55:46          Worked thru: 11/30/18

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Boylan, M | 01 | B | 11/13/18 | 5.20 | 54359895 | | 11/16/18 |
| | COLOR: 26 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/13/18 | 1.80 | 54359896 | | 11/16/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 2.00 | 54359897 | | 11/16/18 |
| | COLOR: 10 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 5.20 | 54359898 | | 11/16/18 |
| | COLOR: 26 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 1.80 | 54359899 | | 11/16/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.60 | 54359900 | | 11/16/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 6.40 | 54359901 | | 11/16/18 |
| | COLOR: 32 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 16.60 | 54359902 | | 11/16/18 |
| | COLOR: 83 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 3.40 | 54359903 | | 11/16/18 |
| | COLOR: 17 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 3.20 | 54359904 | | 11/16/18 |
| | COLOR: 16 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/14/18 | 0.20 | 54359905 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 2.80 | 54359906 | | 11/16/18 |
| | COLOR: 14 | | | | | | | | |
| 1118 | | Basta, P M | 01 | B | 11/14/18 | 0.20 | 54359907 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359908 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359909 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359910 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359911 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359912 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359913 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359914 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359915 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl Doc 1376 Filed 12/20/18 Entered 12/20/18 18:38:25 Main Document
PAULWEISS,RIFKIND,WHARTON&GARRISON,LLP
Pg 54 of 154
Worked thru: 11/30/18

PAGE 41
LEAF 41

Run Date & Time: 12/17/18 16:55:46

Client: 022429 Sears Holdings Corporation   Resp Prtnrs: PMB SMB LRC   Proforma: 7295254   (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359916 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359917 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359918 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359919 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Lii, T L | 01 | B | 11/14/18 | 0.20 | 54359920 | | 11/16/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 0.20 | 54379270 | | 11/20/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/16/18 | 27.80 | 54379271 | | 11/20/18 |
| | COLOR: 139 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 32.00 | 54401884 | | 11/26/18 |
| | COLOR: 160 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 32.00 | 54401885 | | 11/26/18 |
| | COLOR: 160 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 9.60 | 54401886 | | 11/26/18 |
| | COLOR: 48 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 1.60 | 54401887 | | 11/26/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 1.60 | 54401888 | | 11/26/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 6.40 | 54401889 | | 11/26/18 |
| | COLOR: 32 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/18/18 | 3.20 | 54401890 | | 11/26/18 |
| | COLOR: 16 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 5.40 | 54401891 | | 11/26/18 |
| | COLOR: 27 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 10.00 | 54401892 | | 11/26/18 |
| | COLOR: 50 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.40 | 54401893 | | 11/26/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.60 | 54401894 | | 11/26/18 |
| | COLOR: 3 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.40 | 54401895 | | 11/26/18 |
| | COLOR: 2 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 0.20 | 54401896 | | 11/26/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 3.20 | 54401897 | | 11/26/18 |
| | COLOR: 16 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee      Off St   Date       Costs       Index     Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 1.00 | 54401898 | | 11/26/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 1.00 | 54401899 | | 11/26/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 3.20 | 54401900 | | 11/26/18 |
| | COLOR: 16 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 3.40 | 54401901 | | 11/26/18 |
| | COLOR: 17 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 3.20 | 54401902 | | 11/26/18 |
| | COLOR: 16 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.20 | 54401903 | | 11/26/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 3.20 | 54401904 | | 11/26/18 |
| | COLOR: 16 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 1.20 | 54401905 | | 11/26/18 |
| | COLOR: 6 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 1.40 | 54401906 | | 11/26/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 6.40 | 54401907 | | 11/26/18 |
| | COLOR: 32 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 3.40 | 54401908 | | 11/26/18 |
| | COLOR: 17 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 1.20 | 54401909 | | 11/26/18 |
| | COLOR: 6 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 3.20 | 54401910 | | 11/26/18 |
| | COLOR: 16 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 4.80 | 54401911 | | 11/26/18 |
| | COLOR: 24 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 1.00 | 54401912 | | 11/26/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 1.40 | 54401913 | | 11/26/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 1.40 | 54401914 | | 11/26/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/19/18 | 0.20 | 54401915 | | 11/26/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 3.20 | 54401916 | | 11/26/18 |
| | COLOR: 16 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/19/18 | 4.80 | 54401917 | | 11/26/18 |
| | COLOR: 24 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/19/18 | 0.40 | 54401918 | | 11/26/18 |
| | COLOR: 2 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1118 | Britton, R B | 01 | B | 11/19/18 | 2.80 | 54401919 | | 11/26/18 |
| COLOR: 14 | | | | | | | | |
| 1118 | Boylan, M | 01 | B | 11/19/18 | 8.80 | 54401920 | | 11/26/18 |
| COLOR: 44 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/19/18 | 134.40 | 54401921 | | 11/26/18 |
| COLOR: 672 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/19/18 | 134.40 | 54401922 | | 11/26/18 |
| COLOR: 672 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/19/18 | 392.00 | 54401923 | | 11/26/18 |
| COLOR: 1960 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 3.00 | 54401924 | | 11/26/18 |
| COLOR: 15 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401925 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401926 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401927 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.40 | 54401928 | | 11/26/18 |
| COLOR: 7 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.60 | 54401929 | | 11/26/18 |
| COLOR: 3 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.80 | 54401930 | | 11/26/18 |
| COLOR: 9 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.80 | 54401931 | | 11/26/18 |
| COLOR: 9 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.00 | 54401932 | | 11/26/18 |
| COLOR: 5 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.40 | 54401933 | | 11/26/18 |
| COLOR: 7 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 6.00 | 54401934 | | 11/26/18 |
| COLOR: 30 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.80 | 54401935 | | 11/26/18 |
| COLOR: 4 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.60 | 54401936 | | 11/26/18 |
| COLOR: 3 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 2.80 | 54401937 | | 11/26/18 |
| COLOR: 14 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401938 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.60 | 54401939 | | 11/26/18 |
| COLOR: 3 | | | | | | | | |

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 1376  Filed 12/20/18  Entered 12/20/18 18:38:25   Main Document
Pg 57 of 154
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Run Date & Time: 12/17/18 16:55:47                     Worked thru: 11/30/18

PAGE   44
LEAF   44

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.80 | 54401940 | | 11/26/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.80 | 54401941 | | 11/26/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 2.40 | 54401942 | | 11/26/18 |
| | COLOR: 12 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.80 | 54401943 | | 11/26/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.80 | 54401944 | | 11/26/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 3.60 | 54401945 | | 11/26/18 |
| | COLOR: 18 | | | | | | | | |
| 1118 | | Britton, R B | 01 | B | 11/20/18 | 0.80 | 54401946 | | 11/26/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/20/18 | 80.60 | 54401947 | | 11/26/18 |
| | COLOR: 403 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401948 | | 11/26/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 9.00 | 54401949 | | 11/26/18 |
| | COLOR: 45 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.80 | 54401950 | | 11/26/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.40 | 54401951 | | 11/26/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54401952 | | 11/26/18 |
| | COLOR: 6 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401953 | | 11/26/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401954 | | 11/26/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401955 | | 11/26/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 9.00 | 54401956 | | 11/26/18 |
| | COLOR: 45 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401957 | | 11/26/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401958 | | 11/26/18 |
| | COLOR: 8 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.80 | 54401959 | | 11/26/18 |
| | COLOR: 9 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54401960 | | 11/26/18 |
| | COLOR: 6 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC           Proforma: 7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401961 | | 11/26/18 |
| COLOR: 8 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54401962 | | 11/26/18 |
| COLOR: 6 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401963 | | 11/26/18 |
| COLOR: 8 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54401964 | | 11/26/18 |
| COLOR: 6 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401965 | | 11/26/18 |
| COLOR: 8 | | | | | | | | |
| 1118 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401966 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401967 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401968 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 7.00 | 54401969 | | 11/26/18 |
| COLOR: 35 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 2.40 | 54401970 | | 11/26/18 |
| COLOR: 12 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.80 | 54401971 | | 11/26/18 |
| COLOR: 9 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401972 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401973 | | 11/26/18 |
| COLOR: 1 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.40 | 54401974 | | 11/26/18 |
| COLOR: 7 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.00 | 54401975 | | 11/26/18 |
| COLOR: 5 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 1.40 | 54401976 | | 11/26/18 |
| COLOR: 7 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 6.00 | 54401977 | | 11/26/18 |
| COLOR: 30 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 7.00 | 54401978 | | 11/26/18 |
| COLOR: 35 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.60 | 54401979 | | 11/26/18 |
| COLOR: 3 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 2.80 | 54401980 | | 11/26/18 |
| COLOR: 14 | | | | | | | | |
| 1118 | Danberg Biggs, R D | 01 | B | 11/20/18 | 2.80 | 54401981 | | 11/26/18 |
| COLOR: 14 | | | | | | | | |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | COLOR: 18 | Danberg Biggs, R D | 01 | B | 11/20/18 | 3.60 | 54401982 | | 11/26/18 |
| 1118 | COLOR: 1 | Danberg Biggs, R D | 01 | B | 11/20/18 | 0.20 | 54401983 | | 11/26/18 |
| 1118 | COLOR: 1131 | Danberg Biggs, R D | 01 | B | 11/20/18 | 226.20 | 54401984 | | 11/26/18 |
| 1118 | COLOR: 8 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401985 | | 11/26/18 |
| 1118 | COLOR: 8 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401986 | | 11/26/18 |
| 1118 | COLOR: 9 | Griffin, S G | 01 | B | 11/20/18 | 1.80 | 54401987 | | 11/26/18 |
| 1118 | COLOR: 6 | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54401988 | | 11/26/18 |
| 1118 | COLOR: 8 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401989 | | 11/26/18 |
| 1118 | COLOR: 6 | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54401990 | | 11/26/18 |
| 1118 | COLOR: 7 | Griffin, S G | 01 | B | 11/20/18 | 1.40 | 54401991 | | 11/26/18 |
| 1118 | COLOR: 8 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401992 | | 11/26/18 |
| 1118 | COLOR: 6 | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54401993 | | 11/26/18 |
| 1118 | COLOR: 8 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54401994 | | 11/26/18 |
| 1118 | COLOR: 1 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401995 | | 11/26/18 |
| 1118 | COLOR: 1 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401996 | | 11/26/18 |
| 1118 | COLOR: 1 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54401997 | | 11/26/18 |
| 1118 | COLOR: 9 | Griffin, S G | 01 | B | 11/20/18 | 1.80 | 54401998 | | 11/26/18 |
| 1118 | COLOR: 7 | Griffin, S G | 01 | B | 11/20/18 | 1.40 | 54401999 | | 11/26/18 |
| 1118 | COLOR: 8 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54402000 | | 11/26/18 |
| 1118 | COLOR: 6 | Griffin, S G | 01 | B | 11/20/18 | 1.20 | 54402001 | | 11/26/18 |
| 1118 | COLOR: 7 | Griffin, S G | 01 | B | 11/20/18 | 1.40 | 54402002 | | 11/26/18 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St   Date      Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | COLOR: 8 | Griffin, S G | 01 | B | 11/20/18 | 1.60 | 54402003 | | 11/26/18 |
| 1118 | COLOR: 1 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54402004 | | 11/26/18 |
| 1118 | COLOR: 1 | Griffin, S G | 01 | B | 11/20/18 | 0.20 | 54402005 | | 11/26/18 |
| 1118 | COLOR: 27 | Griffin, S G | 01 | B | 11/20/18 | 5.40 | 54402006 | | 11/26/18 |
| 1118 | COLOR: 9 | Griffin, S G | 01 | B | 11/20/18 | 1.80 | 54402007 | | 11/26/18 |
| 1118 | COLOR: 189 | Griffin, S G | 01 | B | 11/21/18 | 37.80 | 54402008 | | 11/26/18 |
| 1118 | COLOR: 7 | Griffin, S G | 01 | B | 11/21/18 | 1.40 | 54402009 | | 11/26/18 |
| 1118 | COLOR: 7 | Griffin, S G | 01 | B | 11/21/18 | 1.40 | 54402010 | | 11/26/18 |
| 1118 | COLOR: 63 | Griffin, S G | 01 | B | 11/21/18 | 12.60 | 54402011 | | 11/26/18 |
| 1118 | COLOR: 105 | Griffin, S G | 01 | B | 11/21/18 | 21.00 | 54402012 | | 11/26/18 |
| 1118 | COLOR: 115 | Britton, R B | 01 | B | 11/26/18 | 23.00 | 54458092 | | 11/29/18 |
| 1118 | COLOR: 180 | Britton, R B | 01 | B | 11/26/18 | 36.00 | 54458093 | | 11/29/18 |
| 1118 | COLOR: 75 | Britton, R B | 01 | B | 11/26/18 | 15.00 | 54458094 | | 11/29/18 |
| 1118 | COLOR: 118 | Britton, R B | 01 | B | 11/26/18 | 23.60 | 54458095 | | 11/29/18 |
| 1118 | COLOR: 75 | Britton, R B | 01 | B | 11/26/18 | 15.00 | 54458096 | | 11/29/18 |
| 1118 | COLOR: 7 | Britton, R B | 01 | B | 11/26/18 | 1.40 | 54458097 | | 11/29/18 |
| 1118 | COLOR: 2 | Britton, R B | 01 | B | 11/26/18 | 0.40 | 54458098 | | 11/29/18 |
| 1118 | COLOR: 1 | Britton, R B | 01 | B | 11/26/18 | 0.20 | 54458099 | | 11/29/18 |
| 1118 | COLOR: 10 | Britton, R B | 01 | B | 11/26/18 | 2.00 | 54458100 | | 11/29/18 |
| 1118 | COLOR: 5526 | Danberg Biggs, R D | 01 | B | 11/27/18 | 1,105.20 | 54458101 | | 11/29/18 |
| 1118 | COLOR: 921 | Danberg Biggs, R D | 01 | B | 11/27/18 | 184.20 | 54458102 | | 11/29/18 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376 PAUL WEISS RIFKIND WHARTON GARRISON LLP Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 61 of 154
Run Date & Time: 12/17/18 16:55:47          Worked thru: 11/30/18

PAGE    48
LEAF    48

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Danberg Biggs, R D | 01 | B | 11/27/18 | 159.20 | 54458103 | | 11/29/18 |
| | COLOR: 796 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 0.20 | 54458104 | | 11/29/18 |
| | COLOR: 1 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 1.00 | 54458105 | | 11/29/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 7.20 | 54458106 | | 11/29/18 |
| | COLOR: 36 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 1.00 | 54458107 | | 11/29/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 1.40 | 54458108 | | 11/29/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 0.80 | 54458109 | | 11/29/18 |
| | COLOR: 4 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 27.40 | 54458110 | | 11/29/18 |
| | COLOR: 137 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 5.00 | 54458111 | | 11/29/18 |
| | COLOR: 25 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 8.20 | 54458112 | | 11/29/18 |
| | COLOR: 41 | | | | | | | | |
| 1118 | | Griffin, S G | 01 | B | 11/28/18 | 12.00 | 54458113 | | 11/29/18 |
| | COLOR: 60 | | | | | | | | |
| 1118 | | Danberg Biggs, R D | 01 | B | 11/28/18 | 63.80 | 54458114 | | 11/29/18 |
| | COLOR: 319 | | | | | | | | |
| 1118 | | Hoyle, E M | 01 | B | 11/29/18 | 23.80 | 54492521 | | 12/04/18 |
| | COLOR: 119 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 2.80 | 54492522 | | 12/04/18 |
| | COLOR: 14 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 3.40 | 54492523 | | 12/04/18 |
| | COLOR: 17 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 1.00 | 54492524 | | 12/04/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 3.40 | 54492525 | | 12/04/18 |
| | COLOR: 17 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 3.40 | 54492526 | | 12/04/18 |
| | COLOR: 17 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 2.00 | 54492527 | | 12/04/18 |
| | COLOR: 10 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 1.00 | 54492528 | | 12/04/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 3.20 | 54492529 | | 12/04/18 |
| | COLOR: 16 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 12/20/18 18:38:25   Main Document
Pg 62 of 154
Worked thru: 11/30/18

Run Date & Time: 12/17/18 16:55:47

PAGE 49
LEAF 49

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC        Proforma: 7295254          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 1.40 | 54492530 | | 12/04/18 |
| | COLOR: 7 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 1.00 | 54492531 | | 12/04/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 2.80 | 54492532 | | 12/04/18 |
| | COLOR: 14 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 1.00 | 54492533 | | 12/04/18 |
| | COLOR: 5 | | | | | | | | |
| 1118 | | Boylan, M | 01 | B | 11/30/18 | 3.80 | 54492534 | | 12/04/18 |
| | COLOR: 19 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 3,885.80 | | | |
| 1118 | Teleconference Services, | Hurwitz, J | 01 | B | 11/13/18 | 13.35 | 54502774 | 1575002 | 12/05/18 |
| | TELEPHONE TOLLS | | | | | | | | |
| | 1901 Telephone Tolls Total : | | | | | 13.35 | | | |
| 1118 | | Hurwitz, J | 01 | B | 11/12/18 | 19.00 | 54485922 | | 12/03/18 |
| | MESSENGER CHARGE - PAUL WEISS JOB ID : | | | | | | | | |
| | 1053 External Messenger Total : | | | | | 19.00 | | | |
| 1118 | Federal Express Corporat | Silberstein-Loeb, J S | 01 | B | 11/17/18 | 37.56 | 54481255 | 1574163 | 12/03/18 |
| | FEDX-Jerry Grant         -783831868016 | | | | | | | | |
| | 1055 Exp Del, Fed Exp Total : | | | | | 37.56 | | | |
| 1118 | Dispatch Transit Corp. | Britton, R B | 01 | B | 11/09/18 | 190.00 | 54336304 | 1571052 | 11/13/18 |
| | Messenger JOB #: 0000621349 | | | | | | | | |
| 1118 | Dispatch Transit Corp. | Lii, T L | 01 | B | 11/13/18 | 65.00 | 54389865 | 1572439 | 11/21/18 |
| | Messenger JOB #: 0000621361 | | | | | | | | |
| 1118 | Dispatch Transit Corp. | Rogozen, S R | 01 | B | 11/15/18 | 190.00 | 54389866 | 1572439 | 11/21/18 |
| | Messenger JOB #: 0000621381 | | | | | | | | |
| 1218 | Dispatch Transit Corp. | Dantzler, D T | 01 | B | 11/30/18 | 90.00 | 54527432 | 1576481 | 12/12/18 |
| | Messenger JOB #: 0000621449 | | | | | | | | |
| | 1061 Delivery Service Total : | | | | | 535.00 | | | |
| 1218 | London Towncars, Inc. | Cornish, K A | 01 | B | 11/01/18 | 341.61 | 54529058 | 1576485 | 12/12/18 |
| | Taxi Services 1102Local Transportation Expenses | | | | | | | | |
| | - - VENDOR: London Towncars, Inc. | | | | | | | | |
| 1118 | Executive Charge, Inc. | Hoyle, E M | 01 | B | 11/01/18 | 35.53 | 54371993 | 1572354 | 11/20/18 |
| | CARSV - INV#: 5424308 - V#: LV1A5C2KA1EXEC | | | | | | | | |
| 1118 | Executive Charge, Inc. | Sarathy, A V | 01 | B | 11/01/18 | 109.65 | 54371994 | 1572354 | 11/20/18 |
| | CARSV - INV#: 5424308 - V#: LV1A5C2043EXEC | | | | | | | | |
| 1218 | Executive Charge, Inc. | Sarathy, A V | 01 | B | 11/05/18 | 223.32 | 54516082 | 1575940 | 12/10/18 |
| | CARSV - INV#: 5441646 - V#: LV1E5B2V6DEXEC | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25    Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 63 of 154
Worked thru: 11/30/18

PAGE    50
LEAF    50

Run Date & Time: 12/17/18 16:55:47

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1118 Emily Hoyle<br>   Overtime ride | Hoyle, E M | 01 | B | 11/05/18 | 15.30 | 54331758 | 1570911 | 11/13/18 |
| 1118 Teresa Lii<br>   OT Taxi fare plus tip.  Home from office. | Lii, T L | 01 | B | 11/05/18 | 9.36 | 54331857 | 1570973 | 11/13/18 |
| 1118 Teresa Lii<br>   OT taxi fare plus tip. Home from office. | Lii, T L | 01 | B | 11/07/18 | 12.30 | 54407894 | 1573278 | 11/27/18 |
| 1118 Paul M. Basta<br>   Transportation | Basta, P M | 01 | B | 11/09/18 | 223.64 | 54370178 | 1572018 | 11/20/18 |
| 1118 Teresa Lii<br>   OT taxi fare plus tip. Home from office. | Lii, T L | 01 | B | 11/12/18 | 11.16 | 54407892 | 1573278 | 11/27/18 |
| 1118 Executive Charge, Inc.<br>   CARSV - INV#: 5435306 - V#: LV155C3V44EXEC | Sarathy, A V | 01 | B | 11/12/18 | 110.68 | 54463108 | 1574001 | 11/30/18 |
| 1118 Executive Charge, Inc.<br>   CARSV - INV#: 5435306 - V#: LV175C3L91EXEC | Rogozen, S R | 01 | B | 11/14/18 | 74.80 | 54463109 | 1574001 | 11/30/18 |
| 1118 Paul M. Basta<br>   Transportation for Sears prep. meeting. | Basta, P M | 01 | B | 11/14/18 | 74.81 | 54370176 | 1572016 | 11/20/18 |
| 1118 Dialcar, Inc.<br>   CARSV - INV#: 1260563 - V#: DLSS175B3NDial | Giller, D G | 01 | B | 11/15/18 | 130.99 | 54487751 | 1574247 | 12/03/18 |
| 1118 Dialcar, Inc.<br>   CARSV - INV#: 1260563 - V#: DLSS175B30Dial | Hurwitz, J | 01 | B | 11/15/18 | 234.25 | 54487752 | 1574247 | 12/03/18 |
| 1118 Dialcar, Inc.<br>   CARSV - INV#: 1260563 - V#: DLSS175B30Dial | Buergel, S M | 01 | B | 11/15/18 | 234.24 | 54487753 | 1574247 | 12/03/18 |
| 1118 Paul M. Basta<br>   Transportation to/from Sears Hearing. | Basta, P M | 01 | B | 11/15/18 | 26.14 | 54447579 | 1573654 | 11/29/18 |
| 1118 Paul M. Basta<br>   Transportation to/from Sears Hearing. | Basta, P M | 01 | B | 11/15/18 | 24.69 | 54447580 | 1573654 | 11/29/18 |
| 1218 London Towncars, Inc.<br>   Taxi Services 1102Local Transportation Expenses<br>   - - VENDOR: London Towncars, Inc. | Cornish, K A | 01 | B | 11/15/18 | 734.76 | 54529073 | 1576485 | 12/12/18 |
| 1218 London Towncars, Inc.<br>   Taxi Services 1102Local Transportation Expenses<br>   - - VENDOR: London Towncars, Inc. | Cornish, K A | 01 | B | 11/15/18 | 791.76 | 54529074 | 1576485 | 12/12/18 |
| 1218 Dialcar, Inc.<br>   CARSV - INV#: 1261032 - V#: DLA4648756Dial | Britton, R B | 01 | B | 11/15/18 | 190.47 | 54565258 | 1577502 | 12/17/18 |
| 1118 Teresa Lii<br>   Weekend. OT taxi fare plus tip. Home from office | Lii, T L | 01 | B | 11/18/18 | 13.80 | 54407891 | 1573278 | 11/27/18 |
| 1118 Emily Hoyle<br>   overtime ride | Hoyle, E M | 01 | B | 11/19/18 | 16.64 | 54407517 | 1573217 | 11/27/18 |
| 1218 Executive Charge, Inc.<br>   CARSV - INV#: 5441646 - V#: SS1C5C3052EXEC | Ho, C H | 01 | B | 11/20/18 | 262.68 | 54516086 | 1575940 | 12/10/18 |
| 1218 Executive Charge, Inc.<br>   CARSV - INV#: 5448845 - V#: LV1E5B30ADEXEC | Sarathy, A V | 01 | B | 11/21/18 | 108.93 | 54561146 | 1577146 | 12/13/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1218 Executive Charge, Inc.<br>    CARSV - INV#: 5448845 - V#: SS1L5B402DEXEC | Ho, C H | 01 | B | 11/24/18 | 262.68 | 54561141 | 1577146 | 12/13/18 |
| 1218 Teresa Lii<br>    Overtime taxi regarding client, Sears Holdings<br>    Corporation - In re Sears Holdings Corporation | Lii, T L | 01 | B | 11/26/18 | 9.36 | 54519432 | 1576292 | 12/11/18 |
| 1218 Teresa Lii<br>    Overtime taxi re: client, Sears Holdings<br>    Corporation - In re Sears Holdings Corp. et al. | Lii, T L | 01 | B | 11/27/18 | 12.36 | 54519433 | 1576293 | 12/11/18 |
| 1218 Dialcar, Inc.<br>    CARSV - INV#: 1260615 - V#: DLA014728 Dial | Sarathy, A V | 01 | B | 11/27/18 | 105.14 | 54515764 | 1575937 | 12/10/18 |
| 1218 London Towncars, Inc.<br>    Taxi Services 1102Local Transportation Expenses<br>    - - VENDOR: London Towncars, Inc. | Cornish, K A | 01 | B | 11/27/18 | 611.33 | 54529081 | 1576485 | 12/12/18 |
| 1218 Executive Charge, Inc.<br>    CARSV - INV#: 5448845 - V#: A014420    EXEC | Sui, X S | 01 | B | 11/27/18 | 43.32 | 54561143 | 1577146 | 12/13/18 |
| 1218 Executive Charge, Inc.<br>    CARSV - INV#: 5448845 - V#: SS145C4LD3EXEC | Ho, C H | 01 | B | 11/28/18 | 262.99 | 54561140 | 1577146 | 12/13/18 |
| 1218 Dialcar, Inc.<br>    CARSV - INV#: 1261032 - V#: DLSS165B4TDial | Danberg Biggs, R D | 01 | B | 11/29/18 | 56.69 | 54565255 | 1577502 | 12/17/18 |
| | 1082 Taxi Services Total : | | | | 5,375.38 | | | |
| 1118 Paul M. Basta<br>    Meeting at Weil Gotshal | Basta, P M | 01 | B | 11/11/18 | 50.00 | 54370177 | 1572017 | 11/20/18 |
| | 1083 Auto Exp & Car Rent Total : | | | | 50.00 | | | |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# 2906 (30) | Corrigan, R J | 01 | B | 11/02/18 | 216.39 | 54336480 | 1571062 | 11/13/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# 3217 (14) | Rogozen, S R | 01 | B | 11/06/18 | 212.31 | 54336481 | 1571062 | 11/13/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# 2909 (18) | Corrigan, R J | 01 | B | 11/06/18 | 142.90 | 54336482 | 1571062 | 11/13/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# I-2730 (10 | Lii, T L | 01 | B | 11/06/18 | 47.91 | 54336483 | 1571062 | 11/13/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# 2906 (30) | Basta, P M | 01 | B | 11/11/18 | 1,487.78 | 54367772 | 1572004 | 11/20/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# 2910 (18) | Basta, P M | 01 | B | 11/13/18 | 220.47 | 54367773 | 1572004 | 11/20/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# 3020 (8) | Basta, P M | 01 | B | 11/13/18 | 13.34 | 54367776 | 1572004 | 11/20/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# 3020 (8) | Basta, P M | 01 | B | 11/14/18 | 13.34 | 54367778 | 1572004 | 11/20/18 |
| 1118 FLIK International (B)<br>    BUSINESS MEAL-Add Ons            RM# I-3525 (5) | Lii, T L | 01 | B | 11/14/18 | 29.94 | 54367775 | 1572004 | 11/20/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376  Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 65 of 154
PAGE  52
LEAF  52
Run Date & Time: 12/17/18 16:55:48                Worked thru: 11/30/18

Client: 022429 Sears Holdings Corporation             Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St    Date      Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-3131 (14 | Hoyle, E M | 01 | B | 11/19/18 | 155.15 | 54411083 | 1573386 | 11/27/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-3131 (14 | Hoyle, E M | 01 | B | 11/19/18 | 155.15 | 54411084 | 1573386 | 11/27/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-3131 (14 | Hoyle, E M | 01 | B | 11/19/18 | 155.15 | 54411085 | 1573386 | 11/27/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-3131 (14 | Hoyle, E M | 01 | B | 11/21/18 | 87.10 | 54411082 | 1573386 | 11/27/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2316-2317 | Giller, D G | 01 | B | 11/26/18 | 248.24 | 54494209 | 1574689 | 12/04/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 3218 (14) | Giller, D G | 01 | B | 11/27/18 | 139.63 | 54494208 | 1574689 | 12/04/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2117-2118 | Liu, A L | 01 | B | 11/29/18 | 47.91 | 54494210 | 1574689 | 12/04/18 |
| 1218 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-3403 (8) | Silberstein-Loeb, J S | 01 | B | 11/30/18 | 41.92 | 54528896 | 1576484 | 12/12/18 |

                         1723 Conference Room Catering Total :        3,414.63


                    Matter Total :                 35,486.63

## **Exhibit D**

**Time Detail**

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 1376 AUTH-FIELD & REORD WHARTON, EARL ...on/018 18:38:25    Main Document                    PAGE    1

Filed 12/20/18    Entered 12/20/18 18:38:25

Pg 67 of 154                    LEAF    1

Run Date & Time: 12/20/18 12:44:29                    Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC                    Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E                    ----- Input since 11/01/2018 ----                    -------------------- Total Unbilled --------------------

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|--------|---------------|-----|----|-------|-------|--------|--------|--------|-------|--------|
| 00079 | Cornish, Kelley A | NY | Bkcy | PARTNER | 99.40 | 155,064.00 | 11/01/18 | 11/30/18 | 99.40 | 155,064.00 |
| 00309 | Basta, Paul M. | NY | Bkcy | PARTNER | 98.60 | 153,816.00 | 11/01/18 | 11/30/18 | 98.60 | 153,816.00 |
| 00421 | Clayton, Lewis R | NY | Lit | PARTNER | 61.70 | 96,252.00 | 11/01/18 | 11/30/18 | 62.20 | 97,032.00 |
| 04614 | Buergel, Susanna M | NY | Lit | PARTNER | 109.00 | 161,865.00 | 11/01/18 | 11/30/18 | 109.00 | 161,865.00 |
| 05500 | Frey, Manuel | NY | Corp | PARTNER | 8.20 | 11,931.00 | 11/18/18 | 11/19/18 | 8.20 | 11,931.00 |
| 02234 | Hurwitz, Jonathan | NY | Lit | COUNSEL | 174.00 | 201,840.00 | 11/01/18 | 11/30/18 | 174.00 | 201,840.00 |
| 05716 | King, Karen | NY | Lit | COUNSEL | 36.50 | 42,340.00 | 11/01/18 | 11/30/18 | 88.20 | 102,312.00 |
| 08028 | Britton, Robert | NY | Bkcy | COUNSEL | 145.20 | 163,350.00 | 11/01/18 | 11/30/18 | 145.20 | 163,350.00 |
| 06140 | Avidan, Shane D. | NY | Lit | ASSOCIATE | 19.30 | 19,396.50 | 11/29/18 | 11/30/18 | 19.30 | 19,396.50 |
| 07220 | Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 153.20 | 144,008.00 | 11/01/18 | 11/30/18 | 153.20 | 144,008.00 |
| 07302 | Rogozen, Shaina Reik | NY | Lit | ASSOCIATE | 195.80 | 201,674.00 | 11/01/18 | 11/29/18 | 195.80 | 201,674.00 |
| 07317 | Hoyle, Emily M. | NY | Lit | ASSOCIATE | 206.40 | 151,704.00 | 11/01/18 | 11/30/18 | 206.40 | 151,704.00 |
| 07324 | Kabat, Nicolas M. | NY | Lit | ASSOCIATE | 10.40 | 7,644.00 | 11/29/18 | 11/30/18 | 10.40 | 7,644.00 |
| 07383 | Struebing, Jake E. | NY | Lit | ASSOCIATE | 161.30 | 118,555.50 | 11/01/18 | 11/30/18 | 161.30 | 118,555.50 |
| 07446 | Giller, David | NY | Lit | ASSOCIATE | 121.90 | 114,586.00 | 11/02/18 | 11/30/18 | 121.90 | 114,586.00 |
| 07526 | Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 152.50 | 97,600.00 | 11/01/18 | 11/30/18 | 152.50 | 97,600.00 |
| 07572 | Sarathy, Akila V. | NY | Lit | ASSOCIATE | 154.90 | 99,136.00 | 11/01/18 | 11/30/18 | 154.90 | 99,136.00 |
| 08075 | Lii, Teresa | NY | Bkcy | ASSOCIATE | 151.40 | 139,288.00 | 11/01/18 | 11/30/18 | 151.40 | 139,288.00 |
| 03940 | Hecht, Joanie | NY | Lit | STAFF ATTY | 61.40 | 29,472.00 | 11/12/18 | 11/30/18 | 61.40 | 29,472.00 |
| 04279 | Pavamani, Madhuri | NY | Lit | STAFF ATTY | 77.70 | 38,073.00 | 11/02/18 | 11/30/18 | 77.70 | 38,073.00 |
| 04323 | Yoerg, Peter | NY | Lit | STAFF ATTY | 94.90 | 45,552.00 | 11/05/18 | 11/30/18 | 94.90 | 45,552.00 |
| 04719 | Murray, Francine N. | NY | Lit | STAFF ATTY | 59.10 | 28,959.00 | 11/20/18 | 11/30/18 | 59.10 | 28,959.00 |
| 04816 | Samuel, Joseph L. | NY | Lit | STAFF ATTY | 70.50 | 33,840.00 | 11/12/18 | 11/30/18 | 70.50 | 33,840.00 |
| 04881 | Rivera, Nilda E | NY | Lit | STAFF ATTY | 23.00 | 11,040.00 | 11/27/18 | 11/29/18 | 23.00 | 11,040.00 |
| 05073 | Cyriac, Binsy | NY | Lit | STAFF ATTY | 28.50 | 13,680.00 | 11/27/18 | 11/30/18 | 28.50 | 13,680.00 |
| 05478 | Harmon, Destiny | NY | Lit | STAFF ATTY | 28.10 | 13,488.00 | 11/27/18 | 11/30/18 | 28.10 | 13,488.00 |
| 05638 | Johnson, Lisa | NY | Lit | STAFF ATTY | 44.40 | 21,312.00 | 11/20/18 | 11/29/18 | 44.40 | 21,312.00 |
| 05880 | Stancu, Alexandra | NY | Lit | STAFF ATTY | 34.90 | 16,752.00 | 11/19/18 | 11/29/18 | 34.90 | 16,752.00 |
| 06200 | Wolfsheimer, William | DC | Lit | STAFF ATTY | 42.70 | 20,496.00 | 11/20/18 | 11/30/18 | 42.70 | 20,496.00 |
| 06339 | Shapiro, Mark | NY | Lit | STAFF ATTY | 13.30 | 6,384.00 | 11/27/18 | 11/29/18 | 13.30 | 6,384.00 |
| 06349 | Crutchfield, James | NY | Lit | STAFF ATTY | 39.20 | 18,816.00 | 11/20/18 | 11/29/18 | 39.20 | 18,816.00 |
| 06352 | Golodner, Scott | NY | Lit | STAFF ATTY | 118.80 | 57,024.00 | 11/01/18 | 11/30/18 | 118.80 | 57,024.00 |
| 06361 | Rybak, Chaim | NY | Lit | STAFF ATTY | 47.00 | 22,560.00 | 11/20/18 | 11/30/18 | 47.00 | 22,560.00 |
| 06734 | Reich, Akiva | NY | Lit | STAFF ATTY | 48.70 | 23,376.00 | 11/19/18 | 11/30/18 | 48.70 | 23,376.00 |
| 06792 | Rowland, John | NY | Lit | STAFF ATTY | 110.30 | 52,944.00 | 11/01/18 | 11/30/18 | 110.30 | 52,944.00 |
| 06820 | Herrera, Sergio | DC | Lit | STAFF ATTY | 58.40 | 28,032.00 | 11/12/18 | 11/21/18 | 58.40 | 28,032.00 |
| 07641 | Qing, Ye | NY | Lit | STAFF ATTY | 31.50 | 15,120.00 | 11/27/18 | 11/30/18 | 31.50 | 15,120.00 |
| 53310 | Mejia, Arianny | NY | Lit | STAFF ATTY | 158.50 | 76,080.00 | 11/01/18 | 11/30/18 | 158.50 | 76,080.00 |
| 08058 | Di, Qing | NY | Lit | VLP | 21.00 | 13,440.00 | 11/02/18 | 11/30/18 | 21.00 | 13,440.00 |
| 54749 | Danberg Biggs, Rubin | NY | Lit | PARALEGAL | 71.10 | 22,396.50 | 11/01/18 | 11/30/18 | 71.10 | 22,396.50 |
| 54753 | Griffin, Sarah | NY | Lit | PARALEGAL | 71.90 | 22,648.50 | 11/05/18 | 11/30/18 | 71.90 | 22,648.50 |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC               Proforma: 7295254                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E                            ----- Input since 11/01/2018 ----    -------------------- Total Unbilled --------------------
Emp Id Employee Name              Off  Dp  Group         Hours        Amount       Oldest       Latest            Hours          Amount

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 82692 | Eng, Frank | NY | Lit | PARALEGAL | 20.50 | 7,482.50 | 11/28/18 | 11/30/18 | 20.50 | 7,482.50 |
| 53895 | Stuveras, Elisabeth | NY | EDP | PARALGL | 72.50 | 25,012.50 | 11/08/18 | 11/30/18 | 72.50 | 25,012.50 |
| 54143 | Turnofsky, Justin | NY | EDL | PARALGL | 19.50 | 6,727.50 | 11/01/18 | 11/25/18 | 19.50 | 6,727.50 |
| 54217 | Wilbur, Alan D. | DC | EDW | PARALGL | 33.60 | 11,592.00 | 11/01/18 | 11/30/18 | 33.60 | 11,592.00 |
| 54415 | Ho, Christopher | NY | EDL | PARALGL | 43.00 | 14,835.00 | 11/02/18 | 11/30/18 | 43.00 | 14,835.00 |

                          Total:                   3,603.70  2,777,184.50                             3,655.90   2,837,936.50

Sub-Total Hours  :     377.40 Partners;      407.40 Counsels;      1,327.10 Assocs;      163.50 Paralgls;  1,380.50 Others

U N B I L L E D   D I S B U R S E M E N T S         Input since 11/01/2018         -------------------- Total Unbilled --------------------
Code  Disbursement Name                                 Amount              Oldest        Latest
                                                                            Entry         Entry                     Amount

        Court Costs & Lit Expenses
1299  Misc Court Expense                                140.00            11/15/18      11/19/18         140.00
        Total Court Costs & Lit Expenses                                                                                      140.00

        Information Retrieval Services
1401  Lexis                                           5,494.30            11/09/18      11/30/18       5,494.30
1402  Westlaw                                         9,176.42            11/01/18      11/30/18       9,176.42
1418  Docketing Retrieval                                10.00            11/01/18      11/30/18         266.32
        Total Information Retrieval Services                                                                               14,937.04

        Word Processing
1601  Word Processing                                   958.75            11/03/18      11/27/18       1,243.75
        Total Word Processing                                                                                               1,243.75

        Overtime Expenses
1702  Paralegal O/T                                     230.48            11/06/18      11/23/18         230.48
1704  Staff Meals                                         8.00            11/05/18      11/05/18           8.00
1706  O/T Transportation                                 87.49            11/13/18      11/30/18         458.13
1707  Overtime Meals                                    807.35            11/01/18      11/29/18         905.33
1715  Overtime Meals - In Office                         54.09            11/17/18      11/18/18          68.73
        Total Overtime Expenses                                                                                             1,670.67

        Duplicating Expenses
1801  Reproduction Exp                                4,056.65            11/01/18      11/30/18       4,056.65
1803  Color Copies                                      107.80            11/26/18      11/26/18         107.80
1805  Color Copies                                    3,885.80            11/02/18      11/30/18       3,885.80
        Total Duplicating Expenses                                                                                          8,050.25

        Communications

**Client: 022429 Sears Holdings Corporation**            Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                      (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S         Input since 11/01/2018      --------------------- Total Unbilled ---------------------
Code  Disbursement Name                                   Amount              Oldest      Latest
                                                                              Entry       Entry                    Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount | Amount |
|------|-------------------|--------|-------------|-------------|--------|--------|
| | Communications | | | | | |
| 1901 | Telephone Tolls | 13.35 | 11/13/18 | 11/13/18 | 13.35 | |
| | Total Communications | | | | | 13.35 |
| | Mail & Messengers | | | | | |
| 1053 | External Messenger | 19.00 | 11/12/18 | 11/12/18 | 19.00 | |
| 1055 | Exp Del, Fed Exp | 37.56 | 11/17/18 | 11/17/18 | 37.56 | |
| 1061 | Delivery Service | 445.00 | 11/09/18 | 11/30/18 | 535.00 | |
| | Total Mail & Messengers | | | | | 591.56 |
| | Local Transportation Expenses | | | | | |
| 1082 | Taxi Services | 1,357.98 | 11/01/18 | 11/29/18 | 5,375.38 | |
| 1083 | Auto Exp & Car Rent | 50.00 | 11/11/18 | 11/11/18 | 50.00 | |
| | Total Local Transportation Expenses | | | | | 5,425.38 |
| | Business Expenses | | | | | |
| 1723 | Conference Room Catering | 3,372.71 | 11/02/18 | 11/30/18 | 3,414.63 | |
| | Total Business Expenses | | | | | 3,414.63 |
| | Total | 30,312.73 | | | | 35,486.63 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376 PAUL WEISS RIFKIND WHARTON GARRISON LLP  Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 70 of 154

PAGE      4
LEAF      4

Run Date & Time: 12/20/18 12:44:29                              Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | NY | Bkcy | PARTNER | 11/01/18 | 11/30/18 | 99.40 |
| Basta, Paul M. | NY | Bkcy | PARTNER | 11/01/18 | 11/30/18 | 98.60 |
| Clayton, Lewis R | NY | Lit | PARTNER | 11/01/18 | 11/30/18 | 62.20 |
| Buergel, Susanna M | NY | Lit | PARTNER | 11/01/18 | 11/30/18 | 109.00 |
| Frey, Manuel | NY | Corp | PARTNER | 11/18/18 | 11/19/18 | 8.20 |
| Hurwitz, Jonathan | NY | Lit | COUNSEL | 11/01/18 | 11/30/18 | 174.00 |
| King, Karen | NY | Lit | COUNSEL | 11/01/18 | 11/30/18 | 88.20 |
| Britton, Robert | NY | Bkcy | COUNSEL | 11/01/18 | 11/30/18 | 145.20 |
| Avidan, Shane D. | NY | Lit | ASSOCIATE | 11/29/18 | 11/30/18 | 19.30 |
| Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 11/01/18 | 11/30/18 | 153.20 |
| Rogozen, Shaina Reik | NY | Lit | ASSOCIATE | 11/01/18 | 11/29/18 | 195.80 |
| Hoyle, Emily M. | NY | Lit | ASSOCIATE | 11/01/18 | 11/30/18 | 206.40 |
| Kabat, Nicolas M. | NY | Lit | ASSOCIATE | 11/29/18 | 11/30/18 | 10.40 |
| Struebing, Jake E. | NY | Lit | ASSOCIATE | 11/01/18 | 11/30/18 | 161.30 |
| Giller, David | NY | Lit | ASSOCIATE | 11/02/18 | 11/30/18 | 121.90 |
| Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 11/01/18 | 11/30/18 | 152.50 |
| Sarathy, Akila V. | NY | Lit | ASSOCIATE | 11/01/18 | 11/30/18 | 154.90 |
| Lii, Teresa | NY | Bkcy | ASSOCIATE | 11/01/18 | 11/30/18 | 151.40 |
| Hecht, Joanie | NY | Lit | STAFF ATTY | 11/12/18 | 11/30/18 | 61.40 |
| Pavamani, Madhuri | NY | Lit | STAFF ATTY | 11/02/18 | 11/30/18 | 77.70 |
| Yoerg, Peter | NY | Lit | STAFF ATTY | 11/05/18 | 11/30/18 | 94.90 |
| Murray, Francine N. | NY | Lit | STAFF ATTY | 11/20/18 | 11/30/18 | 59.10 |
| Samuel, Joseph L. | NY | Lit | STAFF ATTY | 11/12/18 | 11/30/18 | 70.50 |
| Rivera, Nilda E | NY | Lit | STAFF ATTY | 11/27/18 | 11/29/18 | 23.00 |
| Cyriac, Binsy | NY | Lit | STAFF ATTY | 11/27/18 | 11/30/18 | 28.50 |
| Harmon, Destiny | NY | Lit | STAFF ATTY | 11/27/18 | 11/30/18 | 28.10 |
| Johnson, Lisa | NY | Lit | STAFF ATTY | 11/20/18 | 11/29/18 | 44.40 |
| Stancu, Alexandra | NY | Lit | STAFF ATTY | 11/19/18 | 11/29/18 | 34.90 |
| Wolfsheimer, William | DC | Lit | STAFF ATTY | 11/20/18 | 11/30/18 | 42.70 |
| Shapiro, Mark | NY | Lit | STAFF ATTY | 11/27/18 | 11/29/18 | 13.30 |
| Crutchfield, James | NY | Lit | STAFF ATTY | 11/20/18 | 11/29/18 | 39.20 |
| Golodner, Scott | NY | Lit | STAFF ATTY | 11/01/18 | 11/30/18 | 118.80 |
| Rybak, Chaim | NY | Lit | STAFF ATTY | 11/20/18 | 11/30/18 | 47.00 |
| Reich, Akiva | NY | Lit | STAFF ATTY | 11/19/18 | 11/30/18 | 48.70 |
| Rowland, John | NY | Lit | STAFF ATTY | 11/01/18 | 11/30/18 | 110.30 |
| Herrera, Sergio | DC | Lit | STAFF ATTY | 11/12/18 | 11/21/18 | 58.40 |
| Qing, Ye | NY | Lit | STAFF ATTY | 11/27/18 | 11/30/18 | 31.50 |
| Mejia, Arianny | NY | Lit | STAFF ATTY | 11/01/18 | 11/30/18 | 158.50 |
| Di, Qing | NY | Lit | VLP | 11/02/18 | 11/30/18 | 21.00 |
| NON-LEGAL SUPPORT | | | | 11/01/18 | 11/30/18 | 332.10 |

|  |  |  | | | | --------- |
| | | Total: | | | | 3,655.90 |

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/05/18 | Review workstreams re investigation and key research questions re same. | 0.50 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/05/18 | Revise working group list. | 0.20 | 701 |
| | | | 11/12/18 | Correspond with working group re preparation for hearing. | 0.40 | 701 |
| | | | 11/13/18 | Review docket items (.3); correspond with PW working group re same (.1). | 0.40 | 701 |
| | | | 11/14/18 | Review materials in preparation for hearing (1.3); correspond with PW working group re same (.7); correspond with W. Transier re same (.1); research re same (.8); review agenda (.2); review docket items (.3); correspond with PW working group re same (.4). | 3.80 | 701 |
| | | | 11/15/18 | Review D&O insurance policies (.6); correspond with PW working group re pleadings (.2). | 0.80 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 11/15/18 | File key documents. | 0.10 | 701 |
| | | | 11/16/18 | Prepare key documents for attorney review (2.2); review document production re same (.8); correspond with Paul, Weiss working group re same (.2). | 3.20 | 701 |
| | | | 11/19/18 | Prepare binders re key documents (2.3); review issues re same (.9); review document production re same (1.7); correspond with Paul, Weiss working group re same (.4). | 5.30 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/26/18 | Review docket items re hearing (.6); review issues re database vendor (.2). | 0.80 | 701 |
| | | | | Total | 15.50 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 11/01/18 | Draft memo re potential claims. | 3.90 | 702 |
| | | | 11/02/18 | Revise memo re potential claims (1.2); research re same (.4); correspond with R. Britton re same (.1). | 1.70 | 702 |
| | | | 11/05/18 | Research re potential claims. | 2.70 | 702 |
| | | | 11/06/18 | Analyze issues re workstreams and case update (.8); research re potential arguments (2.9). | 3.70 | 702 |
| | | | 11/07/18 | Research re standing issues. | 0.80 | 702 |
| | | | 11/11/18 | Research re standing issues. | 3.20 | 702 |
| | | | 11/12/18 | Research re standing issues. | 2.50 | 702 |
| Britton, Robert | Bkcy | COUNSEL | 11/13/18 | Attend meeting w/ Cleary re ESL issues (2.3); telephone conference with D. Stogsdill re same (.4). | 2.70 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/13/18 | Research re standing issues (1.2); draft memorandum re same (2.7). | 3.90 | 702 |
| | | | 11/14/18 | Review research re standing. | 0.30 | 702 |
| | | | 11/15/18 | Research re statute of limitation issues. | 2.20 | 702 |
| | | | 11/17/18 | Correspond with PW working group re standing issues (.2); research re same (1.5). | 1.70 | 702 |
| | | | 11/18/18 | Revise standing chart (2.8); research re same (1.5). | 4.30 | 702 |
| | | | 11/19/18 | Revise memo re standing issues (2.4); research re same (.8). | 3.20 | 702 |
| | | | 11/20/18 | Revise memorandum re standing issues (2.7); research re same (1.4). | 4.10 | 702 |
| | | | 11/21/18 | Revise memorandum re standing issues (2.5). | 2.50 | 702 |
| | | | 11/24/18 | Research re automatic stay issues. | 1.40 | 702 |
| | | | 11/25/18 | Research re potential claims and standing issues. | 1.40 | 702 |
| | | | 11/26/18 | Research re potential claims. | 0.30 | 702 |

|  | | | | Total | 46.50 | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 11/01/18 | Analyze issues re committee mandate and review revised draft of resolution (0.5); telephone conference with J. Hurwitz re document production (0.3); review Centerview deck and related materials (0.8). | 1.60 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/01/18 | Conference call with PW working group and disinterested directors re status and next steps (.8); review materials re same (.3); analyze issues re document production strategy (.7); correspond with S. Buergel, J. Hurwitz re same (.2); review key documents re related party transactions (1.5). | 3.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/01/18 | Attend call with restructuring sub-committee and PW working group (.8); prepare for same (.1); correspond with A. Carr and W. Transier re update on various matters (.9) | 1.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/01/18 | Review key documents re related-party transactions (1.9); analyze strategy re discovery efforts, related issues (.8); telephone conference with J. Hurwitz, K. King re discovery strategy (1.1). | 3.80 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/01/18 | Telephone conference with disinterested directors re status and next steps (.8); prepare for same (.3); correspond with T. Lii re ongoing strategic research issues (.2). | 1.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/01/18 | Telephone conference with J. Struebing, A. Sarathy re research on privilege issues (.4); telephone conference with restructuring sub-committee and PW working group re update and status (.8); conference call with S. Buergel, K. King re discovery strategy (1.1); conference call with Cleary re document production (.9); telephone conference with A. Wolf (Wachtell) re document production and follow-up emails (1.0); telephone call with G. Danilow re same (.2); telephone call with D. Chapman (Akin) re status (.5); analyze issues re discovery strategy (1.9); review Centerview materials (1.0); telephone conference with L. Clayton re document production (.3). | 8.10 | 703 |
| King, Karen | Lit | COUNSEL | 11/01/18 | Correspond with ESL regarding document requests (.4); review issues re same (.6); attend discovery calls with S. Rogozen and Cleary (.7); telephone conference with S. Buergel, J. Hurwitz re discovery strategy (1.1). | 2.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/01/18 | Draft memo re related party transactions (2.1); draft presentation re same (0.8); research re privilege issues (4.2); draft memo re same (3.1); telephone conference with J. Struebing and J. Hurwitz re research on privilege issues (.4). | 10.60 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/01/18 | Review board meeting minutes re related party transactions (3.2); draft memo re same (1.3); review documents re same (2.6); research re same (1.1); telephone call with A. Sarathy and J. Hurwitz re research on privilege issues (.4). | 8.60 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/01/18 | Telephone conference with PW working group, A. Carr and W. Transier re workstreams (.8); review docket items (.3). | 1.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/01/18 | Analyze issues re search terms for document requests for ESL and Sears (3.5); reviewing documents for all known email addresses of directors (.8); drafting document requests (.8); reviewing key documents re related party transactions (3.4); draft presentation re same (3.6); analyze issues and strategy concerning the documents received to date (1.3). | 13.40 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/01/18 | Drafted descriptions of entities for document request chart (3.1); reviewed documents re same (1.3); telephone calls re discovery issues with K. King and Cleary (.7); telephone call with experts re review of documents (.4); review Seritage chronology (2.2) | 7.70 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/01/18 | Document review re related party transactions (2.7); revise related party transactions presentation (2.8); telephone conference with R. Corrigan re same (.8); telephone conference with J. Turnofsky re document review issues (0.3). | 6.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/01/18 | Revise transaction timeline (1.9); review materials re same (1.1); correspond with PW team members about next tasks (0.9); revise A. Reese interview notes (2.5); revise presentation re related party transactions (2.5); telephone conference with Jonathan Silberstein-Loeb to discuss presentation (0.8). | 9.70 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/01/18 | Reviewed documents for responsiveness. | 7.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma:  7295254                   (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 11/01/18 | Reviewed documents from client for responsiveness, privilege and key issues. | 8.00 | | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/01/18 | Reviewed and analyzed documents for responsiveness and privilege. | 7.50 | | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/01/18 | Prepare key documents for attorney review re newest production (.9); prepare Centerview documents for attorney review (0.5); correspond with Paul, Weiss working group re same (.4); revise case calendar (0.8); revise work in progress chart (.9). | 3.50 | | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/01/18 | Telephone conference with database vendor re database issues (.5); correspond with Paul, Weiss working group re same (.3); correspond with vendor re same (.1); review new document production (1.5); prepare search terms re same (1.7). | 4.10 | | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/01/18 | Telephone conference with J. Silberstein-Loeb re document review issues (0.3); prepare search terms re same (1.0). | 1.30 | | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/02/18 | Review SHO and Land's End materials (0.7); telephone conference with J. Hurwitz regarding Land's End and related issues (0.3); review correspondence between ESL and board (0.2). | 1.20 | | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/02/18 | Attend internal presentation re SHO and Land's End transactions (1.0); review materials re same (.3); correspond with Weil re investigation issues (.6); correspond with Akin re same (.3); review strategy re related party transactions investigation (1.2). | 3.40 | | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/02/18 | Attend litigation presentation regarding Land's End and Sears Hometown Outlet transaction (1.0); correspond with Paul, Weiss working group re same (.2); review materials regarding same (.8); continue review of Key Documents (1.2); telephonically attend restructuring committee meeting (.7). | 3.90 | | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/02/18 | Attend internal presentation re related party transactions (1.0); review materials re same (.6); review document production re investigation (.9); review key documents re same (1.5); telephone conference with J. Hurwitz regarding ongoing review of related party transactions (0.6). | 4.60 | | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 11/02/18 | Attend and present at teach-in re SHO and Land's End (1.0); telephone conference calls re discovery with Wachtell, Fried Frank, Weil, Gibson Dunn, Ropes & Gray (1.3); correspond with same re same (1.2); office conference with K. King re discovery strategy (1.0); analyze expert issues (.8); telephone conference with L. Clayton re Land's End (.3); telephone conference with S. Buergel regarding ongoing review of related party transactions (0.6). | 6.20 | 703 |
| King, Karen | Lit | COUNSEL | 11/02/18 | Attend teach in on SHO and Lands End (1.0); review materials re same (.3); review issues re discovery requests to third parties (1.5); office conference with J. Hurwitz re discovery strategy (1.0); review strategy re investigation issues (1.3). | 5.10 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/02/18 | Attend presentation re SHO and Land's End transactions (1.0); conference call with Fried Frank re production issues (.3); attend conference call with Gibson Dunn re production issues (.3). | 1.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/02/18 | Attend PW team meeting teach ins on the key transactions (1.0); document review of new information received (2.9); draft presentation re a specific transaction (1.4). | 5.30 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/02/18 | Attend teach-in on SHO and Lands End transactions (1.0); research re potential claims (5.2); draft chart on causes of action (1.2). | 7.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/02/18 | Attend presentation re related party transactions (1.0); review materials re same (.3). | 1.30 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/02/18 | Attend teach in with Paul, Weiss team, presenting on transaction (1.0); prepare for the same (1.4); review key documents (2.6); drafting Rule 2004 subpoena for Cushman & Wakefield (.7); prepare document review quality check (1.9). | 7.60 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/02/18 | Review docket items (.1); telephonically attend teach-in (1.0). | 1.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/02/18 | Attended team meeting re teach in (1.0); review materials re same (.5); correspond with D. Giller and E. Hoyle re status of document requests (.6); reviewed memo re related party transactions prepared by litigation team (1.4); revise document request tracker chart (.3); prepared for and attended meet and confer call with Weil (.5). | 4.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/02/18 | Attend internal team meeting regarding SHO and Lands' End transactions (1.0); drafting SOW for document vendor re discovery (2.6); review research re privilege issues (1.2); review key documents re investigation (1.3). | 6.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/02/18 | Attend presentation re related party transactions (1.0); prepare materials re same (.5); correspond with Paul, Weiss working group re same and follow up (.8); research re related party transactions (1.2); research re statute of limitations issues (3.5). | 7.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/02/18 | Reviewed documents on relativity for responsiveness (5.3) and issue coding re investigation (2.6). | 7.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/02/18 | Attend teach-in meeting re: SHO and Land's End (1.0); review materials re same (.4). | 1.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/02/18 | Reviewed documents from client for responsiveness and privilege. | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/02/18 | Reviewed and analyzed documents in batch 32 for responsiveness and privilege (3); reviewed and analyzed documents in batch 35 for responsiveness and privilege (5). | 8.00 | 703 |
| Di, Qing | Lit | VLP | 11/02/18 | Attend presentation re related party transactions (1.0); prepare materials re same (.5). | 1.50 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/02/18 | Attended presentation re related party transactions (1.0); revise case calendar (.6); prepare key documents re new production for attorney review (1.7); correspond with Paul, Weiss working group re same (.4); prepare binders for attorney review (1.3). | 5.00 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/02/18 | Prepare new documents for attorney review. | 0.70 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/02/18 | Review search term issues re document production. | 0.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 78 of 154

Work Date Thru : 11/30/18

PAGE    12
LEAF    12

Run Date & Time: 12/20/18 12:44:30

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC           Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 11/02/18 | Telephone conference with document vendor re database issues (.5); review materials re same (.6); correspond with Paul, Weiss working group re same (.2); review new document production (.5). | 1.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/03/18 | Review key documents re investigation (1.1); telephone conference with Weil re same (.2); telephone conference with Akin re same (.4); review issues re same (.8). | 2.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/03/18 | Review Centerview presentations (1.5); correspond with S. Buergel re investigation workplan (.3); correspond with Paul, Weiss working group re document vendor (.2); review contract re same (.5); conference call with A&M, R. Britton, J. Silberstein-Loeb re same (.5). | 3.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/03/18 | Conference call with A&M, J. Hurwitz, J. Silberstein-Loeb re database issues (.5); correspond with J. Hurwitz et al re same (.4). | 0.90 | 703 |
| King, Karen | Lit | COUNSEL | 11/03/18 | Review document review protocol. | 0.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/03/18 | Draft memo re potential claims. | 0.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/03/18 | Review documents re privilege and responsiveness. | 0.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/03/18 | Review documents re privilege and responsiveness (2.6); reviewing documents re search terms (.6) | 3.20 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/03/18 | Draft investigation task list (1.4); correspond with J. Hurwitz re same (.3); review memo re related party transactions (1.4). | 3.10 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/03/18 | Telephone conference with J. Hurwitz, A&M, R. Britton re document vendor issues (.5); revise contract re same (3.8); correspond with J. Hurwitz re same (.2). | 4.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/03/18 | Research re statute of limitations issues (2.1); review documents re privilege and responsiveness (1.8). | 3.90 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/03/18 | Prepare documents for attorney review (.8); review document search issues (.3). | 1.10 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/04/18 | Review expert issues. | 0.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/04/18 | Review summary of investigation issues (1.4); correspond with Paul, Weiss Team regarding next steps (.3). | 1.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 11/04/18 | Review key documents re investigation (1.2); correspond with Paul, Weiss working group re same (.3); analyze strategy re same (.3). | 1.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/04/18 | Review key documents re related party transactions. | 0.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/04/18 | Drafted memo re specific transaction for teach-in presentation (2.8); document review of new information (0.5). | 3.30 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/04/18 | Review key documents re related party transactions (2.8); correspond with Paul, Weiss working group re same (.5); analyze strategy re same ( 1.8). | 5.10 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/04/18 | Revise chart re potential claims. | 0.20 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/04/18 | Draft presentation re related party transactions. | 2.90 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/04/18 | Review document search issues. | 0.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/04/18 | Prepare documents for attorney review. | 0.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/05/18 | Analyze potential legal issues concerning related party transactions. | 1.60 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/05/18 | Telephone conference with J. Hurwitz regarding investigation, creditors' 2004 motion, Duff & Phelps document issues (0.5); review ESL correspondence (0.2); correspond with R. Britton and J. Hurwitz re 2004 and 502(d) motions and latest financial information (0.3); review solvency materials (1.5). | 2.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/05/18 | Telephone conference with Weil, Evercore, W. Transier and A. Carr re case updates (1.5); attend restructuring committee call with Weil, MIII and Lazard (1.5). | 3.00 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/05/18 | Review Evercore Historical Performance of Transferred Asset presentation (.4); review Loans Teach-In materials (.4); review Paul, Weiss claims and statutes of limitations analysis (.3); review Cleary Gottlieb/ESL letter regarding DIP process and next steps (.2); review restructuring committee call materials (.2). | 1.50 | 703 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                       (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 11/05/18 | Telephone conference with Evercore re meeting with financial advisors (1.2); review research re standing and statutes of limitation (.4). telephone conference with K. King, S. Rogozen re outstanding projects (.8); analyze issues re potential Committee 2004 motion (1.2); review document vendor engagement letter (1.0); telephone conference with Wachtell re document production (1.1); telephone conference with Cleary re same (.9); telephone conference with Weil re same (1.0); review strategy re investigation (.9); telephone conference with L. Clayton regarding investigation, creditors' 2004 motion, Duff & Phelps document issues (0.5). | 9.00 | 703 |
| King, Karen | Lit | COUNSEL | 11/05/18 | Analyze next steps re fact development (0.8); telephone conference with opposing counsel re document requests (1.3); correspond with same re same (.2); review issues re scope of document requests (.7); telephone conference with J. Hurwitz, S. Rogozen re outstanding projects (.8). | 3.80 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/05/18 | Telephone conference with Cleary re production issues (.5); analyze research issues (.4); analyze document review and production issues (.3); attend portion of restructuring sub-committee update call (.6); prepare for same (.3); review key filings (.5). | 2.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/05/18 | Revise presentation re Seritage. | 1.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/05/18 | Review documents re privilege and responsiveness (2.6); draft memo and presentation for teach in on a specific transaction (4.9); review materials re same (1.9). | 9.40 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/05/18 | Telephone conference with opposing counsel re document requests (1.4); analyze strategy re fact development (1.5); drafted summary correspondence re meet and confers (1.5); review and analyze document review protocol for staff attorney reviewers (.9); review key documents (1.7); telephone conference with K. King, J. Hurwitz re outstanding projects (.8). | 7.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/05/18 | Review issues re document vendor database (1.4); revise contract re same (2.1); review documents re privilege and responsiveness (1.3); telephone conference with staff attorneys re next stage of review (0.3). | 5.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/05/18 | Review board minutes from most recent productions (.5); telephone conference with Ropes & Gray regarding Duff & Phelps production of documents (.2); draft a rule 2004 motion for leave (2.0); draft overview of debt transaction for teach in (2.9); draft presentation re same (3.4); review key documents related to the same (2.6); research re same (2.0). | 13.60 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/05/18 | Revise memo re potential claims (2.3); research re same (3.5); research re standing issues (1.8); review documents re privilege and responsiveness (.8). | 8.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/05/18 | Revise memo re potential claims (2.5); review materials re same (.8); research re statute of limitations questions (1.0); review documents re privilege and responsiveness (1.6). | 5.90 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/05/18 | Review discovery motion precedent (.9); review issues re case workstreams (.7). | 1.60 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/05/18 | Telephone conference with J Silberstein-Loeb and first level review team re document review. | 0.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/05/18 | Reviewed documents from client for responsiveness, privilege and nine issues and coded documents accordingly (7.6); telephone conference with J. Silberstein-Loeb, M. Pavamani and other staff attorneys re next stage of review (0.3); correspond with same re: review protocols (0.1). | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/05/18 | Review batched Relativity documents and designate for privilege and responsiveness to specific issue pockets listed on coding pane (7.6); telephone conference with staff attorneys and J. Silberstein-Loeb re document review protocol and case background (0.3); review document review protocol memo (0.2); review materials re same (0.4). | 8.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/05/18 | Telephone conference with J Silberstein-Loeb and first level review team re document review. (.3); review documents re privilege and responsiveness (7.7). | 8.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Di, Qing | Lit | VLP | 11/05/18 | Prepare documents for attorney review. | 2.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/05/18 | Prepare documents for attorney review (2.1); revise key documents binder (1.7). | 3.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/05/18 | Search documents re board minutes (2.9); correspond with Paul, Weiss working group re same (.4); prepare same for attorney review (2.6); revise key documents binder (1.5). | 7.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/05/18 | Prepare documents for attorney review re new document production. | 1.10 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/05/18 | Prepare documents for attorney review. | 0.70 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/05/18 | Prepare documents for attorney review (1.4); perform quality check re document production (.8). | 2.20 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/06/18 | Analyze solvency issues (1.3); review privilege issues (.9); telephone conference with Paul, Weiss working group re same (.8); review material regarding loans and solvency (0.5). | 3.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/06/18 | Attend restructuring committee call (2.5); correspond with Weil re same (.2); correspond with restructuring sub-committee re same (.5); review materials re same (1.1); analyze key documents (.4); telephone conference with Paul, Weiss working group re privilege issues (.8). | 5.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/06/18 | Review UCC 2004 motion (.7); telephone conference call with Paul, Weiss Team regarding privilege (.8); review privilege research (1.3); e-mails with J. Hurwitz regarding same (.1); e-mails with R. Schrock and Paul, Weiss team regarding RC Sunday meeting (.5); attend portion of RC conference call (1.2); review materials regarding same (.6). | 5.20 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/06/18 | Review key investigation documents (1.0); review Creditors' Committee filings for 2004 and 502(d) orders (0.2); analyze strategy re related party transactions and other related party issues (1.0); conference call with R. Britton and J. Hurwitz re staffing and review materials re same (.6). | 2.80 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 11/06/18 | Review Committee's 2004 motion (.4); review loans teach in materials (.3); review Evercore slides (.7); telephone call with S. Patkar re same (.5); telephone conference with Paul, Weiss working group re case strategy (.8); telephone call with J. Struebing re privilege research (.4). telephone conference with A&M, Evercore re expert projects (1.5); conference Call with Akin re 2004 motion, coordination, status of investigation (1.5); participate in teach-in on loans (1.5); conference call with R. Britton and S. Bruegel re staffing issues (.6); telephone call with J. Lynch (Wachtell), S. Rogozen re Wachtell document production (.5); conference call with S. Nettleson, S. Rogozen re Sears document production (.5); conference call with Cleary, S. Rogozen re ESL document production (.7); review document vendor issues re engagement (.3); analyze strategy re investigation (.4). | 10.60 | 703 |
| King, Karen | Lit | COUNSEL | 11/06/18 | Attend loans teach in (1.5); review issues re document requests and scope of collection (0.3); review key documents re new production (1.8); analyze strategy re same (1.4). | 5.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/06/18 | Attend meeting with A&M and Evercore re investigation status and next steps (1.2); prepare for same (.4); telephone conference with Paul, Weiss working group re privilege issues (.8); conference call with Akin Gump re discovery status (.7); attend restructuring committee call (2.5); conference call with S. Buergel and J. Hurwitz re case management issues (.6). | 6.20 | 703 |

Client: 022429 Sears Holdings Corporation                                Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/06/18 | Telephone conference with Paul, Weiss working group re case strategy (.8); correspond with K. King re tasks for the day (.3); teleconference with J. Silberstein Loeb re document tracking (.5); review response to Akin's 2004 motion (1.2); attend teach in re loans (1.5); drafted revised work in progress report (1.0); telephone call with J. Lynch (Wachtell), J. Hurwitz re Wachtell document production (.5); telephone conference with S. Nettleson, J. Hurwitz re Sears document production (.5); telephone conference with Cleary, J. Hurwitz re ESL document production (.7); review key documents (1.8); analyze strategy re same (2.0). | 10.80 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/06/18 | Drafting presentation for teach-in on specific transaction (0.7); review documents re privilege and responsiveness (0.4). | 1.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/06/18 | Prepare an overview of debt transaction (1.6); revise presentation re same (4.1); attend loans teach-in (1.5); reviewing Rule 2004 Motion from unsecured creditors committee (1.1); draft expedited Rule 2004 motion (1.1). | 9.40 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/06/18 | Analyze issues re document vendor engagement (0.5); attending loans presentation (1.5); review research re Seritage transaction (1.2); telephone conference with R. Rogozen re document tracking (.5); review memo re same (.3). | 4.00 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/06/18 | Attend teach-in on loan transactions (1.5); review documents re privilege and responsiveness (3.4); draft memo re related party transactions (1.9); research re potential claims (.9); conference call with J. Hurwitz re: research assignment (0.4). | 8.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/06/18 | Attend loans presentation (1.5); correspond with Paul, Weiss working group re same (.2). | 1.70 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/06/18 | Review documents re privilege and responsiveness. | 7.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/06/18 | Review documents re privilege and responsiveness. | 7.80 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/06/18 | Review documents re privilege and responsiveness. | 2.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Di, Qing | Lit | VLP | 11/06/18 | Review materials re valuation (1.9); research re same (1.6); attend loans presentation (1.5). | 5.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/06/18 | Attend loans teach in. | 1.50 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/06/18 | Attend loans teach in. | 1.50 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/06/18 | Review document search term issues. | 0.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/06/18 | Prepare documents for attorney review (1.2); revise production tracker (.9); review database access issues (.7). | 2.80 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/06/18 | Prepare documents for attorney review. | 1.00 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/07/18 | Correspond with Paul, Weiss Team regarding upcoming RC and RSC meetings on Sunday (.4); attend Restructuring Committee call (1.5). | 1.90 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/07/18 | Telephone conference with J. Hurwitz regarding privilege issues and investigation (0.3); telephone conference with R. Britton regarding real estate expert (0.2); review Sears brand materials and SEC filings (1.1). | 1.60 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/07/18 | Telephone conference with Ira Dizengoff of Akin re privilege issues (1.0); telephone conference with Ray Schrock re investigation (.4); attend restructuring committee call (1.5); review materials re same (1.1). | 4.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/07/18 | Review research re potential claims (1.2); review key documents re same (.8); correspond with Paul, Weiss working group re same (.2). | 2.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/07/18 | Review Committee's 2004 and 502(d) motions (.7); analyze issues re producing documents to Creditors' Committee (.5); conference call with S. Rogozen re discovery issues (.8); conference call with Weil re discovery issues (.6); conference call with J. Sorkin re discovery (.5). telephone conference with S. Rogozen, E. Hoyle re 2004 motion (.6); conference call with S. Rogozen, J. Silberstein-Loeb re producing documents to Akin (.5); conference call with J. Struebing, Wachtell re document production (.9); review strategy re same (.8); telephone conference with L. Clayton regarding privilege issues and investigation (0.3). | 6.20 | 703 |
| King, Karen | Lit | COUNSEL | 11/07/18 | Revise Rule 2004 motion (2.4); review key documents re same (1.1); correspond with Paul, Weiss working group re same (.1). | 3.60 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC            Proforma:  7295254                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/07/18 | Analyze key filings (.6); review key production documents (1.8); telephone conference with L. Clayton regarding real estate expert (0.2). | 2.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/07/18 | Review board minutes related to Seritage transaction (2.5); reviewed teach in presentation materials (1.1); review and analyze confidentiality agreements from Weil and ESL (1.3); draft document tracker (.4); correspond re next steps and production with J. Silberstein-Loeb and S. Rogozen (.7); review documents from Wachtell re Seritage litigation (.4); analyzed documents re D&O policies (.3). | 6.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/07/18 | Drafting presentation re specific transaction for teach-in to PW team. | 0.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/07/18 | Review relevant Rule 2004 precedent (2.3); drafting an expedited Rule 2004 motion (2.2); draft confidentiality agreement (1.8); revise loan chronology (2.2); telephone conference with J. Hurwitz and R. Rogozen regarding the Rule 2004 motion (.6). | 9.10 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/07/18 | Review key documents re investigation (1.7); revised task list (2.3); review strategy re same (1.9); conference call with Deloitte re document requests (.5); conference call with J. Hurwitz and Wachtell re document requests (.8); telephone conference with J. Hurwitz re team tasks (.8); telephone conference with J. Hurwitz and E. Hoyle re Subcommittee's 2004 motion (.6); prepare for same (.3); telephone conference with J. Hurwitz and J. Silberstein Loeb re production of documents to Akin (.5); reviewed and edited draft 2004 motion (1.9); review precedent re same (1.3). | 12.60 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/07/18 | Review document production to UCC (3.3); conference call with S. Rogozen, J. Hurwitz re producing documents to Akin (.5); correspond re next steps and production with D. Giller and S. Rogozen (.7). | 4.50 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/07/18 | Telephone conference with J. Hurwitz and Wachtell re document review and privilege (0.9); analyze privilege issues (0.5); draft memo re same (2.6); review documents re privilege and responsiveness (3.7). | 7.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/07/18 | Revise memo re related party transactions (1.2); review Centerview presentations (.8); analyze privilege issues (.9). | 2.90 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/07/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/07/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/07/18 | Reviewed documents for responsiveness and privilege (7.5) and coded documents accordingly (0.5). | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/07/18 | Review documents re privilege and responsiveness. | 2.30 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/07/18 | Prepare documents for attorney review. | 1.40 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/07/18 | Revise work in progress report (2.1); prepare documents for attorney review (2.5). | 4.60 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/07/18 | Prepare documents for attorney review. | 1.00 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/07/18 | Prepare documents for attorney review. | 0.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/07/18 | Review database access issues (1.0); revise work in progress report (.9); correspond with Paul, Weiss working group re same (.6). | 2.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/08/18 | Telephone conference with J. Hurwitz regarding 2004 motion (0.2); review UCC motion papers and related materials (1.2); review draft 2004 motion and related emails (0.7); review Seritage SEC filings (0.8). | 2.90 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/08/18 | Analyze key documents (1.1); analyze materials re Sears valuation and appraisal (1.1); telephone conference with R. Schrock re same (1.0); call with G. Ezring re same (.5); telephone conference with P. Dublin re Evercore issues (.9); review issues re same (.6); telephone conference with restructuring sub-committee and Paul, Weiss working group re case updates (.5); telephone conference with K. Cornish regarding strategy and next steps (.8). | 6.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/08/18 | Telephone conference with restructuring sub-committee and Paul, Weiss working group re update call (.5); telephone conference with D. Stogsdill re real estate expert and follow-up on same (.4); telephone conference with P. Basta regarding strategy and next steps (.8). | 1.70 | 703 |

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7295254      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 11/08/18 | Analyze issues re discovery and related motions (.6); review Rule 2004 motion (1.8); conference call with J. Hurwitz and R. Britton re document review issues (.5); review key documents re investigation (1.6); review privilege issues (.9). | 5.40 | | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/08/18 | Conference call with J. Hurwitz and S. Buergel re document review issues. | 0.50 | | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/08/18 | Revise task list (.3); correspond with Akin re ESL production and search protocols (.2); review confidentiality agreements (.5); telephone call with Lynch re Wachtell production (.9); telephone conference with Paul, Weiss working group and restructuring sub-committee re update (.5); conference call with S. Rogozen, A. Sarathy re response to 502(d) motion (.5); correspond with K. Cornish re bankruptcy status (.6); conference call with S. Buergel, R. Britton re document production issues (0.5); revise 2004 motion (3.6); correspond with R. Corrigan re research (.4); review key documents (.8); telephone call with Weil re document production (.4). telephone call with K. King re experts and motions (.5); telephone conference with L. Clayton re rule 2004 motion (.2). | 9.90 | | 703 |
| King, Karen | Lit | COUNSEL | 11/08/18 | Review discovery status (.7); review Rule 2004 motion (.3); telephone call with J. Hurwitz re experts and motions (.5). | 1.50 | | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/08/18 | Revise loan chronology document (2.1); revise rule 2004 motion (3.0); draft the motion to shorten and the corresponding order (3.7). | 8.80 | | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/08/18 | Telephone conference with J. Hurwitz and S. Rogozen re drafting response to motion (.5); drafting presentation re related party transactions (2.3); prepare materials re same for teach-in (2.6); draft response to 502(d) motion (2.8). | 8.20 | | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/08/18 | Telephone conference with PW working group, A. Carr and W. Transier re update (.5); prepare for same (.2). | 0.70 | | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 1376    Filed 12/20/18    Entered 12/20/18 18:38:25    Main Document    PAGE    23
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                  Pg 89 of 154                                                      LEAF    23

Run Date & Time: 12/20/18 12:44:30                          Work Date Thru : 11/30/18

**Client: 022429 Sears Holdings Corporation**                          **Resp Prtnrs: PMB SMB LRC**                **Proforma:  7295254**                      **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** **Bill Frq: M** **Class: 1001** **Status: B**

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/08/18 | Revise draft 2004 motion and motion to shorten notice (3.5); research re same (1.4); review key pleadings re same (2.9); correspond with J. Hurwitz re same (.4); revise Rule 2004 motion re J. Hurwitz comments (3.3); prepare Rule 2004 motion for filing and service (1.5); review investigation correspondence (.9); revise team task list (.8); telephone conference with J. Hurwitz and A. Sarathy re response to UCC's 502(d) motion (.5). | 15.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/08/18 | Prepare document production to UCC (1.9); telephone conference with Paul, Weiss working group re: protocol for privilege review (0.3). | 2.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/08/18 | Revise Seritage slides and talking points (1.4); review and analyze confidentially agreement between UCC and ESL (.9); review and analyze updated confidentiality agreement between PW and ESL (1.2); correspond re Sears Canada with J. Struebing (.2); correspond re updated Duff and Phelps Rule 2002 motion with E. Hoyle (.2). | 3.90 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/08/18 | Draft memo re attorney-client privilege (1.9); research re same (2.1); revise Rule 2004 motion (.7); correspond re Sears Canada with D. Giller (.2); review filings re same (1.0). | 5.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/08/18 | Draft Rule 2004 motion (1.2); research re potential claims (1.9); draft correspondence to J. Hurwitz re same (.9). | 4.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/08/18 | Review documents re privilege and responsiveness (6.5) telephone conference with Paul, Weiss working group re document review protocol (.3); review documents for production to UCC re privilege issues (1.2) | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/08/18 | Review batched Relativity documents and designate for privilege and responsiveness (3.5); teleconference with Paul, Weiss working group re document review protocol (0.3); review documents to be produced to UCC re privilege (3.8). | 7.60 | 703 |

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 11/08/18 | Reviewed documents for responsiveness, privilege and nine issues and coded documents accordingly (7.7); correspond with staff attorneys re: new privilege review (0.1); telephone conference with Paul, Weiss working group re protocol for privilege review (0.2). | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/08/18 | Review documents re privilege and responsiveness. | 2.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/08/18 | Prepare documents for attorney review (1.3); revise WIP report (.4). | 1.70 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/08/18 | Prepare documents for attorney review. | 1.70 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/08/18 | Prepare documents for attorney review. | 0.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/08/18 | Prepare documents for attorney review (1.4); review database access issues (.4); telephone conference with database vendor re same (.6); correspond with E. Hoyle, J. Silberstein Loeb re same (.2). | 2.60 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/08/18 | Prepare documents for attorney review (1.1); review database access issues (.5); correspond with Paul, Weiss working group re same (.1). | 1.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/09/18 | Attend meet and confer at Akin (1.5); prepare for same (.6); correspond with Akin, Weil re same (.3); telephone conference re related party transaction issues with Paul, Weiss working group (.6); analyze strategy re same (.5). | 3.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/09/18 | Review drafts of 2004 motion (0.9); conference call with Evercore regarding valuation, solvency and other issues and related emails (.5). conference call with S. Buergel, J. Hurwitz, R. Rogozen re experts and staffing (1.0). | 2.40 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/09/18 | Review and revise 2004 Motion regarding Duff and Phelps discovery (.8); review ESL Preliminary Response to UCC 2004 Motion (.4). | 1.20 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/09/18 | Telephone conference re related party transaction issues with Paul, Weiss working group (.6); drafted, revised 2004 motion (1.9); review strategy re related party transactions (1.2); conference call with L. Clayton, J. Hurwitz, R. Rogozen re experts and staffing (1.0); revise work plan re same (.9); correspond with Paul, Weiss working group re same (.6). | 6.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 11/09/18 | Revise 2004 motion (1.7); analyze strategy re same (1.3); telephone call with S. Patkar re valuation issues (.4); conference call with Cleary and Akin re discovery from ESL (.6); conference call with L. Clayton, S. Buergel, R. Rogozen re experts and staffing (1.0); conference call with Ropes & Gray, Akin re Duff & Phelps discovery (.5); telephone call with J. Sorkin re discovery issues (.3); review draft Wachtell claw-back agreement (.3); review issues re valuation analysis (1.0); review ESL response to Committee's 2004 motion (.2); telephone conference with R. Britton re case developments (.3); correspond with Paul, Weiss working group re same (.6). | 8.20 | 703 |
| King, Karen | Lit | COUNSEL | 11/09/18 | Revise 2004 motion (1.5); telephone conference with experts re: potential real estate valuation expert (1.2); analyze issues re discovery status from third parties (1.4); conference call with D. Giller re appraisal (.5). | 4.60 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/09/18 | Telephone conference with Evercore re status and next steps (.5); conference call with Cleary re: discovery status (.4); telephone conference re related party transaction issues with Paul, Weiss working group (.6); review materials re same (.2); prepare for RSC meeting (1.1); telephone call with J. Hurwitz re latest developments (.3). | 3.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/09/18 | Research re 2004 motion (1.0); draft response to 502(d) motion (3.9); telephone conference with Paul, Weiss working group on privilege review (.5) | 5.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/09/18 | Revise Rule 2004 Motion (1.2); internal Paul, Weiss call regarding the privilege review of certain documents (.5); draft response to UCC's Rule 2004 motion (2.5); revise document production tracking chart (2.8) | 7.00 | 703 |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/09/18 | Revise 2004 motion (4.5); correspond with Paul, Weiss working group re same (.8); review materials re same (1.8); finalize and file same (1.4); research re investigation (.7); prepare re call with Akin (.5); telephone conference with J. Silberstein-Loeb and D. Giller re discovery production (.7); conference call with L. Clayton, J. Hurwitz, S. Buergel re experts and staffing (1.0). | 11.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/09/18 | Telephone conference with Paul, Weiss working group re privilege issues (.5); conference call with K. King re appraisal (.5); correspond with J. Hurwitz and Weil re document collection (.5); revise Rule 2004 motion (2.1); prepare Rule 2004 motion for filing (1.4); revise updated confidentiality agreement to ESL (.3); telephone conference with R. Rogozen and J. Silberstein-Loeb re discovery production (.7); reviewed potentially responsive documents (1.8); analyzed valuation presentations re Seritage (1.7). | 9.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/09/18 | Privilege review of ESL documents (4.1); prepare document production to UCC (1.2); telephone conference with R. Rogozen and D. Giller re discovery production (.7). | 6.00 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/09/18 | Telephone conference with Paul, Weiss working group re privilege issues (.5); revise memo on attorney-client privilege (3.1); research re same (1.6); performed quality control privilege review (1.9). | 7.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/09/18 | Research re statute of limitations issue (3.1); draft memo re same (.6); telephone conference with Paul, Weiss working group re privilege issues (.5); review issues re real estate appraisers (2.2). | 6.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/09/18 | Telephone conference with Paul, Weiss working group re privilege issues (.5); review priority documents for privilege and redactions and coded and redacted documents where appropriate (8.7). | 9.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/09/18 | Review documents re privilege and responsiveness. | 2.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Mejia, Arianny | Lit | STAFF ATTY | 11/09/18 | Privilege review of documents in connection with upcoming production for unsecured creditors. | 9.80 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/09/18 | Review documents re privilege and responsiveness. | 4.20 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/09/18 | Prepare documents for attorney review. | 0.20 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/09/18 | Prepare documents for attorney review. | 0.60 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/09/18 | Telephone conference with Paul, Weiss working group re privilege issues (.5); prepare documents for attorney review (.5). | 1.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/09/18 | Review vendor issues re database (.5); telephone conference with vendor re same (.8); prepare documents for attorney review (1.6). | 2.90 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/09/18 | Telephone conference with Paul, Weiss working group re privilege issues (.5); prepare documents for attorney review (1.7); review database access issues (.8). | 3.00 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/10/18 | Telephone conference with A&M and PW working group re solvency analysis (1.4); review materials re same (.9); correspond with A&M and Paul, Weiss working group re same (.2). | 2.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/10/18 | Review UCC objection to bidding procedures (0.3); review materials regarding solvency (0.2); conference call with Alvarez and Marsal, P. Basta, K. Cornish, J. Hurwitz and R. Britton regarding preliminary solvency analysis (1.4); review latest court filings regarding litigation issues (0.5). | 2.40 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/10/18 | Telephone conference with A&M and PW working group re solvency analysis (1.4); review privilege issues (.5); review key documents re investigation (.6). | 2.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/10/18 | Telephone conference with A&M advisors and PW team regarding preliminary solvency findings (1.4); correspond with R. Schrock regarding meeting with Restructuring Committee and advisors (0.2). | 1.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/10/18 | Telephone conference with A&M and PW working group re solvency analysis (1.4); prepare for meeting with restructuring sub-committee (.6). | 2.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/10/18 | Attend portion of call re A&M analysis with A&M and Paul, Weiss working group. | 0.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/10/18 | Revise memo re potential claims. | 0.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/10/18 | Revise response to 502(d) motion. | 2.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 1376   PAUL WEISS RIFKIND WHARTON GARRISON LLP   Entered 12/20/18 18:38:25   Main Document
Pg 94 of 154

PAGE    28
LEAF    28

Run Date & Time: 12/20/18 12:44:31                    Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/10/18 | Analyze issues regarding productions to date (.3); draft and review response to Rule 2004 Motion (.4). | 0.70 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/10/18 | Correspond with J. Silberstein Loeb and D. Giller re documents requested and received from third parties (.3); draft memo re documents received (4.2); revise draft responses to UCC's 2004 and 502(d) motions (3.2); conduct legal research re same (2.9); corresponded with E. Hoyle and A. Sarathy re same (.9). | 11.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/10/18 | Prepare document production to UCC. | 1.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/10/18 | Revise document production tracker (1.6); review Seritage presentation (.5). | 2.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/10/18 | Review documents re privilege and responsiveness. | 1.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/10/18 | Revise document review protocols (0.1); review priority documents for privilege and redactions and coded and redacted documents where appropriate (3.7). | 3.80 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/10/18 | Correspond with Paul, Weiss working group re various saved search requests (.5); review issues re database vendor (.3); correspond with A. Wilbur re pending productions received import task (.2); revise case management tracker (.4). | 1.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/10/18 | Prepare documents for attorney review. | 2.00 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/11/18 | Attend restructuring committee meeting (4.0); review materials re same (1.3); correspond with restructuring sub-committee re same (.6); telephone conference with L. Clayton regarding litigation issues (0.2); review key issues re same (.9). | 7.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/11/18 | Telephone conferences with J. Hurwitz regarding statute of limitations, solvency and damages issues (0.6); telephone conference with P. Basta regarding litigation issues (0.2); review ESL deck (0.4); attend portion of restructuring committee meeting (3.3). | 4.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/11/18 | Attend meeting of Restructuring Subcommittee and advisors. | 1.40 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/11/18 | Plan/prepare for RSC meeting (1.1); attend RSC meeting (4.0). | 5.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 11/11/18 | Revise responses to 2004 and 502(d) motions (.1). attend restructuring sub-committee meeting (1.4); prepare for same (.1); review clawback agreement with Wachtell (.2); attend restructuring committee meeting (4.0); telephone conference with L. Clayton regarding statute of limitations, solvency and damages issues (0.6). | 6.40 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/11/18 | Revised chart of documents requested and received (1.0); revise responses to UCC's 2004 and 502(d) motions (4.1); conduct legal research re same (1.7); telephone call with E. Stuveras re productions received tracking log inquiry and updates needed (.1). | 6.90 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/11/18 | Performed quality control privilege review (3.6); revise response to Rule 502(d) motion (1.6). | 5.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/11/18 | Review documents re privilege and responsiveness. | 3.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/11/18 | Privilege review on relativity of documents in connection with upcoming production for unsecured creditors. | 2.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/11/18 | Reviewed priority documents for privilege and redactions (1.7); and coded and redacted documents where appropriate (0.3). | 2.00 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/11/18 | Telephone call with R. Rogozen re productions received tracking log inquiry and updates needed (.1); correspond with J. Silberstein-Loeb, A. Wilbur, case team re same (.2); telephone conference with A. Wilbur re same (.1); correspond with J. Silberstein-Loeb and A. Wilbur re tracking and information needed (.2).Telephone call with R. Rogozen re productions received tracking log inquiry and updates needed (.1); correspond with J. Silberstein-Loeb, A. Wilbur, case team re same (.2); telephone conference with A. Wilbur re same (.1); correspond with J. Silberstein-Loeb and A. Wilbur re tracking and information needed (.2). | 0.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/11/18 | Revise tracker for productions received (0.5); review contents of file share site (0.4); telephone conference with E. Stuveras re same (.1). | 1.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 1376    Filed 12/20/18    Entered 12/20/18 18:38:25    Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 96 of 154

PAGE    30
LEAF    30

Run Date & Time: 12/20/18 12:44:31                    Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 11/12/18 | Telephone conference with Weil re investigation status (.6); telephone conference with Akin re same (1.2); review strategy re same (1.2); attend restructuring committee call (1.0). | 4.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/12/18 | Attend restructuring committee call (1.0); review filings regarding 2004 issues and investigation (0.9); review draft motion papers (0.4); prepare for Cleary meeting (0.8). | 3.10 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/12/18 | Attend restructuring committee call (1.0); continue review of key materials from document production (1.3); review filings for 11/15 Hearing (1.0). | 3.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/12/18 | Attend restructuring committee call (1.0); review key documents re investigation (1.9); review strategy re same (.8); correspond with Paul, Weiss working group re same (.4); analyze issues re same (1.2). | 5.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/12/18 | Revise responses to 2004 and 502(d) motions (.1). attend restructuring sub-committee meeting (1.4); prepare for same (.1); review clawback agreement with Wachtell (.2); attend restructuring committee meeting (4.0); telephone conference with L. Clayton regarding statute of limitations, solvency and damages issues (0.6). | 6.40 | 703 |
| King, Karen | Lit | COUNSEL | 11/12/18 | Review proposed 2004 Order (0.6); review strategy re real estate valuation experts (1.2); telephone call with J. Hurwitz re status (.2). | 2.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/12/18 | Attend restructuring committee call (1.0); prepare for same (.3); telephone conference with J. Hurwitz re Centerview discovery issues (.5). | 1.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/12/18 | Prepare UCC document production (3.0); telephone conference with D. Giller and R. Rogozen re document tracking (.5). | 3.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/12/18 | Revise 502(d) response (0.4); privilege quality check document review (4.2); document review of new documents related to a specific transaction (1.2). | 5.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376  Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document    PAGE   31
                                    PAUL WEISS RIFKIND WHARTON GARRISON LLP      Pg 97 of 154    LEAF   31

Run Date & Time: 12/20/18 12:44:31                            Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 11/12/18 | Office conference with J. Hurwitz re W. Transier direct (.7); telephone conference with R. Rogozen and J. Silberstein-Loeb re discovery (.4); analyzed Evercore retention documents (.9); drafted direct for Transier (2.2); analyze and review Land's End materials (.4); correspond re relevant materials with professional advisors (.3); correspond with potential appraisers (.6); reviewed potentially responsive and key documents (1.1). | 6.60 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/12/18 | Privilege QC review of documents (4.9); revise draft response to UCC's Rule 2004 Motion (.5). | 5.40 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/12/18 | Correspond with J. Hurwitz and D. Giller re discovery issues (.4); reviewed papers for Evercore retention (1.6); telephone conference with Evercore re investigation (1.5); telephone conference with D. Giller and J. Silberstein-Loeb re document tracker chart (.4); revise 2004 and 502(d) motions (4.5); review issues re production to Akin (1.2). | 9.60 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/12/18 | Perform quality control privilege review (3.6); draft summary of prepetition related party transactions (2.9); draft presentation re same (3.2); review key documents re same (.8). | 10.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/12/18 | Privilege review for Akin files (2.9); research re bankruptcy issues (3.3); research re potential experts (3.8); correspond with D. Giller re same (.3). | 10.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/12/18 | Correspond with PW working group re review protocols (0.1); review priority documents for privilege and redactions and coded and redact documents where appropriate (5.8); reviewed documents for responsiveness, privilege (2.1). | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/12/18 | Privilege review of documents in connection with upcoming production for unsecured creditors. | 7.90 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/12/18 | Responsive, privilege and issue review of first level documents (4.1); review Document Review Protocol (.4); privilege review of Akin documents (3.3). | 7.80 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/12/18 | Review documents re privilege and responsiveness. | 2.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 1376    Filed 12/20/18    Entered 12/20/18 18:38:25    Main Document                PAGE    32
                                                                   Pg 98 of 154                                                          LEAF    32

Run Date & Time: 12/20/18 12:44:31                              Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Yoerg, Peter | Lit | STAFF ATTY | 11/12/18 | Determine privilege in board minutes to be produced to Akin Gump and redact as necessary (4.6); review documents re privilege and responsiveness (3.4). | 8.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/12/18 | Reviewed and analyzed documents for responsiveness and privilege (2.7); review document review protocol (1.1). | 3.80 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/12/18 | Reviewed potentially privileged documents in batch 24 and withheld or redacted documents as necessary (3.8); reviewed and analyzed documents in batch 65 for responsiveness and privilege (4); conference call with PW team to discuss updated document review protocol (.2) | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/12/18 | Review documents re privilege and responsiveness. | 7.70 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/12/18 | Revise production tracker (2.1); prepare key documents for attorney review (1.3); file correspondence (.2). | 3.60 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/12/18 | Prepare documents for attorney review. | 1.10 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/12/18 | Revise case management tracker (.6); revise WIP report (.4); telephone conference with vendor re database issues (.7); review database access issues (.4); prepare documents for attorney review (2.1). | 4.20 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/12/18 | Review redaction issues re document production. | 0.30 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/12/18 | Review document review database access issues (.4); update reviewer account tracking database (.3); draft document samples for J. Silberstein-Loeb (.8). | 1.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/13/18 | Office conference with Cleary and Paul, Weiss working group re investigation issues (2.5); correspond with same re same (.1); review key documents re same (.1); telephone conference with L. Clayton and J. Hurwitz re same (.3). | 3.00 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/13/18 | Attend portion of office conference with Cleary and Paul, Weiss working group re investigation. | 2.30 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/13/18 | Telephone conference with P. Basta and J. Hurwitz regarding Cleary meeting (0.3); office conference with Cleary and Paul, Weiss working group re investigation (2.5); telephone conference with J. Hurwitz regarding 502(d) (0.3); review draft 2004 and 502(d) papers (1.2). | 4.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376 PAUL WEISS RIFKIND WHARTON & GARRISON LLP Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 99 of 154

Run Date & Time: 12/20/18 12:44:31                        Work Date Thru : 11/30/18

PAGE   33
LEAF   33

Client: 022429 Sears Holdings Corporation                                Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 11/13/18 | Review discovery motions (.7); review responses re same (1.5); review key materials and documents re same (3.2); analyze strategy re same (.6). | 6.00 | | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/13/18 | Review responses to UCC's motions (2.3); correspond with P. Basta, L. Clayton, K. Cornish, S. Buergel, R, Britton re strategy (.4); office conference with Cleary and Paul, Weiss working group re investigation issues (2.5); prepare for same (1.0); correspond with K. King, R. Rogozen, J. Silberstein-Loeb re providing documents to UCC (.5); telephone conference  with prospective appraisers (.8); telephone conference call with A&M, Weil, Sinha re documents for A&M (1.0); telephone conference with P. Basta and L. Clayton regarding Cleary meeting (0.3); telephone conference with L. Clayton regarding 502(d) (0.3). | 9.10 | | 703 |
| King, Karen | Lit | COUNSEL | 11/13/18 | Telephone conferences with potential real estate valuation experts (1.9); review issues re potential experts (.5); review outstanding discovery requests and production progress (1.2). | 3.60 | | 703 |
| Giller, David | Lit | ASSOCIATE | 11/13/18 | Attend initial calls with real estate appraiser candidates (2.4); correspond with same re same (.3); participated in call with A&M and Weil re discovery issues (.5); emailed documents from A&M to Weil for follow-up (.2); drafted direct outline for W. Transier (3.2); drafted cross questions for W. Transier (2.9); conduct research re potential appraisers (.5); addressed privilege questions (.3); review potentially responsive and key documents (.7) | 11.00 | | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/13/18 | Research questions about information relating to a specific transaction (1.5); draft presentation notes for teach-in (1.7); conducted first level and QC document review of new materials received relating to a particular transaction (5.1). | 8.30 | | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/13/18 | Review documents re privilege and responsiveness. | 9.00 | | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma:  7295254    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/13/18 | Review key loan documents (4.4); analyze issues re same (4.5); prepare key loan documents to share with Evercore (.4). | 9.30 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/13/18 | Review and edit responses to the UCC's 2004 and 502(d) motions (4.3); review key materials re same (2.6); correspond with Paul, Weiss working group re same (.4); cite check re same (.2); correspond with M. Tattnall re filing (.5); review correspondence re same (.7); correspond with team re privilege review of documents to produce to the UCC (.2); correspond with Gibson re production to UCC (.3); draft memo for L. Clayton re document requests and production (1.0); correspond with K. King, J. Hurwitz, J. Silberstein-Loeb re providing documents to UCC (.5). | 10.70 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/13/18 | Performed cite check for draft 502(d) response (1.4); research spin off transaction (1.2); draft presentation re same (.4); research re privilege issues (2.0). | 5.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/13/18 | Research re investigation and related party transactions (2.9); draft memo re same (.6); review documents re same (2.0). | 5.50 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/13/18 | Performed first level document review for responsiveness and privilege. | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/13/18 | Review batched Relativity documents and designate for privilege and responsiveness. | 7.80 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/13/18 | Reviewed and analyzed documents for responsiveness and privilege. | 7.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/13/18 | Reviewed documents for responsiveness, privilege, and nine issues (6.8); coded and redacted documents accordingly (1.2). | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/13/18 | First level review of documents for privilege, responsiveness, and issue coding | 3.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/13/18 | Review documents re privilege and responsiveness. | 5.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/13/18 | Reviewed and analyzed documents in batch 65 for responsiveness and privilege (.1); reviewed and analyzed documents in batch 71 for responsiveness and privilege (1.3); reviewed and analyzed documents in batch 72 for responsiveness and privilege (4.3); reviewed and analyzed documents in batch 77 for responsiveness and privilege (2.3). | 8.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 18:38:25   Main Document

PAGE    35
LEAF    35

Run Date & Time: 12/20/18 12:44:31          Work Date Thru : 11/30/18

Pg 101 of 154

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al. Bill Frq: M Class: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Griffin, Sarah | Lit | PARALEGAL | 11/13/18 | Prepare documents for attorney review. | 1.10 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/13/18 | Prepare documents for attorney review. | 1.30 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/13/18 | Prepare documents for attorney review. | 0.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/13/18 | Prepare documents for attorney review (2.9); analyze database access issues (.7); revise document tracking chart (2.1); correspond with Paul, Weiss working group re same (.8). | 6.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/14/18 | Review Cleary deck (1.9); correspond with Cleary re same (.4); correspond with Paul, Weiss working group re same (.2); review potential sale issues (.5). | 3.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/14/18 | Review and revise 502(d) response (0.3); review research regarding privilege and 502(d) issues (0.7); prepare for court hearing (0.5). | 1.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/14/18 | Review of key materials from document productions (.4); attend update call with restructuring sub-committee (.7); review junior DIP term sheet (.6); review UCC Supplemental Objection to Bid Procedures (.3). | 2.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/14/18 | Review and revise additional filings in support of 2004 petition and response to 502(d) motion (2.0); review key document re second day hearing (2.7); review key documents re investigation (.6); analyze strategy re same (1.9). | 7.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/14/18 | Review and revise 502(d) response (.9); prepare for meeting with W. Transier (.8); office conference with W. Transier re hearing on Evercore motion (.9); telephone conference with D. Botter (Akin) re document production (.2); analyze strategy re 2004 motion, discovery (2.0); telephone call with A. Rosenberg (Holland & Knight) re Cushman & Wakefield documents (.3). | 5.10 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/14/18 | Telephone calls with J. Silberstein-Loeb re document hosting issues. | 1.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/14/18 | Draft email analyzing key documents related to a specific transaction (0.6); research relating to a specific transaction (0.3); research related to expert witnesses (1.4); analyzed key documents relating to a specific transaction (0.5). | 2.80 | 703 |

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC            Proforma:  7295254                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/14/18 | Drafting a Certificate of No Objection and Notice of Revised Proposed Order (2.0); research re various potential experts (2.5); draft summary re same (2.1); prepare documents re hearing (1.4). | 8.00 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/14/18 | Reviewed and finalized 2004 and 502(d)s (4.4); prepare same for filing (1.8); review documents re same (1.2); draft notice of revised proposed order (1.2); review strategy re discovery requests (1.4). | 10.00 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/14/18 | Draft cross-examination questions for W. Transier (1.1); reviewed Seritage documents (.2); review bios of potential appraisers (.5); attend preparation session for W. Transier (.9); attended prep session for D. Aronson from Evercore (.9); prepare materials for Sears Second Day hearings (1.0); correspond with Paul, Weiss working group re document review and production (.3). | 4.90 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/14/18 | Analyze vendor issues re document hosting (.6); revise contract re same (1.9); review documents re privilege and responsiveness (2.3); telephone conference with R. Britton re document hosting issues (1.3). | 6.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/14/18 | Research re governance committee issues (2.1); correspond with D. Giller re same (.4); review key documents re related party transactions (2.6). | 5.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/14/18 | Reviewed documents for responsiveness and privilege (6.8); coded  and redacted documents accordingly (1.2). | 8.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/14/18 | Reviewed and analyzed documents for responsiveness and privilege. | 7.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/14/18 | Reviewed documents on relativity for responsiveness and issue coding. | 8.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/14/18 | Performed first level document review for responsiveness and privilege. | 4.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/14/18 | Review documents re privilege and responsiveness. | 2.20 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/14/18 | Responsive, privilege and issue review of first level documents. | 8.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/14/18 | Review documents re privilege and responsiveness. | 7.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 11/14/18 | Reviewed and analyzed documents in batch 77 for responsiveness and privilege (3.6); reviewed and analyzed documents in 83 for responsiveness and privilege (3.9); reviewed and analyzed documents in 86 for responsiveness and privilege (.5). | 8.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/14/18 | Prepare documents for attorney review. | 0.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/14/18 | Telephone conference with document vendor re database issues (.6); review same (.9); correspond with J. Silberstein-Loeb re same (.5); analyze document production issues (.9); revise WIP report re same (2.1); correspond with Paul, Weiss working group re same (.8). | 5.80 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/14/18 | Prepare documents for attorney review. | 1.00 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/15/18 | Attend second day hearing (4.1); prepare for same (1.6); correspond with restructuring sub-committee re same (.3 ). | 6.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/15/18 | Telephone conference with R. Britton and K. Cornish re strategic issues and next steps (.8); review investigation issues (1.6); attend second day hearing (4.1). | 6.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/15/18 | Review issues re potential real estate valuation experts (1.5); review key documents re same (2.4); review Seritage transaction issues (1.1); correspond with Paul, Weiss working group re same (.5); review Evercore retention issues (1.5). | 7.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/15/18 | Attend second day hearing (4.1); prepare for same (1.9); analyze strategy re discovery (.6). telephone conference with R. Britton re discovery issues (.4); conference call with R. Rogozen re discovery and next steps (1.0). | 8.00 | 703 |
| King, Karen | Lit | COUNSEL | 11/15/18 | Review issues re potential experts for real estate valuation. | 1.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/15/18 | Telephone conference with L. Clayton and K. Cornish re strategic issues and next steps (.8); review strategic research (.7); calls with J. Hurwitz re discovery issues and next steps (.4); correspondence with J. Silberstein-Loeb re document hosting and review issues (.5); review DIP Milestones (.2). | 2.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/15/18 | Telephone conference with real estate appraiser re services (.2); telephone conference with Sears Lit Associates re investigation (.4) | 0.60 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376 PAUL WEISS RIFKIND WHARTON GARRISON LLP Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
PAGE   38
LEAF   38

Pg 104 of 154

Run Date & Time: 12/20/18 12:44:31                                    Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 11/15/18 | Telephone conference with Paul, Weiss working group re discovery work product (.4); prepare for same (.1). | 0.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/15/18 | Analyzed and identified key documents for a specific transaction (1.6); conference call with PW litigation associates about upcoming work product (0.4) | 2.00 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/15/18 | Review key materials for the Lands' End transaction (1.3); revise memo re same (.8); draft Rule 2004 document requests for Duff & Phelps, Deloitte, and Cushman & Wakefield (1.2); telephone conference with PW internal team discussing work plan (.4); research re potential appraisal experts (2.4). | 6.10 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/15/18 | Revise chart for L. Clayton re discovery (.7); review materials re same (1.5); revise memos re key documents (1.5); telephone conference with J. Hurwitz re next steps (1.0); call with team re next steps (.4); review and revise memos re related party transactions (4.3); correspond with real estate experts to schedule teleconferences (.5); attend portion of second day hearing (1.8); draft notice of revised proposed order (1.2). | 12.90 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/15/18 | Telephone conference with Paul, Weiss working group re discovery issues (.4); prepare for same (.3); correspond with same re same (.2); review documents re privilege and responsiveness (3.4). | 4.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/15/18 | Draft summary of Second Day hearings (.8); telephone conference with potential appraiser (.4); prepare for call with potential appraiser (.3); review documents associated with Seritage transaction (.9); telephone conference with Paul, Weiss working group re document production and review (.4); correspond with same re same (.3). | 3.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/15/18 | Performed first level document review for responsiveness and privilege. | 7.70 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/15/18 | Reviewed and analyzed documents for responsiveness and privilege related to transactions relevant to Chapter 11 filing. | 7.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/15/18 | Review documents re privilege and responsiveness. | 4.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Yoerg, Peter | Lit | STAFF ATTY | 11/15/18 | Review documents and designate for privilege and responsiveness. | 6.80 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/15/18 | Review documents on relativity for responsiveness and issue coding. | 7.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/15/18 | Review documents re privilege and responsiveness. | 7.10 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/15/18 | Revise case calendar. | 0.40 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/15/18 | Telephone conference with Paul, Weiss working group re investigation and work plan (.4); prepare documents for attorney review (1.1). | 1.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/15/18 | Prepare documents for attorney review (1.2); revise case calendar (.6). | 1.80 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/16/18 | Telephone conference with Paul, Weiss working group re document issues, investigation and potential hearing testimony (1.0); review properties list from ESL (0.2); review solvency and standing materials (0.3). | 1.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/16/18 | Attend FTI/A&M call (.8); attend pre-call with Paul, Weiss working group re same (.3); attend restructuring committee call (2.5); review key investigation documents (.6) telephone conference with Paul, Weiss working group re strategy (1.0). | 5.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/16/18 | Telephone conference with Paul, Weiss Team regarding status, strategy and next steps in investigation (1.0); review materials regarding same (.3); review entered 2004 Order (.4); attend portion of Restructuring Committee call (.6). | 2.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/16/18 | Attend FTI/A&M call (.8); attend pre-call with Paul, Weiss working group re same (.3); telephone conference with Paul, Weiss working group re strategy (1.0); review discovery issues (1.5); analyze strategy re same (.9). | 4.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7295254              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 11/16/18 | Telephone conference with Cleary re ESL production (.5); telephone conference with Paul, Weiss working group re document issues, investigation and potential hearing testimony (1.0); conference call with Stogsdill, Meghji, Danilow re financial planning information (.5); conference call with Evercore a re status (.5); telephone conference with R. Rogozen and D. Giller to discuss work flow and upcoming assignments (.9); review key documents re related party transactions (1.8); review memo re same (1.0). | 6.20 | 703 |
| King, Karen | Lit | COUNSEL | 11/16/18 | Revise investigation work plan (1.6); correspond with J. Hurwitz re same (.2); telephone conference with opposing counsel re discovery requests (.8); review status of same (.7). | 3.30 | 703 |
| | | | 11/16/18 | Review D&O insurance coverage. ` Telephone conference with Paul, Weiss working group re document issues, investigation and potential hearing testimony (1.0); review status of document requests (.6); review key documents re new production (1.4); correspond with Paul, Weiss working group re same (.6). | 2.00 | 703 |
| | | | 11/16/18 | Telephone conference with Weil and Paul, Weiss working group re investigation issues (1.5); revise document requests to Deloitte (.9); prepare same for serving (.2); review key documents re new production (1.0). | 3.60 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/16/18 | Attend FTI/A&M call (.8); attend pre-call with Paul, Weiss working group re same (.3); prepare for same (.2); attend call with S. Fowler re real estate issues (.6); review key documents (.4); correspond with Litigation team re investigation and production issues (.5); attend telephone conference with Paul, Weiss working group re: strategy and next steps (1); review/analyze strategic research issues (1.4); correspond with T. Lii re: same (.2). | 5.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/16/18 | Revise memo re related party transactions (3.7); document privilege review (1.1); telephone conference with P. Yoerg re privilege (0.2). | 5.00 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/16/18 | Revise memo re standing research. | 0.90 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/16/18 | Revise search terms and custodians for a specific transaction (0.4); drafted new chronology for a specific transaction (1.2). | 1.60 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/16/18 | Review memo re loan transactions (3.4); review key documents re same (2.1); research re same (1.2); revise memo re Land's End (1.2); draft 2004 subpoenas (1); telephone conference with potential experts re real estate appraisal (2.5); draft search terms for documents requests (.9). | 12.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/16/18 | Review documents re privilege and responsiveness (5.6); telephone conference with Paul, Weiss working group re document issues, investigation and potential hearing testimony (1.0); review database vendor issues (1.1); revise contract re same (1.6). | 9.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/16/18 | Participated in telephone conference with potential appraiser from A&M (.3); telephone conference with Evercore re status (.4); call with potential appraiser from Stout (.3); telephone conference with R. Rogozen and J. Hurwitz to discuss work flow and upcoming assignments (.9); prepared materials for calls with potential appraisers (.6); correspond with restructuring sub-committee and opposing counsel re discovery and production (.6) | 3.10 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/16/18 | Telephone conference with A&M to discuss progress and documents needed (.7); telephone conference with D. Giller and J. Hurwitz to discuss work flow and upcoming assignments (.9); telephone conference with Paul, Weiss working group re document issues, investigation and potential hearing testimony (1.0); prepare for same (.2); revise memo re related party transactions (4.3); correspond with J. Silberstein Loeb re TAR and other document production issues (.3); revise discovery call tracker (1.3); telephone conference with UCC and Deloitte re discovery requests (.8); revise same (1.2). | 10.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 11/16/18 | Draft memo re related party transactions (2.3); review key documents re same (.7); telephone conference with Paul, Weiss working group re document issues, investigation and potential hearing testimony (1.0); performed quality control privilege document review (6.0). | 10.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/16/18 | Review documents re privilege and responsiveness. | 5.90 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/16/18 | Responsive, privilege and issue review of Akin documents. | 6.40 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/16/18 | Reviewed and analyzed documents for responsiveness and privilege. | 6.60 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/16/18 | Performed first level document review for responsiveness and privilege. | 6.80 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/16/18 | Redact documents for privilege (.5); first level review on relativity for privilege and responsiveness in connection with production (1.1); second level review of Akin documents for responsiveness and privilege (6.4). | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/16/18 | Telephone conference with R. Corrigan re questions about privilege (0.2); review documents re privilege and responsiveness (6.0). | 6.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/16/18 | Review documents re privilege and responsiveness. | 6.60 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/16/18 | Prepare documents for attorney review re new production. | 3.80 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/16/18 | Prepare documents for attorney review (1.9); prepare documents for production (1.9); correspond with Paul, Weiss working group re same (.6); telephone conference with vendor re database issues (.2); review attorney access issues (.8); | 5.40 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/16/18 | Prepare documents for attorney review. | 0.90 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/16/18 | Prepare documents for attorney review re new production. | 2.30 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/17/18 | Telephone conference with Paul, Weiss working group re investigation and next steps (1.5); review derivative standing materials (0.1). | 1.60 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/17/18 | Telephone conference with Paul, Weiss working group re investigation and next steps (1.5); reviewing caselaw regarding strategic issues (.5) | 2.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 11/17/18 | Telephone conference with the PW team re strategy and investigation (1.5); review key documents re same (1.7); correspond with Paul, Weiss working group re strategy (.8). | 4.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/17/18 | Telephone conference with the PW team re strategy and investigation (1.5); review memo re related party transactions (.8); revise same (.4). | 2.70 | 703 |
| King, Karen | Lit | COUNSEL | 11/17/18 | Review discovery status. | 0.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/17/18 | Telephone conference with R. Rogozen re staffing and outstanding tasks (.5); review key documents re investigation (1.1). | 1.60 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/17/18 | Telephone conference with the PW team re strategy and investigation (1.5); review strategic research (.3) | 1.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/17/18 | Review document requests (1.1); research re potential claims (2.2). | 3.30 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/17/18 | Research re potential valuation/appraisal real estate experts. | 1.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/17/18 | Review documents re privilege and responsiveness. | 1.10 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/17/18 | Reviewed and analyzed the UCC's 2004 requests and corresponded with R. Corrigan and E. Hoyle re same (.8); conference call with J. Hurwitz re next steps (.5); conference call with PW team re next steps (1.5); legal research re potential claims (.7); review and edit document review protocol (1.8); review prior interview outlines (1.5). | 6.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/17/18 | Performed first-level quality control document review (2.1); draft timeline re related party transactions (.9); performed second-level quality control privilege review (1.6). | 4.60 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/17/18 | Prepare documents for attorney review (.7); review redaction issues (.9); correspond with Paul, Weiss working group re same (.5); review database access issues (.4). | 2.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/18/18 | Conference call with PW team regarding investigation (1.2); telephone conference with P. Basta regarding investigation and litigation issues (0.4); review standing issues (.2). | 1.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/18/18 | Telephone conference with Paul, Weiss working group re investigation and next steps (1.2); review key documents re same (.9). | 2.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 11/18/18 | Telephone conference with L. Clayton reg investigation and litigation issues (0.4); correspond with Paul, Weiss working group re strategy (.3); telephone call with R. Britton re strategic process (.3) | 1.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/18/18 | Telephone conference with Paul, Weiss working group re strategy issues (1.2); correspond with same re same (.4). | 1.60 | 703 |
| King, Karen | Lit | COUNSEL | 11/18/18 | Telephone conference with Paul, Weiss working group re investigation and next steps (1.2); correspond with same re same (.4); review work plan (1.0). | 2.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/18/18 | Telephone conference with Paul, Weiss working group re investigation and next steps (1.2); telephone calls with D. Stogsdill re claims analysis (.8); correspond with PW senior team re latest developments (.5); review discovery issues (.6). | 3.10 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/18/18 | Review caselaw re strategic research issues (1.8); draft correspondence re same (.3); telephone call with P. Basta re strategy (.3); telephone conference with Paul, Weiss working group re same (1.2). | 3.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/18/18 | Review biographies of potential appraisers (1.9); conduct research re potential appraisers (2.1). | 4.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/18/18 | Review issues for an interview memo. | 0.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/18/18 | Research re potential valuation/appraisal real estate experts (2.3); draft memo re same (1.8); review key documents re same (1.9); correspond with Paul, Weiss working group re same (.6); review strategy re same (.4). | 7.00 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/18/18 | Drafted E. Lampert interview outline (3.5); review key materials re same (.5) | 4.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/18/18 | Prepare privilege and redacted documents for production. | 1.20 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/18/18 | Prepare documents for attorney review (1.9); review database issues re same (.7); review search term issues (.6). | 3.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/19/18 | Attend real estate appraiser interviews (1.5); continue review of key documents (1.2). | 2.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al. Bill Frq: M Class: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 11/19/18 | Telephone conference with J. Hurwitz regarding investigation and solvency issues (0.4); telephone conference with real estate professionals (1.5); review solvency precedents (0.5); telephone conference with J. Hurwitz regarding appraisers (0.3). | 2.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/19/18 | Telephone conference with A&M, Evercore, and PW teams re updates (1.0); review strategy and analysis re same (1.3); telephone conference with Weil re same (.6); correspond with Paul, Weiss working group and Akin re same (.4); correspond with Weil re same (.2). | 3.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/19/18 | Review real estate expert issues (1.2); review materials re same (2.4); analyze discovery requests (.7); review document production and key documents (1.8); telephone conference with A&M, Evercore, and PW teams re updates (1.0). | 7.10 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/19/18 | Review memo re potential claims (1.0). Telephone call with R. Corrigan re legal research (.2). Telephone call with J. Sorkin re discovery motion and other matters (1.0). Telephone call with A. Weaver re ESL document production (.2). Telephone conference with prospective appraisal experts (3.0); correspond with Paul, Weiss working group re same (.5). Conference call with Evercore and A&M re bankruptcy claims (1.0). Review discovery issues (.9); review key documents produced (1.1). | 8.90 | 703 |
| King, Karen | Lit | COUNSEL | 11/19/18 | Telephone conference with Deloitte re discovery requests (.6); telephone conference with Duff & Phelps re same (.9); telephone conference with Fairholme re same (.8); analyze issues re same (.9). | 3.20 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/19/18 | Attend portion of telephone conference with A&M, Evercore and PW working groups re investigation. | 0.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/19/18 | Conduct privilege review (3.0); telephone conference with J. Hurwitz re research questions (.2); research re potential claims (4.3); revise memo re related party transactions (2.6). | 10.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/19/18 | Review documents re privilege and responsiveness (1.5); review issues re real estate appraisers (.9); review issues re document hosting vendor (1.2); revise contract re same (2.0); review key documents re new production (1.3). | 6.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/19/18 | Prepared materials for appraiser meetings (.9); telephone conference with potential appraisers from Stout (1.0); telephone conference with potential appraises from A&M (1.0); telephone conference with potential appraisers from potential vendor (1.0); correspond with L. Clayton, J. Hurwitz, and E. Hoyle re potential appraisers (.9); review sample Cushman and Wakefield documents (.5); drafted memo re Seritage transaction (.8); analyzed Seritage documents (.9); review issues re privilege review (.3); correspond re document production and review with J. Silberstein-Loeb and R. Rogozen (.6). | 7.90 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/19/18 | Analyze documents re specific transaction (0.9); draft new memo re related party transactions (2.8); drafted interview outline (2.1). | 5.80 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/19/18 | Attend to real estate expert interviews (3.0); analyze strategy, preparation, and interview summaries (.6); telephone conference with Deloitte regarding certain discovery issues (.9); draft search terms for certain document request recipients (1.2); update and revise loans chronology (3.1); revise search terms and review issues re same (2.4). | 11.20 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/19/18 | Revise search terms re discovery (2.4); telephone conference with Deloitte re discovery (.5); review SHO memo and documents (3.5); revise chart of discovery requests (1.2); review document production re same (1.2); review revised document review protocol (.5); analyze issues re document review and production (.7). | 10.00 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/19/18 | Prepare documents for attorney review (1.1); prepare documents for production (1.2); revise document review protocol (1.8); draft search term list (2.4); review database issues (.9). | 7.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC           Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/19/18 | Reviewed and analyzed documents for responsiveness and privilege. | 6.50 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/19/18 | Responsive, privilege and issue review of Akin documents. | 7.80 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/19/18 | Review documents re privilege and responsiveness. | 4.90 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/19/18 | Review documents re privilege and responsiveness. | 7.90 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/19/18 | Review documents re privilege and responsiveness. | 0.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/19/18 | Performed first level document review for responsiveness and privilege. | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 11/19/18 | Review documents re privilege and responsiveness. | 0.20 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/19/18 | Prepare documents for attorney review (2.5); prepare hearing binder (1.8); review key materials re same (3.4); review document production and database access issues (2.2). | 9.90 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/19/18 | Prepare documents for attorney review (1.8); prepare documents for production (.9); correspond with Paul, Weiss working group re database access issues (.4); review document production issues (1.0); telephone conference with vendor re same (.6). | 4.70 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/19/18 | Prepare documents for attorney review (2.1); review database issues re same (.5); correspond with Paul, Weiss working group re same (.2). | 2.80 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/19/18 | Prepare documents for attorney review (1.9); review database access issues (.6). | 2.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/20/18 | Review solvency and fraudulent conveyance precedents (1.2); attend portion of telephone conference with Weil and Paul, Weiss working group re factual questions, timing and litigation issues (1.1). | 2.30 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/20/18 | Telephone conference with Paul, Weiss working group and Weil re investigation issues (1.5); telephone conference with A&M, Paul, Weiss working group and restructuring sub-committee re investigation status (1.6); correspond with same re same (.3); review analysis re same (.6). | 4.00 | 703 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC                Proforma:  7295254                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/20/18 | Conference call with Paul, Weiss and Weil Gotshal teams regarding status and next steps for investigation (1.5); review Cushman sample appraisals and other key documents (.7); review Alvarez & Marsal presentation (.4); attend portion of call regarding same (1.2). | 3.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/20/18 | Telephone conference with Weil and Paul, Weiss working group re investigation issues (1.5); telephone conference with A&M, Paul, Weiss working group and restructuring sub-committee re investigation status (1.6); review discovery status issues (.7); correspond with litigation team re same (.2); correspond with Weil re same (.2). | 4.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/20/18 | Analyze issues re document collection and review (1.2); review issues re possible claims (1.0); telephone conference with Paul, Weiss and Weil Gotshal teams regarding status and next steps for investigation (1.5); conference call with Cleary re ESL document production (.3); telephone conference with A&M, Paul, Weiss working group and restructuring sub-committee re investigation status (1.6); correspond with L. Clayton re solvency (.4); office conference with R. Rogozen and K. King re next steps (.8); call with R. Britton re investigation status and next steps (.3); analyze strategy re same (.5). | 7.60 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/20/18 | Call with Weil and Paul, Weiss working group re investigation issues (1.5); call with A&M, Paul, Weiss working group and clients re: investigation status and next steps (1.6); call with J. Hurwitz re investigation status and next steps (.3); review key filings (.4). | 3.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/20/18 | Telephone conference with R. Rogozen and D. Giller re privilege protocol and document review (.9); review documents re key related party transactions issues (3.5); review documents re privilege issues (2.6); analyze issues re discovery requests (1.4); analyze issues re document vendor (.8); telephone conference with J. Turnofsky re document production issues (1.0). | 10.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 1376    Filed 12/20/18    Entered 12/20/18 18:38:25    Main Document
                                                        Pg 115 of 154

PAGE    49
LEAF    49

Run Date & Time: 12/20/18 12:44:32                              Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC           Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/20/18 | Analyze UCC discovery requests (.9); perform document privilege review (1.6); revise chronology re related party transactions (3.7); review restructuring sub-committee mandate issues (.5); review A. Reese outline (.2); correspond with E. Hoyle re same (.1); revise confidentiality order (1.1). | 8.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/20/18 | Telephone conference with potential appraiser re work product (1.1); correspond with Paul, Weiss working group re same (.4); review talking points and slides for Seritage Teach-in (.8); review issues re document production and review (.7); telephone conference with R. Rogozen re Lampert outline (1.1); correspond with A. Sarathy re Duff and Phelps outline (.7); correspond with R. Corrigan re drafting confidentially agreement (.6); revise document protocol (.9); telephone conference with R. Rogozen and J. Silberstein-Loeb re privilege protocol and document review (.9); review and analyze Seritage documents (1.2). | 8.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/20/18 | Draft preliminary interview outline (4.2); revise teach-in slides and talking points with new information (0.8); draft new chronology re related party transactions (2.4). | 7.40 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/20/18 | Attend portion of telephone conference with A&M and PW working group re investigation update. | 1.00 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/20/18 | Review documents re privilege (3.4); revise related party transactions memo re A. Reese interview (.6); draft 30(b)(6) notices (1); review key documents re related party transactions (2.0); reviewing new documents re meeting minutes (.7); correspond with R. Corrigan about next steps for Reese interview (.1). | 7.80 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/20/18 | Conference call with Cleary re document production (.6); telephone conference with D. Giller and J. Silberstein-Loeb re privilege protocol and document review (.9); conference call with D. Giller re E. Lampert outline (1.1); called S. Luftglass re consent for Deloitte to produce documents (.3); office conference with J. Hurwitz and K. King re next steps (.8); reviewed key documents (1.1). | 4.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 1376  PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 18:38:25    Main Document
Pg 116 of 154
Run Date & Time: 12/20/18 12:44:32                    Work Date Thru : 11/30/18

PAGE    50
LEAF    50

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 11/20/18 | Conducted quality control privilege review (2.0); review privilege issues re same (0.6); prepare documents for production (2.0). | 4.60 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 11/20/18 | Review documents re privilege and responsiveness. | 2.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 11/20/18 | Review documents re privilege and responsiveness. | 8.20 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 11/20/18 | Review documents re privilege and responsiveness. | 1.70 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/20/18 | Review documents re privilege and responsiveness. | 7.80 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/20/18 | Review documents re privilege and responsiveness. | 5.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/20/18 | Performed first level document review for responsiveness and privilege. | 8.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/20/18 | First level review of documents for privilege responsiveness and issue coding. | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 11/20/18 | Reviewed documents for responsiveness and privilege. | 7.80 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 11/20/18 | Review documents re privilege and responsiveness. | 8.20 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 11/20/18 | Review documents re privilege and responsiveness. | 8.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/20/18 | Reviewed and analyzed 2 for responsiveness and privilege (3.3); reviewed and analyzed documents in 4 for responsiveness and privilege (.9); reviewed and analyzed documents in batch 5 for responsiveness and privilege (3.8). | 8.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/20/18 | Prepare documents for attorney review (2.9); prepare key documents re new production (1.4); review materials re same (1.8); prepare documents for production (1.8). | 7.90 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/20/18 | Prepare documents for attorney review re new key documents (2.9); review database issues re new production (2.3); correspond with Paul, Weiss working group re same (.1). | 5.30 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/20/18 | Revise workstream tracker (.8); correspond with Paul, Weiss working group re same (.2); prepare documents for production (4.1); analyze document access issues (.8); telephone conference with vendor re same (.3). | 6.20 | 703 |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC        Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Turnofsky, Justin | EDL | PARALGL | 11/20/18 | Telephone conference with J. Silberstein-Loeb to discuss document review workflow (1.0); created first level review batches in document review database (0.4); analyze database issues re same (.3); prepare search terms (.8). | 2.50 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/20/18 | Prepare documents for attorney review re new production (3.5); revise search terms for document review (1.8); review database access issues (.3). | 5.60 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/21/18 | Correspond with Paul, Weiss working group regarding real estate issues (0.2); review ESL 2004 motion (0.3); review Seritage materials (0.5). | 1.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/21/18 | Attend A&M/FTI coordination session with Paul, Weiss working group (1.0); review materials re same (.9); correspond with A&M re same (.2); correspond with Paul, Weiss working group re same (.5); review discovery status issues (1.2); review draft interview outline (1.0). | 4.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/21/18 | Office conference with Paul, Weiss working group, A&M, FTI re investigation (1.0); review materials re same (.8). | 1.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/21/18 | Review ESL Motion for 2004 discovery. | 0.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/21/18 | Office conference with A&M, FTI, Paul, Weiss working group re planning (1.0); prepare for same (.5); review legal research re fiduciary duty (.2); telephone conference with R. Rogozen re status of discovery (.5); correspond with R. Britton re experts (.2); telephone calls with S. Luftglass re Seritage (.4); conference call with Akin and Cleary re ESL document production (.5); call with Stogsdill re meeting with Sears (.4); review response to ESL 2004 motion (1.3); telephone conference with R. Rogozen, J. Silberstein-Loeb re document review (.5); analyze issues re appraisers (.9); telephone conference with R. Britton and D. Giller re real estate appraiser (.4); call with J. Sorkin re 2004 motion and re email review (.5); correspond with Paul, Weiss working group re same (.3). | 7.60 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**                          Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                        (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.**Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/21/18 | Attend A&M/FTI coordination session with Paul, Weiss working group (1.0); telephone conference with UCC re Seritage (.5); correspond with Paul, Weiss working group re: investigation status and updates (.3); telephone call with S. Singh re intercompany and DIP Issues (.8); correspondence with same re same (.2); review research work product (1.1); telephone conference with J. Hurwitz and D. Giller re real estate appraiser (.4). | 4.20 | 703 |
| King, Karen | Lit | COUNSEL | 11/21/18 | Office conference with litigation team re upcoming productions and interview preparation (1.4); review search term issues (.5); telephone conference with opposing re document production status (.8); correspond with same re same (.2). | 2.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/21/18 | Revise stipulated protective order (1); review key materials for transactions (1.1); review relevant Duff & Phelps docs (.1); attended document review training (1.1); review Duff & Phelps materials on Relativity re SHO (.4); privilege review (1.3); office conference with litigation team re upcoming productions and interview preparation (1.4). | 6.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/21/18 | Attended team training re document review (1.1); attending team meeting to discuss upcoming interviews and work flow (1.4); prepared documents to be sent to Stout re appraisal retention (.7); telephone conference with J. Hurwitz and B. Britton re real estate appraiser (.4); review analyst research reports re Seritage (1.4); correspond re research reports with L. Clayton (.4); reviewed engagement letter re Stout (.2); correspond re next steps with K. King and appraisal team (.5); telephone conference with A. Sarathy re upcoming Seritage presentation and D&P interview outline (1.1); analyze issues re document review (.7); revise global protective order (.4). | 8.30 | 703 |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 1376    Filed 12/20/18    Entered 12/20/18 18:38:25    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 119 of 154

PAGE    53
LEAF    53
Run Date & Time: 12/20/18 12:44:32                              Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/21/18 | Privilege QC review (0.8); research, analyzing documents, and drafting preliminary interview outline for D&P (1.0); drafting memo re related party transactions (3.9); revise search terms (0.5); office conference with PW team re training and planning document review protocol (1.1); PW litigation associates meeting about document review, productions, and interview outlines (1.4); telephone conference with D. Giller re upcoming Seritage presentation and D&P interview outline (1.1). | 9.80 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/21/18 | Office conference with litigation team re upcoming projects and workstreams (1.4); office conference with A&M, FTI, Paul, Weiss working group re investigation (1.0); prepare for same (.4); attend document review training (1.1); telephone conference re discovery with counsel for Seritage (.5); telephone conference with J. Hurwitz re status of discovery (.5); review new production re key documents (2.0); telephone conference with J. Hurwitz, J. Silberstein-Loeb re document review (.5). ` | 7.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/21/18 | Telephone conference with R. Riecker, A&M, Weil re projections and valuations (.8); internal team meeting regarding document review training (1.1); internal associate team meeting regarding strategy for upcoming weeks, including interviews, document collection, and document review (1.4); drafting deposition notices (1.8); reviewing, gathering, and analyzing documents for incorporation into R. Riecker interview outline (2.6). | 7.70 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/21/18 | Office conference with litigation team re upcoming projects and workstreams (1.4); telephone conference with R. Rogozen, J. Hurwitz re document review (.5); attend document review training (1.1); analyze document review and production issues (2.4); revise search terms re same (1.9); perform privilege review (2.1). | 9.40 | 703 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 11/21/18 | Drafted interview outline re E. Lampert (1.9); office conference with litigation team re upcoming projects and workstreams (1.4); attend document review training (1.1); performed quality control privilege review (2.0). | 6.40 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 11/21/18 | Reviewing documents for responsiveness and privilege. | 7.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 11/21/18 | Review documents re privilege and responsiveness. | 7.90 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 11/21/18 | Review documents re privilege and responsiveness. | 7.20 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 11/21/18 | Review documents re privilege and responsiveness. | 7.80 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/21/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/21/18 | Review documents re privilege and responsiveness. | 5.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/21/18 | Review documents re privilege and responsiveness. | 7.00 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/21/18 | Review documents re privilege and responsiveness. | 7.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/21/18 | Reviewed and analyzed documents in batch 5 for responsiveness and privilege (.1); reviewed and analyzed documents in batch 8 for responsiveness and privilege (4.1); reviewed and analyzed documents in batch 11 for responsiveness and privilege (3.8). | 8.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/21/18 | Prepare documents for attorney review (4.3); review new production (2.1); review database issues re same (1.1). | 7.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/21/18 | Prepare documents for attorney review (2.9); revise document tracker database (1.2); review materials re same (.4). | 4.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/21/18 | Office conference with litigation team re upcoming projects and workstreams (1.4); attend document review training (1.1); prepare documents for attorney review re new production (2.6). | 5.10 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/21/18 | Prepare documents for attorney review. | 2.30 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/22/18 | Review legal materials re solvency and insufficient capital. | 1.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/22/18 | Revise R. Riecker interview outline. | 0.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 1376    Filed 12/20/18    Entered 12/20/18 18:38:25    Main Document
PAGE    55
Pg 121 of 154
LEAF    55

Run Date & Time: 12/20/18 12:44:32                                    Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/22/18 | Telephone conference with J. Silberstein Loeb re discovery issues (.8); drafted E. Lampert interview outline (2.1). | 2.90 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/22/18 | Analyze issues re document review (1.2); telephone conference with R. Rogozen re discovery issues (.8); correspond with E. Stuveras re document review issues (.2). | 2.20 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/22/18 | Revise search terms re document production. | 1.00 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/22/18 | Correspond with J. Silberstein-Loeb re document review (.6). Revise case management documentation (.9). Review issues re discovery status (.8). | 2.30 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/23/18 | Conference call with PW team regarding ESL motion and related emails (0.4); review solvency materials (0.8). | 1.20 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/23/18 | Telephone conference with Paul, Weiss working group re ESL discovery (.4); review ESL motion (.6); telephone conference with restructuring sub-committee re same (1.0); review issues re investigation and discovery (1.4). | 3.40 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/23/18 | Telephone conference with Paul, Weiss working group re ESL 2004 motion (.4); review draft response re same (1.1); review research of legal standards (1.7); correspond with Paul, Weiss working group re same (.4); analyze strategy re same (.6). | 4.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/23/18 | Telephone conference with PW team re ESL 2004 motion (.4); telephone call with J. Sorkin re same (.3); telephone call with A. Weaver re same (.2); correspond with R. Corrigan re response (.2); review materials re solvency (1.0). | 2.10 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/23/18 | Telephone conference with Paul, Weiss working group re ESL 2004 motion (.4); review/analyze same (.2); correspond with deal team re: Seritage investigation issues (.3). | 0.90 | 703 |
| King, Karen | Lit | COUNSEL | 11/23/18 | Review ESL motion to take discovery (.6); analyze strategy re same (.5); correspond with Paul, Weiss working group re same (.2); telephone conference with same re same (.4). | 1.70 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/23/18 | Drafted interview outline section for Sears Canada (4.3); review key documents and materials re same (1.8). | 6.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/23/18 | Revise response re 2004 motion. | 0.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 11/23/18 | Correspond with discovery vendor re sending documents to Stout (.1); review and edit draft interview outline re Duff & Phelps (1.7); correspond with A. Sarathy re Duff & Phelps outline (.2) | 2.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/23/18 | Drafted memo re related party transactions (3.4); review key documents re same (1.0); document review of new emails (1.1). | 5.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/23/18 | Privilege QC Review (1.2); revise R. Riecker interview outline (1.7). | 2.90 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/23/18 | Privilege review re documents for production. | 1.50 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/23/18 | Prepare documents for attorney review. | 1.50 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/23/18 | Prepare documents for attorney review (.7); review database issues re document production (1.1). | 1.80 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/24/18 | Telephone conference with D. Stogsdill regarding Seritage portfolio. | 0.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/24/18 | Telephone conference with Akin re email review (1.6); correspond with Paul, Weiss working group and A&M re appraisal experts (.2). | 1.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/24/18 | Revise response to ESL's 2004 Motion (2.1); perform privilege review (.9); revise A. Reese interview outline (1.2). | 4.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/24/18 | Document review (2.3); privilege review quality check (0.9); draft additional sections of an interview outline (5.5). | 8.70 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/24/18 | Revise R. Riecker interview outline. | 2.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/24/18 | Perform privilege review re production (1.9); analyze issues re database vendor (.8); revise related party transactions memo (1.0). | 3.70 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/24/18 | Revise chart re ongoing tasks for matter (.9); review privilege issues (.7); correspond with Paul, Weiss working group re same (.3); revise case document and spreadsheet (.8); prepare new production (1.1). | 3.80 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/25/18 | Correspond with Paul, Weiss working group regarding ESL 2004 motion. | 0.20 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/25/18 | Review research of potential claims. | 2.40 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/25/18 | Review response to ESL 2004 Motion. | 0.80 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/25/18 | Telephone conference with A&M, Stout re appraisal (.3). Review and revise response to 2004 motion (1.5). Review Sears data re store closings (.3). | 2.10 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/25/18 | Draft/revise ESL 2004 response. | 0.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 12/20/18 12:44:33                        Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 11/25/18 | Review and edit Seritage presentation (1.2); review and analyze key emails (.8); revise Duff & Phelps interview memo (1.1). | 3.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/25/18 | Revise 2004 response (2.3); review key documents re same (1.9); correspond with Paul, Weiss working group re same (.4). | 4.60 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/25/18 | Draft interview outline for E. Lampert. | 1.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/25/18 | Research re prepetition transaction (0.9); revise presentation for teach-in (0.4); revise interview outline (1.7) | 3.00 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/25/18 | Revise R. Riecker interview outline. | 3.70 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 11/25/18 | Prepare searches in document review database. | 0.70 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/25/18 | Correspond with J. Silberstein-Loeb, C. Ho, A. Wilbur, case team re search requests (.3). Review issues re document database (.5). | 0.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/26/18 | Attend RSC/Advisor Update Call (.5); attend Seritage teach-in (1.6); review materials re same (.6). | 2.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/26/18 | Telephone conference with PW, A&M, Evercore and disinterested directors re status update (.5); attend Seritage teach-in (1.6); attend restructuring committee call (1.3). | 3.40 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/26/18 | Revise investigation plan (1.1); Seritage teach-in with PW Team (1.6); review materials re same (.6); telephone conference with J. Hurwitz regarding Seritage D&P valuation (0.2). | 3.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/26/18 | Attend Seritage teach in (1.6); telephone conference with PW, A&M, Evercore and disinterested directors re status update (.5); review discovery issues (1.2). | 3.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/26/18 | Revise 2004 response (.8); telephone conference with restructuring sub-committee and Paul, Weiss working group re status (.5); review strategy re investigation plan (.6); attend Seritage teach-in (1.6); review materials re same (1.9); review issues re appraisals of Seritage properties (1.0); analyze issues re document collection (.5); correspond with Paul, Weiss working group re investigation plan (.5); telephone conference with L. Clayton regarding Seritage D&P valuation (0.2); analyze strategy re same (1.0). | 8.60 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 12/20/18 12:44:33                                    Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 11/26/18 | Attend Seritage presentation (1.6); review materials re same (.4); analyze document production status (.6); review privilege log (.8); revise discovery requests (1.6). | 5.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/26/18 | Attend Seritage teach in (1.6); call with Stout re Seritage investigation and next steps (1.1); correspond with J. Hurwitz re same (.4); review/analyze strategic research (1.1); attend call with directors (.5); plan/prepare for same (.3); correspond with Paul, Weiss working group re investigation (.2). | 5.20 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/26/18 | Revise interview outlines for A. Reese and E. Lampert (3.7); review key documents re same (3.0); revise and file response to ESL 2004 motion (.4); telephone conference with Deloitte re discovery (1.1); attended Seritage transaction teach-in (1.6); review materials re same (.4). | 10.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/26/18 | Revise teach-in presentation (2.8); review materials re same (2.4); present teach-in presentation to PW team (1.6); complete first level QC doc review for a specific transaction (2.1); conducted research related to follow up questions from teach-in (0.7); revise memo re specific transaction (1.3); drafted interview outline (0.2). | 11.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/26/18 | Presented on Seritage transaction to team (1.6); prepared for Seritage teach-in (1.4); telephone conference with Stout re appraisals (1.1); telephone conference with A&M re same (.5); review issues re privilege and responsiveness (1.1); review 2004 reply (.4); review appraisal reports (.9); analyze board minutes re to Seritage (1); review Seritage issues (.8); revise duff & phelps interview outline (.9); correspond with A&M re appraisals (.7); reviewed documents received from D&P (.9). | 11.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/26/18 | Analyze issues re document collection (1.1); attend Seritage teach-in (1.6); review materials re same (.9); perform privilege review (3.8). | 7.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 11/26/18 | Telephone conference with PW, A&M, Evercore and disinterested directors re status update (.5); correspond with same re same (.3) | 0.80 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/26/18 | Seritage teach in (1.6); correspond with R. Corrigan re E. Lampert outline (.1); reviewed and edited outline for E. Lampert (1.9); review investigation work plan (.5) | 4.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/26/18 | Research loans and various transactions (1.3); attending Seritage teach in (1.6); reviewing key documents for circulation (1.1); revise Riecker interview outline (2.9); review proposed search terms for document production (.6); review Evercore's financing tracker and supplementing with additional documents (.9). | 8.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/26/18 | Attend teach-in discussing Seritage Growth Properties (1.6); review materials re same (.6); draft interview outline for E. Lampert (4.8); review key documents re same (2.2). | 9.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 5.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 6.70 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 7.40 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 1.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/26/18 | Reviewed documents for responsiveness, privilege, and nine issues (7.6); correspond with PW attorneys re: review protocols (0.4). | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 11/26/18 | Review of documents for responsiveness, privilege and issue tagging. | 8.20 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 11/26/18 | Review of documents for responsiveness, privilege and issue coding. | 8.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 11/26/18 | Review documents for responsiveness and privilege. | 7.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 7.80 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 7.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 11/26/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Di, Qing | Lit | VLP | 11/26/18 | Review key documents relating to Seritage transaction (1.9); attend Seritage teach-in (1.6). | 3.50 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/26/18 | Prepare documents for attorney review re new production (3.7); prepare Seritage teach-in materials (.7). | 4.40 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/26/18 | Prepare documents for attorney review. | 2.30 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/26/18 | Attend Seritage teach-in (1.6); revise case calendar (2.3); analyze privilege review issues (1.6); correspond with Paul, Weiss working group re same (.8). | 6.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/26/18 | Attend teach in re Seritage transaction (1.6); review materials re same (.3). | 1.90 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/27/18 | Review Seritage materials. | 0.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/27/18 | Review interview outlines (.6); analyze issues re same (1.5); correspond with Paul, Weiss working group re same (.4). | 2.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/27/18 | Telephone conference with J. Hurwitz re interviews (.5); review outlines for same (2.1); correspond with Paul, Weiss working group re same (.2); review key documents (.7). | 3.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/27/18 | Telephone conference with S. Buergel re interviews (.5); review issues re same (.5); conference call with Ropes & Gray, Akin re document production and interview (.3); telephone conference with Paul, Weiss working group re interviews (1.0); prepare for same (.5); telephone conference with D. Giller re staffing (.5); review issues re same (.3); review draft 2004 order (.8). | 4.40 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/27/18 | Attend call with opposing counsel re diligence issues (.3); analyze diligence issues (.5). | 0.80 | 703 |
| King, Karen | Lit | COUNSEL | 11/27/18 | Telephone conference with UCC re discovery requests (.9); correspond with same re same (.3); review status re same (.8); analyze issues re privilege review (1.1); telephone conference with Paul, Weiss working group re interview workstreams (1.0); correspond with same re same (.4); revise interview outlines (2.1). | 6.60 | 703 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 127 of 154

PAGE    61
LEAF    61

Run Date & Time: 12/20/18 12:44:33                                          Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/27/18 | Revise A. Reese outline (4.5); telephone conference with Paul, Weiss working group regarding interview tasks (1.0). | 5.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/27/18 | PW team meeting about upcoming interviews (1.0); draft interview outline for D&P (5.6); conducted privilege review quality check (1.6); conduct research re follow up questions from teach-in presentation (2.1); review key materials re interview outline (0.3). | 10.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/27/18 | Telephone conference with litigation team to discuss interviews (1.0); telephone conference re appraisals and valuation with A&M team (1.1); review and analyze Cushman appraisals (1.2); review Land's Ends material (.9); analyze issues re privilege and responsiveness (.6); review Duff & Phelps documents (.7); review public facing statements re Seritage (.5); telephone conference re staffing with J. Hurwitz (.3); prepare documents for production (.9). | 7.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/27/18 | Telephone conference with Paul, Weiss working group re interview preparation (1.0); prepare for same (.8); draft interview outline (4.2); review key materials re same (1.1). | 7.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/27/18 | Draft R. Riecker interview outline (2.0); privilege review quality check (3.1); review privilege issues (.9); internal PW team meeting regarding interview prep (1.0); research and review of key documents re various debt transactions (2.8). | 9.80 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/27/18 | Revise E. Lampert interview outline (3.2); review key documents re same (.5). | 3.70 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/27/18 | Draft interview outline for S. Charles (2.0); telephone conference with Sears team re interview outlines (1.0); draft interview outline (2.6); review materials re same (1.0). | 6.60 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 7.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/27/18 | Reviewed client documents from First Level Review batches for responsiveness and privilege (5.2); same for Priv/Redaction batch (3.1); same for Seed Set Review batch (0.5) | 8.80 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 8.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC            Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al. Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 7.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 11/27/18 | Read review protocols (.7); participated in conference call with Jonathan Silberstein-Loeb re: Sears review (0.6); review of documents for responsiveness, privilege and issues in preparation for production of these documents (2.7). | 4.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 8.30 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 11/27/18 | Telephone conference with Paul, Weiss working group re interview preparation (1.0); review documents re privilege and responsiveness (3.1). | 4.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 11/27/18 | Review of documents for responsiveness, privilege and issue tagging. | 7.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 11/27/18 | Reviewed documents for responsiveness and privilege. | 3.70 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 4.90 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 5.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 3.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 7.00 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 8.70 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 11/27/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Di, Qing | Lit | VLP | 11/27/18 | Telephone conference with Paul, Weiss working group re interview preparation. | 1.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/27/18 | Prepare documents for attorney review (1.6); prepare documents for production (1.2). | 2.80 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/27/18 | Prepare documents for attorney review (2.9); review document review database issues (.9). | 3.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7295254                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Stuveras, Elisabeth | EDP | PARALGL | 11/27/18 | Review new documents re new production (2.6); prepare log re same (.9); correspond with Paul, Weiss working group re same (.1). | 3.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/27/18 | Prepare searches re document production (2.7); correspond with Paul, Weiss working group re same (.3); prepare documents for attorney review (1.0). | 4.00 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/27/18 | Prepare searches re document production (1.9); prepare documents for production (.8); review database access for attorneys (.7). | 3.40 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/28/18 | Telephone conference with J. Hurwitz regarding interviews and C&W appraisals (0.4); telephone conference with P. Basta regarding investigation and ESL bid (0.2); telephone conference with K. Cornish regarding interviews and related emails (0.2); conference call with J. Bromley, P. Basta regarding investigation and potential ESL bid (0.7). | 1.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/28/18 | Review key documents (2.2); telephone conference with L. Clayton re ESL bid (.2); telephone conference with J. Bromley re case issues (.7); attend restructuring committee call (1.3). | 4.40 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/28/18 | Review interview outlines (2.9); correspond with Paul, Weiss working group re same (.2); review discovery status (.9); analyze strategy re same (1.2). | 5.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/28/18 | Analyze strategy re investigation planning and potential claims (.6); telephone conference with L. Clayton re interview (.2); review litigation interview and topic list (.2); reviewing key documents (1.8). | 2.80 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/28/18 | Office conference with E. Hoyle and J. Silberstein-Loeb regarding R. Riecker outline (1.2); review and revise ESL 2004 order (.4); revise investigation plan (1.0); analyze Committee motion re confidentiality (.8); telephone conference with Weil and Cleary re interviews (.5); correspond with D. Giller, A. Sarathy re D&P interview (.7); conference call with K. Kernen re appraisals (.8); call with Evercore re valuation analysis (.2); review key documents (1.9). | 7.50 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: MClass: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 11/28/18 | Conference call with UCC regarding document discovery and negotiation of terms (1.2); prepare for same (.6); correspond with opposing counsel regarding discovery issues (.5); analyze same (.7); review interview issues (1.6); review strategy re same (.4). | 5.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/28/18 | Telephone conference with opposing counsel re Cushman production issues (.3); telephone conference with Stout re investigation status and next steps (.6); review research issues (.6). | 1.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/28/18 | Research re to REIT structure (2.4); analyzing documents relevant to interview outline drafting for Cushman (1.4); telephone conference with UCC and Cushman & Wakefield re production (0.3); telephone conference with D. Giller about D&P interview (0.9); analyzed relevant documents and drafted D&P interview outline (2.5). | 7.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/28/18 | Review proposed 2004 order (.1); revise A. Reese interview outline (6.4); review key documents re same (3.7); revise preliminaries for Centerview interview outline (1.1). | 11.30 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/28/18 | Review Seritage issues. | 0.80 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/28/18 | Office conference with J. Hurwitz and J. Silberstein-Loeb regarding R. Riecker outline (1.2); review key documents re prepetition related party transactions (2.8); review board minutes (1.2); draft outline for N. Sinha interview (3.0) | 8.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/28/18 | Call with Stout re appraisals (1.1); telephone conference with A. Sarathy to discuss upcoming D&P interview (.9); call with Cushman's counsel to discuss discovery (.4); telephone conference with UCC re logistics for upcoming interview (.4); revise outlines for Reese, Duff & Phelps, and Sinha (1.6); analyze issues re production (.8). | 5.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/28/18 | Office conference with J. Hurwitz and E. Hoyle regarding R. Riecker outline (1.2); correspond with J. Hurwitz re Riecker interview (.2); draft outline re same (3.9); review key documents re same (2.3); analyze strategy re same (1.7). | 9.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC                Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 11/28/18 | Draft interview outline for S. Charles (2.7); draft interview outline for K. Kamlani (3.4); conference call with counsel for Cushman & Wakefield re document production (.8); review key documents re new production (2.9). | 9.80 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 7.80 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/28/18 | Reviewed client documents for responsiveness and privilege. | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 5.30 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 7.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.30 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/28/18 | Reviewed and analyzed documents for responsiveness and privilege. | 7.50 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 11/28/18 | Review of documents for responsiveness and privilege. | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.10 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 11/28/18 | Review of documents for responsiveness, privilege and issue tagging. | 7.90 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.40 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/28/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Di, Qing | Lit | VLP | 11/28/18 | Research re potential claims. | 1.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 132 of 154

PAGE    66
LEAF    66

Run Date & Time: 12/20/18 12:44:33                                    Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Griffin, Sarah | Lit | PARALEGAL | 11/28/18 | Prepare documents re E. Lampert interview (2.9); prepare documents re A. Reese interview (3.1); review document production issues (2.0); prepare documents for attorney review re new production (2.8). | 10.80 | 703 |
| Eng, Frank | Lit | PARALEGAL | 11/28/18 | Prepared Sears analyst reports for attorney review (1.2); prepare meeting minutes for attorney review (3.5). | 4.70 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/28/18 | Prepare documents re E. Lampert interview outline (3.2); correspond with R. Corrigan re same (.6); review database access issues (1.0); prepare documents for production (4.6). | 9.40 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/28/18 | Revise document tracker (1.8); analyze database access issues (.6). | 2.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/28/18 | Prepare documents for production. | 1.00 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/28/18 | Prepare searches re document production. | 1.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/29/18 | Correspond with Paul, Weiss working group regarding Sears analyst reports (0.2); telephone conference with J. Hurwitz regarding investigation issues (0.3); telephone conference with Paul, Weiss working group, Evercore and Stout re case update (0.7); telephone conference with P. Basta regarding investigation issues (1.0); analyze issues re interview preparation (1.4). | 3.60 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/29/18 | Telephone conference with PW, Evercore and Stout working groups (.5); telephone conference with L. Clayton re litigation issues (1.0); telephone conference with G. Danilow re same (.5); telephone conference with R. Britton re updates (.4); review key documents re transactions (1.6). | 4.00 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/29/18 | Telephone conference with Paul, Weiss working group, Evercore and Stout re update and next steps (.7); review Evercore draft materials (1.2); further review of Sears preliminary business plan (.8); analyze discovery status (.9). | 3.60 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/29/18 | Telephone conference with Paul, Weiss working group, Evercore, Stout re investigation (.5); review interview outlines (2.5); analyze documents re same (1.6); correspond with Paul, Weiss working group re same (.4). | 5.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 1376    Filed 12/20/18    Entered 12/20/18 18:38:25    Main Document
                                                              Pg 133 of 154

PAGE    67
LEAF    67
Run Date & Time: 12/20/18 12:44:33                         Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 11/29/18 | Telephone conference with L. Clayton regarding investigation issues (0.3); review key documents re E. Lampert interview (2.3); telephone calls with Sorkin, Lynch, Wolf, Weaver re interviews (.8); telephone call with Stogsdill re solvency and valuation work (.5); telephone conference with Paul, Weiss working group re E. Lampert interview (1.7); office conference with D. Giller to discuss projections and discovery (1.1); review materials re same (1.6); office conference with N. Kabat re research (.4). | 8.70 | 703 |
| King, Karen | Lit | COUNSEL | 11/29/18 | Revise investigation plan (.8); review interview issues re same (.5); telephone conference with opposing counsel re production status (.5); review privilege issues (.7); review new production re key documents (.9). | 3.40 | 703 |
| | | | 11/29/18 | Telephone conference with Paul, Weiss working group, Evercore and Stout re update and next steps (.7); review interview outline for E. Lampert (1.2); review R. Riecker interview outline (.9); review key documents re same (1.4). | 4.20 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/29/18 | Telephone conference with Paul, Weiss working group, Evercore, Stout re investigation (.5); telephone conference with P. Basta re case updates (.4); analyze research issues (.8). | 1.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/29/18 | Research of public statements in SEC filings and draft related memo (1.7); draft memo on REIT research findings (1.3); drafted interview outline for D&P (4.6); review key documents re same (3.0). | 10.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/29/18 | Review A. Reese document collection and compilation (2.0); analyze issues re Ann Reese interview next steps (1.0); revise E. Lampert Interview (4.3); telephone conference with Paul, Weiss working group regarding E. Lampert review (1.7); revise A. Reese interview outline (1.8). | 10.80 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/29/18 | Telephone conference with PW working group, A&M, Evercore re status (.5); prepare for same (.3); research re same (.2); analyze protective order issues (.4); correspond with J. Silberstein-Loeb re same (.1). | 1.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 11/29/18 | Attend portion of telephone conference with Paul, Weiss working group re E. Lampert interview. | 1.00 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/29/18 | Review SHC 10-K for relevant public statements (2.1 ); research key players (1.0); review document production and privilege issues (.9); review meeting minutes (.6); reviewing relevant documents and drafting R. Riecker outline (3.0); telephone conference with Paul, Weiss working group re E. Lampert interview (1.7). | 9.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/29/18 | Review documents re privilege quality check (3.5); review key documents re Seritage (2.3); draft interview outline (2.1); telephone conference with Paul, Weiss working group re E. Lampert interview (1.7). | 9.60 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 11/29/18 | Office conference with D. Giller re matter (0.7); review key documents re related party transactions (3.4); draft E. Lampert interview outline (2.3); research re same (2.1). | 8.50 | 703 |
| Kabat, Nicolas M. | Lit | ASSOCIATE | 11/29/18 | Office Conference with Jonathan Hurwitz re potential claims (.4); research re same (3.4); draft memo re same (1.4). | 5.20 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 11/29/18 | Draft interview outline for Edward Lampert (4.3); drafted interview outline of Kunal Kumlani (2.7); telephone conference with Paul, Weiss working group re strategy of Lampert interview (1.7); perform document review of emails in preparation of Lampert interview (3.3); analyze strategy re same (.7). | 12.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/29/18 | Correspond with S. Buergel and R. Corrigan re Reese interview (.5); office conference re case with S. Avidan (.7); office conference with J. Hurwitz to discuss projections and discovery (1.1); conduct document research re upcoming interview (1.4). | 3.70 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 3.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.10 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 7.60 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/29/18 | Reviewed client documents for responsiveness and privilege. | 4.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wolfsheimer, William | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 7.50 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 11/29/18 | Review of documents for responsiveness and privilege. | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.10 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 6.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 11/29/18 | Review of documents for responsiveness, privilege and issue tagging. | 7.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.40 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/29/18 | Review documents re privilege and responsiveness. | 8.30 | 703 |
| Rowland, John | Lit | STAFF ATTY | 11/29/18 | Reviewed and analyzed documents in batch 43 for responsiveness and privilege (1.8); reviewed and analyzed documents in batch 63 for responsiveness and privilege (2.4); reviewed and analyzed documents in batch 75 for responsiveness and privilege; (2.4); reviewed and analyzed documents in batch 83 for responsiveness and privilege (1.9) | 8.50 | 703 |
| Di, Qing | Lit | VLP | 11/29/18 | Research re potential claims. | 1.50 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/29/18 | Prepare documents for attorney review re new production (4.2); prepare documents for production (1.9); revise case tracker (.5). | 6.60 | 703 |
| Eng, Frank | Lit | PARALEGAL | 11/29/18 | Prepare key docs for attorney review (2.5); prepare meeting minutes for attorney review (3.8); prepare documents for production (!.7). | 8.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/29/18 | Prepare documents for attorney review re E. Lampert interview. | 2.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 12/20/18 12:44:34                           Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Stuveras, Elisabeth | EDP | PARALGL | 11/29/18 | Prepare documents for attorney review re new production. | 0.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/29/18 | Prepare documents for attorney review. | 1.30 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/29/18 | Prepare search terms re new production (3.2); prepare documents for production (1.3). | 4.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 11/30/18 | Office conference with K. Cornish re litigation issues (.8); correspond with Weil re same (.2); telephone conference with Paul, Weiss working group re case update (1.0). | 2.00 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/30/18 | Office conference with P. Basta re litigation (.8); analyze issues re same (.5). | 1.30 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 11/30/18 | Review witness outline (2.4); review key documents re same (.7); correspond with Paul, Weiss working group re same (.5); analyze interview issues (.5). | 4.10 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 11/30/18 | Review interview outlines. | 0.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 11/30/18 | Review Evercore summary of issues (.8); review proposed work plan (.2); telephone calls with G. Danilow re interview scheduling (.4); correspond with S. Buergel, K. King re interviews (.7); correspond with K. Cornish re interviews (.3); correspond with R. Britton re complaint (.2); telephone call with client re status (.4); conference call with A&M re interview prep (1.0); teleconference with J. Sorkin re interviews (.4); conference call with K. Kernen re appraisal issues (.8); conference call with R. Britton re investigation issues (.4). | 5.60 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 11/30/18 | Conference call with Stout re investigation status (.8); conference call with A&M re same (.5); correspond with Weil re investigation issues (.2); conference call with J. Hurwitz re same (.4); call with directors re: status and next steps (.5); prepare for same (.2); analyze strategic research issues (.4). | 3.00 | 703 |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 11/30/18 | Review S. Sinha interview outline (2.1); review key documents re same (.8); review production requests (.6); telephone conference with opposing counsel re same (.3); correspond with same re same (.4); telephone conference with Evercore re investigation issues (.5); review privilege issues (.6); review Seritage issues (1.5).  ` | 6.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 11/30/18 | Revise E. Lampert interview outline (3.5); review key documents re same (2.4); analyze Seritage issues (.6); draft memo re same (2.8). | 9.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 11/30/18 | Drafted interview outline for D&P (4.2); draft memo on public statements in SEC filings (1.8); analyzed documents relevant to C&W interview outline (1.3). | 7.30 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/30/18 | Telephone conference with A. Carr and W. Transier re status (.4); correspond with same re same (.2); correspond with A&M, Evercore, PW working group re in-person meeting (.5). | 1.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 11/30/18 | Draft R. Riecker interview outline and review key documents for the same (1.0); reviewing documents re N. Sinha interview outline (4.8); analyze interview strategy (1.1); telephone conference with A&M regarding financing issues (.9); analyze key documents re interview (1.4). | 9.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 11/30/18 | Review D&P interview outline (2.5); correspond with A. Sarathy re same (.3); review E. Lampert interview issues (1.8); review materials re same (1.6); analyze document production issues (3.2); review privilege issues re same (1.7); review database vendor issues (1.0). | 12.10 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 11/30/18 | Draft outline re K. Kamlani interview (2.9); review key documents re same (3.1); review Seritage transaction issues (1.4); correspond with Paul, Weiss working group re same (.6); call with A&M re Sears projections (.5); review materials re same (2.3). | 10.80 | 703 |
| Kabat, Nicolas M. | Lit | ASSOCIATE | 11/30/18 | Research re potential claims. | 5.20 | 703 |

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC           Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 11/30/18 | Telephone conference with Evercore, A&M re interview preparation (1.1); draft interview outline for E. Lampert (2.5); review key documents re same (1.6); analyze strategy re same (.9); review materials re Seritage transaction (2.0). | 8.10 | 703 |
| Giller, David | Lit | ASSOCIATE | 11/30/18 | Call with A&M to discuss projections (.9); telephone conference with K. Kernen re appraisals (1); reviewed appraisal information (.9); reviewed potentially relevant documents for inclusion into outlines (1.9); revise A. Reese outline (.6); create and run searches re upcoming interviews (.9); draft work schedule and work plan (1.2). | 7.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 11/30/18 | Reviewed related party disclosures re SEC filings (3.7); reviewed client documents for responsiveness and privilege (1.9); reviewed client documents for relevance in preparation for witness interviews (0.5). | 6.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 7.50 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 5.60 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 11/30/18 | Reviewed documents for responsiveness, privilege and issue coding in preparation for production. | 8.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 10.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.70 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.60 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.10 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 7.80 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 11/30/18 | Review documents re privilege and responsiveness. | 8.60 | 703 |
| Di, Qing | Lit | VLP | 11/30/18 | Research re potential claims. | 5.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 11/30/18 | Prepare documents re E. Lampert interview (1.6); prepare documents re Riecker interview (2.3); prepare Seritage documents (2.8); draft privilege log (2.2). | 8.90 | 703 |
| Eng, Frank | Lit | PARALEGAL | 11/30/18 | Prepared K. Kamlani documents for attorney review (4.3); prepared R. Riecker documents for attorney review (2.0); prepare Seritage documents (1.5). | 7.80 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 11/30/18 | Prepare documents re E. Lampert interview (1.9); correspond with R. Corrigan re same (.4); prepare documents for new production (2.3); analyze database access issues (.2); prepare documents for attorney review (3.0). | 7.80 | 703 |
| Stuveras, Elisabeth | EDP | PARALGL | 11/30/18 | Review production issues (1.2); correspond with Paul, Weiss working group re same (.5); analyze privilege issues (.8). | 2.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 11/30/18 | Prepare documents for attorney review re new production (1.4); prepare documents for production (2.3); correspond with Paul, Weiss working group re same (.4). | 4.10 | 703 |
| Ho, Christopher | EDL | PARALGL | 11/30/18 | Revise interview tracking worksheet (1.2); review materials re same (.9); prepare documents for production (4.5). | 6.60 | 703 |

|  |  |  | Total |  | 3,364.80 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC                Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/09/18 | Draft/revise 2004 motion (1.5); prepare filing of same (.5). | 2.00 | 704 |
| | | | | Total | 2.00 | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP                                        PAGE    75
                                    Pg 141 of 154                              LEAF    75
Run Date & Time: 12/20/18 12:44:34            Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7295254              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/01/18 | Finalize Paul, Weiss retention application (0.9); correspond with R. Britton and T. Lii regarding same (0.4). | 1.30 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 11/01/18 | Correspond with K. Cornish and T. Lii re retention application (.4); review/revise Paul Weiss retention application (1.6); prepare filing of retention applications (.6). | 2.60 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/01/18 | Revise retention application (1.4); correspond with R. Britton and K. Cornish regarding same (0.4); prepare same for filing (.5). | 2.30 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/02/18 | Correspond with Paul, Weiss working group regarding U.S. Trustee comments to Paul, Weiss retention application. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/02/18 | Telephone conference with P. Schwartzberg re retention applications (.2). revise orders re same (1.3); review billing issues (.4); draft fee application (1.5); review guidelines re same (.3); review budget and staffing plan (.4). | 4.10 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/05/18 | Review revisions to Paul, Weiss retention order. | 0.40 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 11/05/18 | Review retention application issues. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/05/18 | Revise retention order (1.7); correspond with R. Britton and K. Cornish re same (.1); revise budget and staffing plan (.6); review time entries re privilege and confidentiality (.4). | 2.80 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/06/18 | Review further revisions to Paul, Weiss retention order. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/06/18 | Prepare revised retention order for filing (1.2); correspond with K. Cornish re same (.3). | 1.50 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 11/07/18 | Review retention application issues (.6); review CNO re same (.7). | 1.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/07/18 | Review fee application issues (.3); review carveout reporting (.2). | 0.50 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 11/09/18 | Revise CNOs re retention application. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/09/18 | Prepare certification of no objection. | 0.30 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 11/10/18 | Draft/revise CNO. | 0.60 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/11/18 | Correspond with PW working group, outside counsel re retention orders. | 0.20 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/12/18 | Review potential supplemental disclosure issues. | 0.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/12/18 | Prepare CNO for filing. | 0.50 | 705 |
| | | | 11/14/18 | Revise retention order (.2); revise issues re same (.2); | 0.40 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18 PAUL WEISS RIFKIND WHARTON GARRISON LLP   Entered 12/20/18 18:38:25   Main Document
Pg 142 of 154

PAGE   76
LEAF   76

Run Date & Time: 12/20/18 12:44:34                                     Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 11/15/18 | Review time entries re privilege and confidentiality. | 1.40 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/16/18 | Correspond with T. Lii regarding Paul, Weiss fee application. | 0.10 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/16/18 | Review time entries re privilege and confidentiality (1.5); review retainer issues (.3); correspond with K. Cornish regarding fee application (0.1). | 1.90 | 705 |
| | | | 11/18/18 | Review interim compensation order. | 0.20 | 705 |
| | | | 11/19/18 | Review retention issues (.4); correspond with Evercore re revised order (.2); revise monthly fee statement (.2); review time entries re same (.1). | 0.90 | 705 |
| | | | 11/21/18 | Review time entries re privilege and confidentiality. | 3.80 | 705 |
| | | | 11/23/18 | Review time entries re privilege and confidentiality. | 3.80 | 705 |
| | | | 11/24/18 | Review time entries re privilege and confidentiality. | 3.90 | 705 |
| | | | 11/26/18 | Draft monthly fee statement (2.6); review issues re same (1.8); review time entries for privilege and confidentiality (.9). | 5.30 | 705 |
| | | | 11/27/18 | Review time entries re privilege and confidentiality (1.7); revise monthly fee statement (.5) | 2.20 | 705 |
| | | | 11/28/18 | Revise fee statement (1.1); review time entries re privilege and confidentiality (.9). | 2.00 | 705 |
| | | | 11/29/18 | Revise fee application in preparation for filing (.6); finalize for filing (.3); correspond with notice parties re same (.2). | 1.10 | 705 |

Total                                 47.40

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet · 18-23538-shl · Doc 1376 · Filed 12/20/18 · Entered 12/20/18 18:38:25 · Main Document · PAGE 77

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 143 of 154

LEAF 77

Run Date & Time: 12/20/18 12:44:34                          Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. al.    Bill Frq: MClass: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/01/18 | Correspond with Paul, Weiss Team regarding potential UCC objection to Evercore retention (.3); review precedent regarding same (.3). | 0.60 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/01/18 | Review/revise A&M and Evercore retention applications. | 0.80 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/01/18 | Prepare A&M and Evercore retention applications for filing. | 1.80 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/02/18 | Conference Call with UST re retention applications (.4); attend call with Akin re Evercore retention (.4); plan/prepare for same (1.0). | 1.80 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/05/18 | Review revisions to Alvarez & Marsal retention order. | 0.20 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/05/18 | Revise A&M retention order. | 0.30 | 706 |
| | | | 11/06/18 | Telephone conference with S. Jensen re A&M retention application (.1); revise same (.2). | 0.30 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/07/18 | Correspond with team regarding UCC objection to Evercore retention. | 0.20 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/07/18 | Review Evercore retention issues (.6); correspond with T. Lii re same (.3). | 0.90 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/07/18 | Review reply precedent (.9); draft reply re retention application (1.2); research re same (4.3); correspond with R. Britton re same (.3) | 6.70 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/08/18 | Correspond with R. Britton regarding Evercore retention. | 0.30 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/08/18 | Review expert retention issues (0.7); telephone conference with D. Aronson regarding Evercore retention (0.3); conference calls with A&M and Evercore re same (2.2); correspond with T. Lii re same (.2); conference calls with Akin re expert retention issues (.2). | 3.60 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/08/18 | Draft Evercore retention reply (4.1); correspond with R. Britton re same (.2); review indemnification letter issues (.3); correspond with PW working group and A&M re real estate issues (.2). | 4.80 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/09/18 | Correspond with P. Basta re retention objection issues (.4); review Akin objection to Evercore retention (.4); office conference with T. Lii re same (.8); outline reply to same (.5); review CNO issues (.3). | 2.40 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/09/18 | Draft reply in support of Evercore retention application (3.8); office conference with R. Britton re same (.8); review documents re same (.8). | 5.40 | 706 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                              Resp Prtnrs: PMB SMB LRC            Proforma:  7295254                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/10/18 | Draft/revise response to Akin objection re: Evercore (4.4); conference call with T. Lii re same (.4). | 4.80 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/10/18 | Draft supplemental declaration in support of reply (1.3); review documents re same (.9); draft exhibits re same (.8); correspond with PW working group re same (.4); conference call with R. Britton re same (.4). | 3.80 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/11/18 | Review and revise response to objection to Evercore retention. | 0.60 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/11/18 | Draft/revise Evercore objection response (.5); correspond with T. Lii re same (.3). | 0.80 | 706 |
| | | | 11/12/18 | Analyze Evercore objection response (.4); draft/revise same (.7); plan/prepare for hearing re same (1.4). | 2.50 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/12/18 | Prepare A&M CNO for filing (.4); revise reply in support of Evercore retention application (2.8); revise declaration re same (.6); correspond with PW working group re same (.5); correspond with outside professionals re same (.2). | 4.50 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/13/18 | Review issues re Evercore retention. | 0.70 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/13/18 | Attend interviews of potential appraisal experts (3.2); draft/revise Evercore argument outline (1.9); conference call with P. Dublin re evidentiary issues (.2). | 5.30 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/13/18 | Revise Evercore reply (.8); correspond with PW working group re same (.3); correspond with outside counsel re same (.1). | 1.20 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/14/18 | Attend W. Transier and D. Aronson witness preparations re Evercore retention application (2.5); review/revise outline regarding same (.9). | 3.40 | 706 |
| Basta, Paul M. | Bkcy | PARTNER | 11/14/18 | Attend portion of W. Transier and D. Aronson witness preparations re Evercore retention application. | 1.50 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/14/18 | Attend W. Transier trial prep (1.1); Attend Aronson trial prep (.5); draft/revise Evercore argument outline (.4); correspond with P. Basta re same (.4); plan/prepare for hearing (.7); attend interviews of potential real estate experts (1.3). | 4.40 | 706 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC              Proforma:  7295254                           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/15/18 | Correspond with Paul, Weiss Team and review materials regarding real estate experts (.4); telephone conference with D. Aronson regarding Evercore fee arrangements (.7). | 1.10 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/15/18 | Analyze Evercore compensation issues. | 1.40 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/16/18 | Review Evercore compensation issues. | 0.70 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/16/18 | Revise Evercore retention order (2.3). | 2.30 | 706 |
| | | | 11/17/18 | Revise Evercore retention order (1.8). | 1.80 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/18/18 | Review revised Evercore Order re revised compensation structure. | 0.30 | 706 |
| | | | 11/19/18 | Correspond with D. Aronson regarding revising Evercore compensation structure (.6); review revised order (.3). | 0.90 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/19/18 | Conference call with S. Fowler re real estate issues (.9); attend conference call with K. Kernen re real estate issues (1.0); attend meeting with D. Kendall re real estate issues (1.0); draft/revise agenda for group update call (.3). | 3.20 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/20/18 | Correspond with D. Aronson re revised Evercore compensation structure (.5); review revised Order (.2). | 0.70 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/20/18 | Conference call with D. Aronson re: EVR Order (.4); review revised EVR order (.3); correspond with T. Lii re: same (.1). | 0.80 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/20/18 | Revise Evercore retention order (.4); correspond with Evercore, R. Britton re same (.1). | 0.50 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/21/18 | Telephone conference with R. Britton regarding retention issues for Real Estate expert. | 0.70 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/21/18 | Conference call with Stout re: engagement issues (1.9); correspond re retention issues with T. Lii (.5); telephone conference re Evercore retention issues with K. Cornish (.7). | 3.10 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/21/18 | Draft notices re Evercore retention order (.4); review filing issues re same (.1); correspond with R. Britton re same (.5). | 1.00 | 706 |
| | | | 11/23/18 | Review Stout engagement letter (.7); correspond with R. Britton re Evercore retention order (.1). | 0.80 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/25/18 | Correspond with R. Britton and D. Aronson regarding status of discussions with Akin Gump regarding Evercore compensation structure. | 0.50 | 706 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/25/18 | Conference call with Akin re Stout retention (.5); correspond with Akin and deal team re Evercore retention (.3); correspond with K. Cornish and D. Aronson regarding compensation structure (0.5). | 1.30 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/25/18 | Revise Stout engagement letter. | 1.20 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/26/18 | Correspond with restructuring sub-committee, D. Aronson and Akin Gump regarding Evercore fee structure (.4); review materials re same (1.8). | 2.20 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/26/18 | Analyze Evercore retention issues (.7); correspond with T. Lii re same (.2). | 0.90 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/26/18 | Review Stout retention issues (.4); correspond with R. Britton re same (.2); draft Stout retention application (.2). | 0.80 | 706 |
| | | | 11/27/18 | Draft Stout retention application (3.1); review issues re same (.7). | 3.80 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/28/18 | Telephone conference with D. Aronson re: Evercore compensation structure (.5); conference call with directors re: same (.8). | 1.30 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/28/18 | Conference call with A. Carr and W. Transier re: Evercore retention (.8); correspond with Akin re Evercore retention order (.5); analyze issues re same (2.5); review certification of counsel re same (.3). | 4.10 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/28/18 | Review A&M fee application re privilege and confidentiality (.7); telephone conference with D. Stogsdill re same (.1); correspond with same re same (.1); revise Stout engagement letter (.2); revise Stout retention application (1.1). | 2.20 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/29/18 | Correspond with D. Aronson and restructuring sub-committee re: Evercore compensation arrangement (.4); review and revise order re: same (.2) | 0.60 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/29/18 | Revise Evercore retention order (1.8); conference calls with W. Transier re: same (.8); draft/revise Stout retention application (1.6); review/revise Stout retention order (.5). | 4.70 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/29/18 | Review Stout engagement letter issues (.3); review Stout conflicts issues (.2); correspond with disinterested directors re same (.4); revise Evercore retention order (.3); revise certification of counsel re same (.2); revise Stout retention application (1.2). | 2.60 | 706 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC           Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/30/18 | Finalize Evercore Retention Order | 0.50 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 11/30/18 | Revise EVR retention order (.6); conference call with Akin re: same (.2); review CoC re: same (.2); review Stout Application (.7). | 1.70 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/30/18 | Revise Evercore retention order (1.2); review Local Rules re same (.3); correspond with PW working group, Akin Gump and Evercore re same (.4); prepare order for filing (.6); review issues re fee statements (.2). | 2.70 | 706 |

|  |  | Total | 114.00 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 148 of 154
PAGE   82
LEAF   82

Run Date & Time: 12/20/18 12:44:34                          Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/01/18 | Review ESL letter regarding DIP proposal and Weil Gotshal draft response. | 0.30 | 708 |
| Britton, Robert | Bkcy | COUNSEL | 11/04/18 | Review/analyze related party DIP proposal. | 1.90 | 708 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/14/18 | Review Junior DIP Term Sheet. | 0.60 | 708 |
| | | | 11/16/18 | Review Junior DIP Term Sheet and R. Britton comments to same (1.3). | 1.30 | 708 |
| Britton, Robert | Bkcy | COUNSEL | 11/16/18 | Review/analyze junior DIP term sheet (1.2); correspond with K. Cornish re same (.2). | 1.40 | 708 |
| | | | 11/21/18 | Plan/prepare for DIP hearing. | 0.40 | 708 |
| | | | 11/23/18 | Draft/revise DIP orders (2.4); correspond with Weil re: same (.3). | 2.70 | 708 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/24/18 | Review docket re DIP financing pleadings. | 0.40 | 708 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/25/18 | Review redline of DIP orders (.9); review debtors' reply to DIP objections (.8) | 1.70 | 708 |
| Britton, Robert | Bkcy | COUNSEL | 11/25/18 | Draft/revise DIP Orders (1.1); correspond with Weil re same (.3). | 1.40 | 708 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/26/18 | Review DIP Orders (1.5); revise same (1.1). | 2.60 | 708 |
| Britton, Robert | Bkcy | COUNSEL | 11/26/18 | Draft/revise DIP orders. | 1.50 | 708 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/27/18 | Review revised DIP orders (1.3); review e-mails regarding key documents update (.4). | 1.70 | 708 |
| Britton, Robert | Bkcy | COUNSEL | 11/27/18 | Plan/prepare for DIP hearing (.8); draft/revise DIP Orders (.9). | 1.70 | 708 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/28/18 | Review DIP reporting issues (.2); telephone conference with B. Griffith re same (.1); review carveout reporting documents (.4). | 0.70 | 708 |

Total                    20.30

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 11/20/18 | Coordinate document requests to third parties including Deloitte and obtain consent requested from Sears for production but auditor | 3.60 | 710 |
| | | | | Total | 3.60 | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/15/18 | Travel to and from White Plains from Court Hearing. | 1.70 | 712 |
| | | | 11/27/18 | Travel to and from White Plains for Court Hearing. | 1.50 | 712 |
| Britton, Robert | Bkcy | COUNSEL | 11/27/18 | Travel to and from DIP Hearings. | 1.00 | 712 |
| | | | | Total | 4.20 | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7295254                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/01/18 | Attend utilities hearing (.3); prepare for same (.2). | 0.50 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/01/18 | Telephonically attend utilities hearing. | 0.30 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/15/18 | Attend second day court hearing (4.1); prepare for same (.3). | 4.40 | 713 |
| Britton, Robert | Bkcy | COUNSEL | 11/15/18 | Attend second day hearing. | 4.10 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/15/18 | Telephonically attend portion of second day hearing. | 1.20 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/19/18 | Dial-in to Hearing on Motion to Sell SRAC MTN's. | 0.40 | 713 |
| | | | 11/27/18 | Attend DIP Financing Hearing. | 3.00 | 713 |
| Britton, Robert | Bkcy | COUNSEL | 11/27/18 | Attend DIP Hearing (3.0); prepare for same (1.1). | 4.10 | 713 |

|  |  | Total | 18.00 |
|---|---|---|---|

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document
Pg 152 of 154
Run Date & Time: 12/20/18 12:44:35                Work Date Thru : 11/30/18

PAGE    86
LEAF    86

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC         Proforma:  7295254                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 11/18/18 | Review materials regarding sale of SRAC MTN's and related Cyrus/ISDIA issues (.8); correspond with M. Frey regarding same (.3); telephone conference with restructuring sub-committee re same (.7). | 1.80 | 714 |
| Frey, Manuel | Corp | PARTNER | 11/18/18 | Review Sears CDS Determinations Committee history and decisions (1.5); review Motion re Sale of Notes and Cyrus response (.9); review related materials (1.8); correspond with K. Cornish re same (.3). | 4.50 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/19/18 | Review pleadings on Motion to Sell SRAC MTN's (.8); telephone conference with PW working group, restructuring sub-committee re SRAC note sale (2.1); reviewing SRAC MTN Indenture regarding set of provisions (.7); review ISDA determination materials (.5); correspond with restructuring sub-committee re same (.6). | 4.70 | 714 |
| Frey, Manuel | Corp | PARTNER | 11/19/18 | Telephone conference with PW working group, restructuring sub-committee re SRAC note sale (2.1); review materials re same (1.4); correspond with restructuring sub-committee re same (.2). | 3.70 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 11/19/18 | Attend portion of telephone conference with PW working group, A. Carr and W. Transier re SRAC notes sale. | 0.50 | 714 |
| Britton, Robert | Bkcy | COUNSEL | 11/19/18 | Correspond with K. Cornish re: SRAC notes sale issues. | 0.20 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 11/19/18 | Attend portion of telephone conference with PW working group, A. Carr and W. Transier re SRAC notes sale (1.0); review documents re same (.2). | 1.20 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 11/20/18 | Analyze issues re SRAC sale of MTNs. | 0.80 | 714 |
| | | | | Total | 17.40 | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 1376   Filed 12/20/18   Entered 12/20/18 18:38:25   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 153 of 154

PAGE   87
LEAF   87

Run Date & Time: 12/20/18 12:44:35                          Work Date Thru : 11/30/18

**Client: 022429 Sears Holdings Corporation**                          **Resp Prtnrs: PMB SMB LRC**          **Proforma:  7295254**                          **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** **Bill Frq: M** **Class: 1001** **Status: B**

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 11/01/18 | Review issues re restructuring committee disclosure (.4); review committee bylaws (.5) | 0.90 | 715 |
| | | | 11/16/18 | Attend coordination call with Akin Gump. | 0.40 | 715 |
| | | | | Total | 1.30 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 12/20/18 12:44:35                               Work Date Thru : 11/30/18

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma:  7295254                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L
Employee Name          Dept  Position    Work Date Description                                    Hours                    Code

| Britton, Robert | Bkcy | COUNSEL | 11/01/18 | Review strategic corporate governance issues. | 0.60 | 716 |
| | | | 11/02/18 | Review strategic governance issues. | 0.30 | 716 |

                                              Total                    0.90

                                     Matter Total              3,655.90