# EXHIBIT A

## [RECLAMATION CLAIM]

James J. Vincequerra
90 Park Avenue
New York, NY 10016-1387
Telephone:  (212) 210-9400
Facsimile:  (212) 210-9444
Email: James.Vincequerra@alston.com

*Attorneys for Cupid Foundations, Inc.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
                                                    :
In re:                                              :        Chapter 11
                                                    :
SEARS HOLDINGS CORPORATION, *et al.*,               :        Case No. 18-23538 (RDD)
                                                    :
                        Debtors.                    :        (Jointly Administered)
-------------------------------------------------------------

## NOTICE OF RECLAMATION OF CUPID FOUNDATIONS, INC.

Cupid Foundations, Inc. ("**Cupid**"), by and through its undersigned counsel, hereby

gives notice that on November 1, 2018, Cupid served a demand for reclamation of goods (the

"**Reclamation Demand**") pursuant to Section 546(c) of the United States Bankruptcy Code.

A copy of the Reclamation Demand (without enclosure) is attached as **Exhibit A**.


Dated: New York, New York
           November 2, 2018

                            Respectfully submitted,

                             /s/ James J. Vincequerra
                            James J. Vincequerra
                            ALSTON & BIRD LLP
                            90 Park Avenue
                            New York, New York 10016
                            Tel:    212-210-9400
                            Fax:    212-210-9444
                            Email: James.Vincequerra@alston.com

                            *Attorneys for Cupid Foundations, Inc.*

# EXHIBIT A

# ALSTON & BIRD

90 Park Avenue
New York, NY 10016
212-210-9400 | Fax: 212-210-9444

James J. Vincequerra                    Direct Dial: 212-210-9503                    Email: james.vincequerra@alston.com

November 2, 2018

<u>VIA UPS AND EMAIL</u>
Ray C. Schrock, P.C. – (ray.schrock@weil.com)
Garrett A. Fail – (garrett.fail@weil.com)
Jacqueline Marcus – (Jacqueline.marcus@weil.com)
Sunny Singh – (sunny.singh@weil.com)
Weil Gotshal & Manges, LLP
767 5th Avenue
New York, NY 10153

<u>VIA UPS</u>
Robert A. Reicker
Chief Financial Officer
Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179

Re:    *In re Sears Holdings Corporation, et al., Case No. 18-23538 (RDD); Demand for Reclamation of Goods Pursuant to Bankruptcy Code §546(c) and U.C.C. §2-702 on behalf of Cupid Foundations, Inc.*

Dear Sirs and Madam:

I am writing as counsel for Cupid Foundations, Inc. ("Cupid") with respect to the above-referenced, jointly administrated Chapter 11 cases.

As set forth in the report attached as <u>Exhibit A,</u> Cupid sold certain goods (collectively the "Goods") to Sears Holding Corporation ("Sears") within the 45-day period preceding the Petition Date, *i.e.*, between August 31, 2018, and October 15, 2018 (the "Reclamation Period").

The Goods were sold to Sears on credit and received by Sears while it was insolvent, which insolvency is evidenced, in whole or in part, by the Debtors' filing of Petitions for Relief under Chapter 11 of the United States Code 11 U.S.C. §101, et seq. (the "Bankruptcy Code") on October 15, 2018 (the "Petition Date"). The value of the outstanding invoices related to the Goods is $80,640.96.

Alston & Bird LLP                                                                                                                      www.alston.com

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Raleigh | San Francisco | Silicon Valley | Washington, D.C.

November 2, 2018
Page 2

     Demand is hereby made pursuant to U.S.C. §546(c) and U.C.C. §2-702 for return of the Goods. Cupid also demands that the Debtors immediately segregate the Goods during an interim period for Debtors to return the goods. This letter is written notice that these Goods are not to be sold, used or otherwise transferred except with Cupid's written consent or by order of the court of competent jurisdiction entered upon prior notice to Cupid.

     This demand is made without prejudice to Cupid's right to seek an 11 U.S.C. §503(b)(9) administrative claim with respect to any portion of the Goods that were received by the Debtors within twenty (20) days before the Petition Date, and receive payment pursuant to 11 U.S.C. §503(b)(1) with respect to any portion of the Reclamation Goods that were received by the Debtors after the Petition Date.

     Please contact me if you have any questions regarding the above.

              Very truly yours,

              /s/ James Vincequerra

              James Vincequerra, Esq.

# Summary of Invoices

```
ABSMOD2000/ARINQ1      10/31/18  15.24.58      O P E N   I T E M S   R E P O R T      AS OF-10/31/18           PAGE    1
CO-01 *                                  DIV-01 CUPID FOUNDATIONS, INC.         *OPEN ITEMS*   FROM- 9/01/18  TO- 0/00/00

ACTN:                 REAS:
=================================================================================================================================
                                                                        REF/CHK          ACTN
SOLD-TO SHIP-TO DIV     LINE#  TRN SC F YR PR  REF#       CUST PO #       DATE  DUE DATE  TYP FRGT     DISC    AMOUNT / DUE AMT
=================================================================================================================================
 55555          SEARS ACC SERVI
 55555   9300  01    5997-00 INV  I  18 10 3747170    011154          9/06/18  9/21/18   C                    112.68      112.68
 55555   2315  01    5998-00 INV  I  18 10 3747171    011153          9/06/18  9/21/18   C                   7671.51     7671.51
 55555   1365  01    5999-00 INV  I  18 10 3747172    011100          9/06/18  9/21/18   C                     36.66       36.66
 55555   1187  01    6000-00 INV  I  18 10 3747180    037094          9/06/18  9/21/18   C                     59.22       59.22
 55555   1318  01    6001-00 INV  I  18 10 3747181    037144          9/06/18  9/21/18   C                   9600.45     9600.45
 55555   1508  01    6002-00 INV  I  18 10 3747182    037145          9/06/18  9/21/18   C                    131.01      131.01
 55555   1905  01    6009-00 INV  I  18 10 3750073    011639          9/13/18  9/28/18   C                     67.68       67.68
 55555   1013  01    6010-00 INV  I  18 10 3750074    011689          9/13/18  9/28/18   C                   8483.65     8483.65
 55555   1838  01    6011-00 INV  I  18 10 3750075    037614          9/13/18  9/28/18   C                     56.40       56.40
 55555   2557  01    6012-00 INV  I  18 10 3750076    037664          9/13/18  9/28/18   C                   8873.67     8873.67
 55555   1398  01    6013-00 INV  I  18 10 3750077    037665          9/13/18  9/28/18   C                    108.38      108.38
 55555   1309  01    6047-00 INV  I  18 10 3753763    038159          9/24/18 10/09/18   C                     11.28       11.28
 55555   1212  01    6048-00 INV  I  18 10 3753764    038205          9/24/18 10/09/18   C                     41.91       41.91
 55555   1304  01    6049-00 INV  I  18 10 3753765    012207          9/24/18 10/09/18   C                     33.84       33.84
 55555   1095  01    6050-00 INV  I  18 10 3753766    012253          9/24/18 10/09/18   C                   8341.55     8341.55
 55555   1134  01    6051-00 INV  I  18 10 3753767    012254          9/24/18 10/09/18   C                    216.71      216.71
 55555   1092  01    6052-00 INV  I  18 10 3753844    038204          9/26/18 10/11/18   C                   9041.48     9041.48
 55555   1008  01    6053-00 INV  I  18 10 3754282    038723          9/26/18 10/11/18   C                     14.10       14.10
 55555   2388  01    6054-00 INV  I  18 10 3754283    038779          9/26/18 10/11/18   C                   6802.70     6802.70
 55555   1668  01    6055-00 INV  I  18 10 3754284    038780          9/26/18 10/11/18   C                     72.05       72.05
 55555   1955  01    6056-00 INV  I  18 10 3754292    012778          9/26/18 10/11/18   C                     14.10       14.10
 55555   1104  01    6057-00 INV  I  18 10 3754293    012836          9/26/18 10/11/18   C                   7075.81     7075.81
 55555   1454  01    6058-00 INV  I  18 10 3754294    012837          9/26/18 10/11/18   C                     38.88       38.88
 55555   1114  01    6065-00 INV  I  18 11 3757268    013343         10/03/18 10/18/18   C                     16.92       16.92
 55555   2784  01    6066-00 INV  I  18 11 3757269    013384         10/03/18 10/18/18   C                   6480.06     6480.06
 55555   2885  01    6067-00 INV  I  18 11 3757270    013385         10/03/18 10/18/18   C                     46.81       46.81
 55555   1097  01    6068-00 INV  I  18 11 3757286    039292         10/04/18 10/19/18   C                      8.46        8.46
 55555   1092  01    6069-00 INV  I  18 11 3757287    039332         10/04/18 10/19/18   C                   7027.16     7027.16
 55555   1650  01    6070-00 INV  I  18 11 3757288    039333         10/04/18 10/19/18   C                    155.83      155.83
 55555 SEARS ACC SERVI   80640.96      FUTURE     CURRENT    1-30      31-60     61-90        91-120     121-150     OVER 150
                                                            45439.65  35201.31
       SOURCE RECAP      BALANCE       FUTURE     CURRENT    1-30      31-60     61-90        91-120     121-150     OVER 150
 55555   1008  01         14.10                             14.10
 55555   1013  01       8483.65                                      8483.65
 55555   1092  01      16068.64                            16068.64
 55555   1095  01       8341.55                             8341.55
 55555   1097  01          8.46                                8.46
 55555   1104  01       7075.81                             7075.81
 55555   1114  01         16.92                               16.92
 55555   1134  01        216.71                              216.71
 55555   1187  01         59.22                                       59.22
 55555   1212  01         41.91                               41.91
 55555   1304  01         33.84                               33.84
 55555   1309  01         11.28                               11.28
 55555   1318  01       9600.45                                      9600.45
 55555   1365  01         36.66                                        36.66
 55555   1398  01        108.38                                      108.38
 55555   1454  01         38.88                               38.88
 55555   1508  01        131.01                                      131.01
 55555   1650  01        155.83                              155.83
 55555   1668  01         72.05                               72.05
```

```
ABSMOD2000/ARINQ1      10/31/18  15.24.58      O P E N   I T E M S   R E P O R T      AS OF-10/31/18          PAGE     2
CO-01 *                                   DIV-01 CUPID FOUNDATIONS, INC.        *OPEN ITEMS*    FROM-  9/01/18  TO- 0/00/00

ACTN:                    REAS:
========================================================================================================================
                                                                          REF/CHK            ACTN
SOLD-TO SHIP-TO DIV    LINE#    TRN SC F YR PR  REF#       CUST PO #          DATE  DUE DATE  TYP FRGT     DISC      AMOUNT / DUE AMT
========================================================================================================================
 55555   1838   01       56.40                                              56.40
 55555   1905   01       67.68                                              67.68
 55555   1955   01       14.10                              14.10
 55555   2315   01     7671.51                                            7671.51
 55555   2388   01     6802.70                            6802.70
 55555   2557   01     8873.67                                            8873.67
 55555   2784   01     6480.06                            6480.06
 55555   2885   01       46.81                              46.81
 55555   9300   01      112.68                                             112.68


*FINAL TOTAL-          BALANCE      FUTURE      CURRENT      1-30      31-60      61-90     91-120    121-150   OVER 150
                      80640.96                            45439.65   35201.31
```

# Invoices

CUPID FOUNDATIONS, INC. TEL (580) 363-1935
318 N. 29TH STREET         FAX (580) 363-1938
P.O. BOX 700
BLACKWELL, OK 74631

REMIT TO:
479 PARK AVE SOUTH
17TH FLOOR
NEW YORK, N.Y. 10016

DUNS # 00-124-9002

**INVOICE**

| B I L L T O | S H I P T O |
|---|---|
| SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br>DALLAS TX 75266-0200 | SEARS RSC 8781<br>1475 NITTERHOUSE ROAD<br><br>CHAMBERSBURG PA 17201<br>SEARS ROEBUCK #9300 |

| 01 | 9/06/18 | 3747170 |
|---|---|---|
| DIV. | INVOICE DATE | INVOICE # |
| 01 | 55555 | 9300 |
| COMP. | SOLD TO | SHIP TO |

PAGE 1

| 9/02/18 | 011154 | 027 | | P | | NET15 | | | 3 RICHARDSON |
|---|---|---|---|---|---|---|---|---|---|
| ORDER DATE | CUSTOMER ORDER NO. | DEPT. | CONTRACT | SEASON | BUY OFFICE | NBI | % | TERMS | NO. SOLD BY NO. ACCOUNT SALESMAN |

| CENTRAL TRANSPO | AN | | 010016656 | | | | |
|---|---|---|---|---|---|---|---|
| SHIP VIA | ZONE INS WHSE. | PROM ADVER. | VENDOR NUMBER | CONFIRMATION | FACTOR | INVOICE REMARKS | |

| | E | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 |

RETURNS ACCEPTED ONLY AT OUR DISTRIBUTION CENTER IN BLACKWELL. SPECIAL AUTHORIZATION LABEL REQUIRED. ERRORS OR SHORTAGES MUST BE REPORTED WITHIN 30 DAYS OF SHIPMENT.

We hereby certify that these goods were produced in compliance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, as amended, and of Regulations and Orders of the United States Department of Labor issued under Section 14 thereof.

| STYLE | COLOR | DIR | DESCRIPTION | SC | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | QUANTITY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45820 | 886 | | V-PANEL BRI | E | | | 1 | 1 | | | | | | | | | 2 | 2.80 | 5.60 |
| 45821 | 886 | | V-PANEL BRI | E | | | | | | 2 | | | | | | | 2 | 2.85 | 5.70 |
| 51089 | 016 | | V-PANEL BRI | E | | | | | 1 | | | | | | | | 1 | 2.85 | 2.85 |
| 7085 | 003 | | BACK MAGIC | E | 1 | | 1 | 1 | | | | | | | | | 3 | 16.15 | 48.45 |
| 7089 | 003 | | BACK MAGIC | E | | 1 | | | | | | | | | | | 1 | 18.60 | 18.60 |
| 772 | 020 | D | BODYBRIEFER | B | | | | | | | 1 | | | | | | 1 | 20.28 | 20.28 |
| 49612 | 001 | | V-PANEL BRI | E | | | 3 | 1 | | | | | | | | | 4 | 2.80 | 11.20 |
| 772 | 020 | C | BODYBRIEFER | B | | | | | | 1 | | | | | | | CANCELED | | |

PS# 8521157

| | SHIPPED | 14 | GROSS | 112.68 |
|---|---|---|---|---|
| | | | % DISCOUNT | |
| | | | SUB-TOTAL | 112.68 |
| | | | PRE-PAID FREIGHT | |
| | | | TAX | |
| | | | USD | 112.68 |

| WEIGHT | 4 LBS. | | 1 CARTONS |
|---|---|---|---|

THIS INVOICE DUE    9/21/18

F.O.B. FACTORY

PAY THIS NET AMOUNT WHEN DUE

| 8814977 | 3747170 |
|---|---|
| ORDER CONTROL NUMBER | INVOICE NUMBER |

NO RETURNS ACCEPTED WITHOUT WRITTEN FACTORY AUTHORIZATION.

Continuing Guaranty Under the Textile Fiber Products Identification Act Filed with the Federal Trade Commission.

Based upon a guarantee received, this company hereby Guarantees that reasonable and representative tests, made according to the procedures prescribed in Section 4(a) of the Flammable Fabrics Act, show that fabrics used or contained in articles of wearing apparel and fabrics otherwise subject to said Act, covered by and in the form delivered under this document, are not under the provisions of such Act, so highly flammable as to be dangerous when worn by individuals.

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/06/18    INVOICE #: 3747171      PAGE    1
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                       SOLD TO:   55555    SHIP TO:    9300
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1004 | SEARS RSC 8781 | 8814849 | 011153 | 027 | 8 | 40.90 |
| 1006 | SEARS RSC 8781 | 8814850 | 011153 | 027 | 15 | 59.05 |
| 1007 | SEARS RSC 8781 | 8814851 | 011153 | 027 | 11 | 107.57 |
| 1013 | SEARS RSC 8781 | 8814852 | 011153 | 027 | 6 | 41.43 |
| 1023 | SEARS RSC 8781 | 8814853 | 011153 | 027 | 3 | 24.43 |
| 1024 | SEARS RSC 8781 | 8814854 | 011153 | 027 | 6 | 77.24 |
| 1033 | SEARS RSC 8781 | 8814855 | 011153 | 027 | 10 | 28.92 |
| 1035 | SEARS RSC 8781 | 8814856 | 011153 | 027 | 2 | 36.20 |
| 1043 | SEARS RSC 8781 | 8814857 | 011153 | 027 | 3 | 44.40 |
| 1044 | SEARS RSC 8781 | 8814858 | 011153 | 027 | 20 | 84.14 |
| 1045 | SEARS RSC 8781 | 8814859 | 011153 | 027 | 8 | 37.13 |
| 1055 | SEARS RSC 8781 | 8814860 | 011153 | 027 | 12 | 82.84 |
| 1065 | SEARS RSC 8781 | 8814861 | 011153 | 027 | 8 | 36.44 |
| 1066 | SEARS RSC 8781 | 8814862 | 011153 | 027 | 12 | 58.05 |
| 1075 | SEARS RSC 8781 | 8814863 | 011153 | 027 | 5 | 23.28 |
| 1085 | SEARS RSC 8781 | 8814864 | 011153 | 027 | 5 | 21.40 |
| 1094 | SEARS RSC 8781 | 8814865 | 011153 | 027 | 10 | 47.09 |
| 1104 | SEARS RSC 8781 | 8814866 | 011153 | 027 | 12 | 126.30 |
| 1114 | SEARS RSC 8781 | 8814867 | 011153 | 027 | 36 | 380.39 |
| 1125 | SEARS RSC 8781 | 8814868 | 011153 | 027 | 19 | 81.19 |
| 1133 | SEARS RSC 8781 | 8814869 | 011153 | 027 | 5 | 27.81 |
| 1134 | SEARS RSC 8781 | 8814870 | 011153 | 027 | 4 | 26.78 |
| 1136 | SEARS RSC 8781 | 8814871 | 011153 | 027 | 14 | 70.29 |
| 1154 | SEARS RSC 8781 | 8814872 | 011153 | 027 | 14 | 53.75 |
| 1165 | SEARS RSC 8781 | 8814873 | 011153 | 027 | 7 | 20.52 |
| 1166 | SEARS RSC 8781 | 8814874 | 011153 | 027 | 26 | 88.06 |

** CONTINUED **

*GROUP INVOICE RECAP*

BILL TO:      SEARS ACC SERVICE CENTER                                    9/06/18   INVOICE #: 3747171      PAGE      2
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                             SOLD TO:   55555   SHIP TO:      9300

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1193 | SEARS RSC 8781 | 8814875 | 011153 | 027 | 6 | 66.34 |
| 1195 | SEARS RSC 8781 | 8814876 | 011153 | 027 | 10 | 29.30 |
| 1213 | SEARS RSC 8781 | 8814877 | 011153 | 027 | 7 | 111.43 |
| 1223 | SEARS RSC 8781 | 8814878 | 011153 | 027 | 14 | 65.78 |
| 1224 | SEARS RSC 8781 | 8814879 | 011153 | 027 | 7 | 47.29 |
| 1243 | SEARS RSC 8781 | 8814880 | 011153 | 027 | 2 | 23.31 |
| 1274 | SEARS RSC 8781 | 8814881 | 011153 | 027 | 8 | 39.58 |
| 1283 | SEARS RSC 8781 | 8814882 | 011153 | 027 | 7 | 20.75 |
| 1284 | SEARS RSC 8781 | 8814883 | 011153 | 027 | 15 | 55.12 |
| 1285 | SEARS RSC 8781 | 8814884 | 011153 | 027 | 21 | 104.59 |
| 1303 | SEARS RSC 8781 | 8814885 | 011153 | 027 | 5 | 14.69 |
| 1304 | SEARS RSC 8781 | 8814886 | 011153 | 027 | 12 | 51.52 |
| 1313 | SEARS RSC 8781 | 8814887 | 011153 | 027 | 8 | 23.70 |
| 1314 | SEARS RSC 8781 | 8814888 | 011153 | 027 | 11 | 62.78 |
| 1333 | SEARS RSC 8781 | 8814889 | 011153 | 027 | 17 | 62.71 |
| 1335 | SEARS RSC 8781 | 8814890 | 011153 | 027 | 13 | 53.91 |
| 1343 | SEARS RSC 8781 | 8814891 | 011153 | 027 | 4 | 40.53 |
| 1345 | SEARS RSC 8781 | 8814892 | 011153 | 027 | 6 | 30.89 |
| 1364 | SEARS RSC 8781 | 8814893 | 011153 | 027 | 27 | 151.72 |
| 1365 | SEARS RSC 8781 | 8814894 | 011153 | 027 | 13 | 147.93 |
| 1374 | SEARS RSC 8781 | 8814895 | 011153 | 027 | 2 | 5.88 |
| 1375 | SEARS RSC 8781 | 8814896 | 011153 | 027 | 7 | 20.98 |
| 1404 | SEARS RSC 8781 | 8814897 | 011153 | 027 | 21 | 81.70 |
| 1405 | SEARS RSC 8781 | 8814898 | 011153 | 027 | 10 | 62.39 |
| 1414 | SEARS RSC 8781 | 8814899 | 011153 | 027 | 8 | 23.37 |
| 1424 | SEARS RSC 8781 | 8814900 | 011153 | 027 | 11 | 63.98 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/06/18    INVOICE #: 3747171    PAGE     3
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                       SOLD TO:   55555    SHIP TO:    9300
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1443 | SEARS RSC 8781 | 8814901 | 011153 | 027 | 17 | 102.60 |
| 1454 | SEARS RSC 8781 | 8814902 | 011153 | 027 | 3 | 39.73 |
| 1456 | SEARS RSC 8781 | 8814903 | 011153 | 027 | 7 | 20.34 |
| 1464 | SEARS RSC 8781 | 8814904 | 011153 | 027 | 14 | 181.27 |
| 1484 | SEARS RSC 8781 | 8814905 | 011153 | 027 | 8 | 23.65 |
| 1494 | SEARS RSC 8781 | 8814906 | 011153 | 027 | 9 | 26.17 |
| 1495 | SEARS RSC 8781 | 8814907 | 011153 | 027 | 17 | 63.75 |
| 1564 | SEARS RSC 8781 | 8814908 | 011153 | 027 | 14 | 41.14 |
| 1574 | SEARS RSC 8781 | 8814909 | 011153 | 027 | 9 | 72.62 |
| 1575 | SEARS RSC 8781 | 8814910 | 011153 | 027 | 12 | 99.26 |
| 1585 | SEARS RSC 8781 | 8814911 | 011153 | 027 | 5 | 31.48 |
| 1595 | SEARS RSC 8781 | 8814912 | 011153 | 027 | 4 | 27.69 |
| 1605 | SEARS RSC 8781 | 8814913 | 011153 | 027 | 5 | 32.40 |
| 1614 | SEARS RSC 8781 | 8814914 | 011153 | 027 | 19 | 108.61 |
| 1634 | SEARS RSC 8781 | 8814915 | 011153 | 027 | 7 | 37.11 |
| 1646 | SEARS RSC 8781 | 8814916 | 011153 | 027 | 4 | 23.43 |
| 1654 | SEARS RSC 8781 | 8814917 | 011153 | 027 | 20 | 98.35 |
| 1674 | SEARS RSC 8781 | 8814918 | 011153 | 027 | 30 | 139.58 |
| 1684 | SEARS RSC 8781 | 8814919 | 011153 | 027 | 16 | 82.45 |
| 1714 | SEARS RSC 8781 | 8814920 | 011153 | 027 | 5 | 14.10 |
| 1733 | SEARS RSC 8781 | 8814921 | 011153 | 027 | 60 | 333.29 |
| 1745 | SEARS RSC 8781 | 8814922 | 011153 | 027 | 24 | 101.83 |
| 1755 | SEARS RSC 8781 | 8814923 | 011153 | 027 | 12 | 35.64 |
| 1764 | SEARS RSC 8781 | 8814924 | 011153 | 027 | 5 | 41.39 |
| 1765 | SEARS RSC 8781 | 8814925 | 011153 | 027 | 8 | 47.86 |
| 1773 | SEARS RSC 8781 | 8814926 | 011153 | 027 | 8 | 36.72 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                        9/06/18   INVOICE #: 3747171      PAGE      4
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                   SOLD TO:    55555   SHIP TO:       9300
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1775 | SEARS RSC 8781 | 8814927 | 011153 | 027 | 29 | 114.87 |
| 1804 | SEARS RSC 8781 | 8814928 | 011153 | 027 | 10 | 29.30 |
| 1834 | SEARS RSC 8781 | 8814929 | 011153 | 027 | 3 | 21.98 |
| 1853 | SEARS RSC 8781 | 8814930 | 011153 | 027 | 3 | 25.98 |
| 1854 | SEARS RSC 8781 | 8814931 | 011153 | 027 | 14 | 57.13 |
| 1894 | SEARS RSC 8781 | 8814932 | 011153 | 027 | 15 | 57.01 |
| 1905 | SEARS RSC 8781 | 8814933 | 011153 | 027 | 23 | 82.16 |
| 1924 | SEARS RSC 8781 | 8814934 | 011153 | 027 | 16 | 104.74 |
| 1925 | SEARS RSC 8781 | 8814935 | 011153 | 027 | 29 | 127.15 |
| 1935 | SEARS RSC 8781 | 8814936 | 011153 | 027 | 17 | 56.02 |
| 1945 | SEARS RSC 8781 | 8814937 | 011153 | 027 | 13 | 114.33 |
| 1955 | SEARS RSC 8781 | 8814938 | 011153 | 027 | 3 | 21.98 |
| 1984 | SEARS RSC 8781 | 8814939 | 011153 | 027 | 3 | 18.33 |
| 2034 | SEARS RSC 8781 | 8814940 | 011153 | 027 | 5 | 87.14 |
| 2056 | SEARS RSC 8781 | 8814941 | 011153 | 027 | 4 | 29.19 |
| 2074 | SEARS RSC 8781 | 8814942 | 011153 | 027 | 13 | 146.45 |
| 2104 | SEARS RSC 8781 | 8814943 | 011153 | 027 | 11 | 32.51 |
| 2105 | SEARS RSC 8781 | 8814944 | 011153 | 027 | 13 | 38.98 |
| 2114 | SEARS RSC 8781 | 8814945 | 011153 | 027 | 7 | 21.21 |
| 2124 | SEARS RSC 8781 | 8814946 | 011153 | 027 | 17 | 49.72 |
| 2135 | SEARS RSC 8781 | 8814947 | 011153 | 027 | 10 | 57.41 |
| 2145 | SEARS RSC 8781 | 8814948 | 011153 | 027 | 14 | 39.53 |
| 2175 | SEARS RSC 8781 | 8814949 | 011153 | 027 | 17 | 75.91 |
| 2203 | SEARS RSC 8781 | 8814950 | 011153 | 027 | 8 | 23.37 |
| 2215 | SEARS RSC 8781 | 8814951 | 011153 | 027 | 9 | 26.81 |
| 2225 | SEARS RSC 8781 | 8814952 | 011153 | 027 | 9 | 55.32 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER UNIT 9767 P O BOX 660200 4849 GREENVILLE AVENUE DALLAS TX 75266-0200 | | | | 9/06/18 | INVOICE #: 3747171 | PAGE | 5 |
|---|---|---|---|---|---|---|---|---|

SOLD TO: 55555   SHIP TO: 9300

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 2245 | SEARS RSC 8781 | 8814953 | 011153 | 027 | 11 | 72.37 |
| 2306 | SEARS RSC 8781 | 8814954 | 011153 | 027 | 8 | 24.24 |
| 2315 | SEARS RSC 8781 | 8814955 | 011153 | 027 | 6 | 17.82 |
| 2323 | SEARS RSC 8781 | 8814956 | 011153 | 027 | 22 | 173.10 |
| 2354 | SEARS RSC 8781 | 8814957 | 011153 | 027 | 10 | 28.56 |
| 2355 | SEARS RSC 8781 | 8814958 | 011153 | 027 | 4 | 63.00 |
| 2373 | SEARS RSC 8781 | 8814959 | 011153 | 027 | 5 | 31.71 |
| 2395 | SEARS RSC 8781 | 8814960 | 011153 | 027 | 5 | 42.75 |
| 2435 | SEARS RSC 8781 | 8814961 | 011153 | 027 | 2 | 19.00 |
| 2485 | SEARS RSC 8781 | 8814962 | 011153 | 027 | 17 | 48.80 |
| 2515 | SEARS RSC 8781 | 8814963 | 011153 | 027 | 5 | 57.10 |
| 2565 | SEARS RSC 8781 | 8814964 | 011153 | 027 | 16 | 73.02 |
| 2584 | SEARS RSC 8781 | 8814965 | 011153 | 027 | 6 | 17.00 |
| 2593 | SEARS RSC 8781 | 8814966 | 011153 | 027 | 7 | 29.16 |
| 2663 | SEARS RSC 8781 | 8814967 | 011153 | 027 | 9 | 25.89 |
| 2664 | SEARS RSC 8781 | 8814968 | 011153 | 027 | 12 | 35.49 |
| 2683 | SEARS RSC 8781 | 8814969 | 011153 | 027 | 5 | 26.69 |
| 2694 | SEARS RSC 8781 | 8814970 | 011153 | 027 | 9 | 25.71 |
| 2744 | SEARS RSC 8781 | 8814971 | 011153 | 027 | 8 | 23.42 |
| 2745 | SEARS RSC 8781 | 8814972 | 011153 | 027 | 22 | 89.69 |
| 2755 | SEARS RSC 8781 | 8814973 | 011153 | 027 | 12 | 35.05 |
| 2774 | SEARS RSC 8781 | 8814974 | 011153 | 027 | 12 | 35.46 |
| 2845 | SEARS RSC 8781 | 8814975 | 011153 | 027 | 16 | 47.38 |
| 9300 | SEARS RSC 8781 | 8814976 | 011153 | 027 | 13 | 64.34 |

-------                    -----------

1452                    7671.51

WEIGHT:   390 CARTONS:   128                    CHECK EACH ORDER

DISCOUNT:
SUBTOT:   7671.51
FREIGHT:
TAX:

USD   7671.51

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | | 9/06/18 | INVOICE #: 3747172 | PAGE | 1 |

BILL TO:   SEARS ACC SERVICE CENTER
           UNIT 9767 P O BOX 660200
           4849 GREENVILLE AVENUE
           DALLAS TX 75266-0200                                    9/06/18    INVOICE #: 3747172    PAGE    1

                                                      SOLD TO:    55555    SHIP TO:    1733

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1365 | SEARS RSC 8781 | 8814847 | 011100 | 027 | 5 | 14.10 |
| 1733 | SEARS RSC 8781 | 8814848 | 011100 | 027 | 8 | 22.56 |

                                                                  13                    36.66

WEIGHT:    4 CARTONS:    2                    CHECK EACH ORDER              DISCOUNT:
                                                                          SUBTOT:    36.66
                                                                         FREIGHT:
                                                                            TAX:

                                                                              USD    36.66

| BILL OF LADING | BOL Number:  33123540 |
|---|---|

**SHIP FROM**

Name:        CUPID FOUNDATIONS INC - OKBLCUP
Address 1:   318 N 29th St
Address 2:
Address 3:
City/State/Zip:    BLACKWELL, OK, 74631
OKBLC    P:   580-363-6018 Ext.    F:
Stop Notes:

Carrier:    Central Transport International
Pro #:

**B/** ☞  **148-0466274-1**   BL Pg 1

Pick up date
Trailer #:                    Seal #:

**SHIP TO**

Name:        8781 CHAMBERSBURG RSC
Address 1:   1475 Nitterhouse Dr
Address 2:
Address 3:
City/State/Zip:    CHAMBERSBURG, PA, 17201
SUMBR    P:   717-709-4463 Ext.    F:
Stop Notes:

**REFERENCE INFORMATION**

| Reference Name | Value |
|---|---|
| Destination Location Code | 8781 |
| Load BOL # | 18090500588 |
| Load PO# | 08781011100 |
| Load PO# | 08781011153 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18090500588 |
| Sears Load BOL # | BLNUM |

**THIRD PARTY FREIGHT CHARGES BILL TO**

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

For complete list of reference numbers, please see Attached Supplement Page

Freight Charge Terms:              Carrier Acct #:

Prepaid [x] Collect [ ] 3rd Party [x]   Quote ID:

Special Instructions:
0878101115300 KMART PRODUCT 0878101115400 KMART
PRODUCT 0878101110000 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**Shipper Instructions**
Pickup #:   18090500588
Loc Type:   Business
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type:   Business
Special Services:
    Processing Fee

LTL or Partial Only:
# of Pallets: 2   Pallet Type:      Skid Spots:      Stackable:  No
Pallet Dimensions:        L:        W:      H:

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | | NMFC# | CLASS |
| 0 | | 128 | Pieces | 390 | | | General Merchandise | - | 110 |
| 0 | | 1 | Pieces | 4 | | | General Merchandise | - | 110 |
| 0 | | 2 | Pieces | 4 | | | General Merchandise | - | 110 |
| 0 | | 131 | | 398 | | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

COD Amount: $ _____
Fee Terms:   Collect: [ ]   Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ■ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

SHIPPER SIGNATURE / DATE
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.
Shipper: _____ Date: 09/07/18

Trailer Loaded:
[ ] By Shipper
[x] By Driver

Freight Counted:
[ ] By Shipper
[ ] By Driver/pallets said to contain
[x] By Driver/Pieces

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.
Carrier: _____ Date: 9/7/18
741101  STP  S11

1234096

## SUPPLEMENT TO THE BILL OF LADING

Bill of Lading Number: 33123540

| Shipment Reference Information | |
|---|---|
| Reference Name | Reference Value |
| Destination Location Code | 8781 |
| Load BOL # | 18090500588 |
| Load PO# | 08781011100 |
| Load PO# | 08781011153 |
| Load PO# | 08781011154 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18090500588 |
| Sears Load BOL # | BLNUM |
| | |

148-0466274-1    BL Pg 4

*GROUP INVOICE RECAP*

BILL TO:     SEARS ACC SERVICE CENTER                                    9/06/18    INVOICE #: 3747180      PAGE      1
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                          SOLD TO:    55555    SHIP TO:     2138

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1008 | SEARS RSC 8780 | 8814686 | 037094 | 027 | 5 | 14.10 |
| 1187 | SEARS RSC 8780 | 8814687 | 037094 | 027 | 6 | 16.92 |
| 2049 | SEARS RSC 8780 | 8814688 | 037094 | 027 | 5 | 14.10 |
| 2138 | SEARS RSC 8780 | 8814689 | 037094 | 027 | 5 | 14.10 |

                                                              21                59.22

WEIGHT:      8 CARTONS:      4                    CHECK EACH ORDER          DISCOUNT:
                                                                            SUBTOT:      59.22
                                                                           FREIGHT:
                                                                               TAX:

                                                                               USD      59.22

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/06/18   INVOICE #: 3747181      PAGE      1
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                        SOLD TO:  55555   SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1008 | SEARS RSC 8780 | 8814690 | 037144 | 027 | 19 | 88.47 |
| 1018 | SEARS RSC 8780 | 8814691 | 037144 | 027 | 39 | 368.57 |
| 1019 | SEARS RSC 8780 | 8814692 | 037144 | 027 | 7 | 20.67 |
| 1041 | SEARS RSC 8780 | 8814693 | 037144 | 027 | 8 | 22.40 |
| 1042 | SEARS RSC 8780 | 8814694 | 037144 | 027 | 7 | 20.06 |
| 1048 | SEARS RSC 8780 | 8814695 | 037144 | 027 | 27 | 94.66 |
| 1052 | SEARS RSC 8780 | 8814696 | 037144 | 027 | 6 | 85.32 |
| 1068 | SEARS RSC 8780 | 8814697 | 037144 | 027 | 12 | 107.95 |
| 1071 | SEARS RSC 8780 | 8814698 | 037144 | 027 | 5 | 14.00 |
| 1078 | SEARS RSC 8780 | 8814699 | 037144 | 027 | 10 | 41.78 |
| 1079 | SEARS RSC 8780 | 8814700 | 037144 | 027 | 10 | 28.56 |
| 1081 | SEARS RSC 8780 | 8814701 | 037144 | 027 | 13 | 38.01 |
| 1088 | SEARS RSC 8780 | 8814702 | 037144 | 027 | 8 | 45.44 |
| 1092 | SEARS RSC 8780 | 8814703 | 037144 | 027 | 12 | 117.42 |
| 1097 | SEARS RSC 8780 | 8814704 | 037144 | 027 | 9 | 35.61 |
| 1098 | SEARS RSC 8780 | 8814705 | 037144 | 027 | 15 | 44.04 |
| 1110 | SEARS RSC 8780 | 8814706 | 037144 | 027 | 13 | 37.93 |
| 1112 | SEARS RSC 8780 | 8814707 | 037144 | 027 | 5 | 43.15 |
| 1120 | SEARS RSC 8780 | 8814708 | 037144 | 027 | 3 | 22.03 |
| 1121 | SEARS RSC 8780 | 8814709 | 037144 | 027 | 7 | 39.69 |
| 1127 | SEARS RSC 8780 | 8814710 | 037144 | 027 | 27 | 109.36 |
| 1139 | SEARS RSC 8780 | 8814711 | 037144 | 027 | 8 | 39.68 |
| 1141 | SEARS RSC 8780 | 8814712 | 037144 | 027 | 23 | 95.79 |
| 1146 | SEARS RSC 8780 | 8814713 | 037144 | 027 | 6 | 78.20 |
| 1147 | SEARS RSC 8780 | 8814714 | 037144 | 027 | 6 | 47.78 |
| 1148 | SEARS RSC 8780 | 8814715 | 037144 | 027 | 5 | 14.69 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/06/18   INVOICE #: 3747181      PAGE      2
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                      SOLD TO:    55555    SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1149 | SEARS RSC 8780 | 8814716 | 037144 | 027 | 20 | 140.05 |
| 1151 | SEARS RSC 8780 | 8814717 | 037144 | 027 | 2 | 18.95 |
| 1161 | SEARS RSC 8780 | 8814718 | 037144 | 027 | 4 | 43.26 |
| 1171 | SEARS RSC 8780 | 8814719 | 037144 | 027 | 6 | 17.26 |
| 1172 | SEARS RSC 8780 | 8814720 | 037144 | 027 | 13 | 63.13 |
| 1176 | SEARS RSC 8780 | 8814721 | 037144 | 027 | 5 | 50.60 |
| 1182 | SEARS RSC 8780 | 8814722 | 037144 | 027 | 11 | 31.74 |
| 1187 | SEARS RSC 8780 | 8814723 | 037144 | 027 | 20 | 144.74 |
| 1189 | SEARS RSC 8780 | 8814724 | 037144 | 027 | 11 | 73.30 |
| 1192 | SEARS RSC 8780 | 8814725 | 037144 | 027 | 8 | 23.09 |
| 1202 | SEARS RSC 8780 | 8814726 | 037144 | 027 | 6 | 17.95 |
| 1206 | SEARS RSC 8780 | 8814727 | 037144 | 027 | 10 | 90.68 |
| 1207 | SEARS RSC 8780 | 8814728 | 037144 | 027 | 17 | 130.54 |
| 1208 | SEARS RSC 8780 | 8814729 | 037144 | 027 | 17 | 48.97 |
| 1209 | SEARS RSC 8780 | 8814730 | 037144 | 027 | 1 | 18.60 |
| 1210 | SEARS RSC 8780 | 8814731 | 037144 | 027 | 7 | 19.93 |
| 1212 | SEARS RSC 8780 | 8814732 | 037144 | 027 | 16 | 257.52 |
| 1216 | SEARS RSC 8780 | 8814733 | 037144 | 027 | 30 | 166.65 |
| 1217 | SEARS RSC 8780 | 8814734 | 037144 | 027 | 19 | 66.52 |
| 1226 | SEARS RSC 8780 | 8814735 | 037144 | 027 | 5 | 55.63 |
| 1227 | SEARS RSC 8780 | 8814736 | 037144 | 027 | 6 | 84.36 |
| 1228 | SEARS RSC 8780 | 8814737 | 037144 | 027 | 11 | 109.28 |
| 1229 | SEARS RSC 8780 | 8814738 | 037144 | 027 | 11 | 47.62 |
| 1247 | SEARS RSC 8780 | 8814739 | 037144 | 027 | 3 | 24.66 |
| 1248 | SEARS RSC 8780 | 8814740 | 037144 | 027 | 28 | 124.26 |
| 1250 | SEARS RSC 8780 | 8814741 | 037144 | 027 | 26 | 106.82 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/06/18   INVOICE #: 3747181       PAGE      3
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                       SOLD TO:   55555    SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1271 | SEARS RSC 8780 | 8814742 | 037144 | 027 | 12 | 35.23 |
| 1277 | SEARS RSC 8780 | 8814743 | 037144 | 027 | 13 | 99.02 |
| 1278 | SEARS RSC 8780 | 8814744 | 037144 | 027 | 14 | 55.61 |
| 1287 | SEARS RSC 8780 | 8814745 | 037144 | 027 | 11 | 32.41 |
| 1288 | SEARS RSC 8780 | 8814746 | 037144 | 027 | 12 | 48.66 |
| 1290 | SEARS RSC 8780 | 8814747 | 037144 | 027 | 24 | 96.26 |
| 1297 | SEARS RSC 8780 | 8814748 | 037144 | 027 | 7 | 70.56 |
| 1298 | SEARS RSC 8780 | 8814749 | 037144 | 027 | 13 | 66.54 |
| 1309 | SEARS RSC 8780 | 8814750 | 037144 | 027 | 20 | 84.87 |
| 1317 | SEARS RSC 8780 | 8814751 | 037144 | 027 | 5 | 14.46 |
| 1318 | SEARS RSC 8780 | 8814752 | 037144 | 027 | 4 | 46.90 |
| 1327 | SEARS RSC 8780 | 8814753 | 037144 | 027 | 6 | 32.01 |
| 1328 | SEARS RSC 8780 | 8814754 | 037144 | 027 | 27 | 341.30 |
| 1357 | SEARS RSC 8780 | 8814755 | 037144 | 027 | 4 | 11.43 |
| 1358 | SEARS RSC 8780 | 8814756 | 037144 | 027 | 21 | 103.39 |
| 1367 | SEARS RSC 8780 | 8814757 | 037144 | 027 | 9 | 26.50 |
| 1368 | SEARS RSC 8780 | 8814758 | 037144 | 027 | 12 | 66.36 |
| 1377 | SEARS RSC 8780 | 8814759 | 037144 | 027 | 5 | 14.74 |
| 1378 | SEARS RSC 8780 | 8814760 | 037144 | 027 | 6 | 17.59 |
| 1386 | SEARS RSC 8780 | 8814761 | 037144 | 027 | 10 | 36.78 |
| 1388 | SEARS RSC 8780 | 8814762 | 037144 | 027 | 14 | 78.80 |
| 1407 | SEARS RSC 8780 | 8814763 | 037144 | 027 | 14 | 50.61 |
| 1408 | SEARS RSC 8780 | 8814764 | 037144 | 027 | 8 | 23.78 |
| 1417 | SEARS RSC 8780 | 8814765 | 037144 | 027 | 15 | 118.13 |
| 1437 | SEARS RSC 8780 | 8814766 | 037144 | 027 | 7 | 46.99 |
| 1447 | SEARS RSC 8780 | 8814767 | 037144 | 027 | 14 | 127.99 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                        9/06/18    INVOICE #: 3747181      PAGE      4
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                    SOLD TO:    55555    SHIP TO:      2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1460 | SEARS RSC 8780 | 8814768 | 037144 | 027 | 21 | 139.77 |
| 1470 | SEARS RSC 8780 | 8814769 | 037144 | 027 | 13 | 37.75 |
| 1478 | SEARS RSC 8780 | 8814770 | 037144 | 027 | 6 | 47.73 |
| 1488 | SEARS RSC 8780 | 8814771 | 037144 | 027 | 11 | 113.77 |
| 1508 | SEARS RSC 8780 | 8814772 | 037144 | 027 | 25 | 204.45 |
| 1518 | SEARS RSC 8780 | 8814773 | 037144 | 027 | 5 | 24.26 |
| 1570 | SEARS RSC 8780 | 8814774 | 037144 | 027 | 13 | 81.75 |
| 1578 | SEARS RSC 8780 | 8814775 | 037144 | 027 | 10 | 38.87 |
| 1618 | SEARS RSC 8780 | 8814776 | 037144 | 027 | 6 | 44.21 |
| 1640 | SEARS RSC 8780 | 8814777 | 037144 | 027 | 5 | 45.56 |
| 1650 | SEARS RSC 8780 | 8814778 | 037144 | 027 | 16 | 113.79 |
| 1658 | SEARS RSC 8780 | 8814779 | 037144 | 027 | 4 | 11.35 |
| 1668 | SEARS RSC 8780 | 8814780 | 037144 | 027 | 7 | 38.05 |
| 1678 | SEARS RSC 8780 | 8814781 | 037144 | 027 | 5 | 52.93 |
| 1688 | SEARS RSC 8780 | 8814782 | 037144 | 027 | 16 | 81.71 |
| 1708 | SEARS RSC 8780 | 8814783 | 037144 | 027 | 13 | 67.53 |
| 1709 | SEARS RSC 8780 | 8814784 | 037144 | 027 | 23 | 66.57 |
| 1710 | SEARS RSC 8780 | 8814785 | 037144 | 027 | 20 | 116.92 |
| 1722 | SEARS RSC 8780 | 8814786 | 037144 | 027 | 7 | 66.80 |
| 1728 | SEARS RSC 8780 | 8814787 | 037144 | 027 | 11 | 82.69 |
| 1738 | SEARS RSC 8780 | 8814788 | 037144 | 027 | 21 | 84.97 |
| 1740 | SEARS RSC 8780 | 8814789 | 037144 | 027 | 22 | 149.10 |
| 1758 | SEARS RSC 8780 | 8814790 | 037144 | 027 | 10 | 83.67 |
| 1760 | SEARS RSC 8780 | 8814791 | 037144 | 027 | 10 | 94.26 |
| 1768 | SEARS RSC 8780 | 8814792 | 037144 | 027 | 9 | 26.17 |
| 1788 | SEARS RSC 8780 | 8814793 | 037144 | 027 | 20 | 98.37 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                                      9/06/18    INVOICE #: 3747181      PAGE     5
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                                SOLD TO:   55555    SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1800 | SEARS RSC 8780 | 8814794 | 037144 | 027 | 3 | 39.05 |
| 1818 | SEARS RSC 8780 | 8814795 | 037144 | 027 | 8 | 67.59 |
| 1820 | SEARS RSC 8780 | 8814796 | 037144 | 027 | 17 | 122.02 |
| 1822 | SEARS RSC 8780 | 8814797 | 037144 | 027 | 9 | 26.04 |
| 1828 | SEARS RSC 8780 | 8814798 | 037144 | 027 | 7 | 27.97 |
| 1831 | SEARS RSC 8780 | 8814799 | 037144 | 027 | 31 | 160.06 |
| 1838 | SEARS RSC 8780 | 8814800 | 037144 | 027 | 6 | 18.00 |
| 1840 | SEARS RSC 8780 | 8814801 | 037144 | 027 | 35 | 161.63 |
| 1968 | SEARS RSC 8780 | 8814802 | 037144 | 027 | 2 | 20.90 |
| 1988 | SEARS RSC 8780 | 8814803 | 037144 | 027 | 7 | 20.52 |
| 1998 | SEARS RSC 8780 | 8814804 | 037144 | 027 | 10 | 29.43 |
| 2027 | SEARS RSC 8780 | 8814805 | 037144 | 027 | 8 | 55.20 |
| 2029 | SEARS RSC 8780 | 8814806 | 037144 | 027 | 10 | 42.42 |
| 2036 | SEARS RSC 8780 | 8814807 | 037144 | 027 | 4 | 61.96 |
| 2040 | SEARS RSC 8780 | 8814808 | 037144 | 027 | 12 | 35.03 |
| 2049 | SEARS RSC 8780 | 8814809 | 037144 | 027 | 6 | 63.43 |
| 2068 | SEARS RSC 8780 | 8814810 | 037144 | 027 | 10 | 29.07 |
| 2077 | SEARS RSC 8780 | 8814811 | 037144 | 027 | 7 | 20.67 |
| 2078 | SEARS RSC 8780 | 8814812 | 037144 | 027 | 8 | 24.01 |
| 2088 | SEARS RSC 8780 | 8814813 | 037144 | 027 | 14 | 149.65 |
| 2092 | SEARS RSC 8780 | 8814814 | 037144 | 027 | 8 | 22.45 |
| 2106 | SEARS RSC 8780 | 8814815 | 037144 | 027 | 6 | 17.59 |
| 2119 | SEARS RSC 8780 | 8814816 | 037144 | 027 | 14 | 54.36 |
| 2126 | SEARS RSC 8780 | 8814817 | 037144 | 027 | 7 | 20.80 |
| 2138 | SEARS RSC 8780 | 8814818 | 037144 | 027 | 10 | 57.84 |
| 2147 | SEARS RSC 8780 | 8814819 | 037144 | 027 | 7 | 51.99 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                                    9/06/18    INVOICE #: 3747181      PAGE      6
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                            SOLD TO:     55555     SHIP TO:      2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 2148 | SEARS RSC 8780 | 8814820 | 037144 | 027 | 5 | 14.38 |
| 2179 | SEARS RSC 8780 | 8814821 | 037144 | 027 | 8 | 22.91 |
| 2191 | SEARS RSC 8780 | 8814822 | 037144 | 027 | 5 | 60.91 |
| 2197 | SEARS RSC 8780 | 8814823 | 037144 | 027 | 6 | 17.46 |
| 2232 | SEARS RSC 8780 | 8814824 | 037144 | 027 | 9 | 26.40 |
| 2247 | SEARS RSC 8780 | 8814825 | 037144 | 027 | 11 | 41.44 |
| 2298 | SEARS RSC 8780 | 8814826 | 037144 | 027 | 9 | 25.43 |
| 2299 | SEARS RSC 8780 | 8814827 | 037144 | 027 | 9 | 25.83 |
| 2329 | SEARS RSC 8780 | 8814828 | 037144 | 027 | 9 | 26.12 |
| 2330 | SEARS RSC 8780 | 8814829 | 037144 | 027 | 8 | 23.34 |
| 2390 | SEARS RSC 8780 | 8814830 | 037144 | 027 | 12 | 34.75 |
| 2421 | SEARS RSC 8780 | 8814831 | 037144 | 027 | 8 | 23.32 |
| 2422 | SEARS RSC 8780 | 8814832 | 037144 | 027 | 20 | 59.22 |
| 2497 | SEARS RSC 8780 | 8814833 | 037144 | 027 | 11 | 39.14 |
| 2537 | SEARS RSC 8780 | 8814834 | 037144 | 027 | 14 | 52.35 |
| 2546 | SEARS RSC 8780 | 8814835 | 037144 | 027 | 9 | 26.55 |
| 2597 | SEARS RSC 8780 | 8814836 | 037144 | 027 | 9 | 26.04 |
| 2600 | SEARS RSC 8780 | 8814837 | 037144 | 027 | 8 | 23.14 |
| 2628 | SEARS RSC 8780 | 8814838 | 037144 | 027 | 8 | 23.01 |
| 2637 | SEARS RSC 8780 | 8814839 | 037144 | 027 | 10 | 68.58 |
| 2829 | SEARS RSC 8780 | 8814840 | 037144 | 027 | 15 | 58.87 |
| 2990 | SEARS RSC 8780 | 8814841 | 037144 | 027 | 9 | 44.29 |

```
                                                                    -------                  -----------

                                                                     1737                      9600.45

WEIGHT:    466 CARTONS:    152                   CHECK EACH ORDER                  DISCOUNT:
                                                                                   SUBTOT:      9600.45
                                                                                   FREIGHT:
                                                                                      TAX:


                                                                                      USD      9600.45
```

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br>DALLAS TX 75266-0200 | | | | 9/06/18 | INVOICE #: 3747182 | PAGE 1 |
|---|---|---|---|---|---|---|---|

SOLD TO:   55555      SHIP TO:   1818

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1068 | SEARS RSC 8780 | 8814842 | 037145 | 027 | 1 | 20.28 |
| 1206 | SEARS RSC 8780 | 8814843 | 037145 | 027 | 2 | 34.85 |
| 1328 | SEARS RSC 8780 | 8814844 | 037145 | 027 | 2 | 30.60 |
| 1508 | SEARS RSC 8780 | 8814845 | 037145 | 027 | 2 | 25.00 |
| 1818 | SEARS RSC 8780 | 8814846 | 037145 | 027 | 1 | 20.28 |

| | | | | | 8 | 131.01 |

WEIGHT:   10 CARTONS:   5                    CHECK EACH ORDER

DISCOUNT:
SUBTOT:   131.01
FREIGHT:
TAX:

USD   131.01

| BILL OF LADING | BOL Number: 33123494 |
|---|---|

### SHIP FROM

Name: CUPID FOUNDATIONS INC - OKBLCUP
Address 1: 318 N 29th St
Address 2:
Address 3:
City/State/Zip: BLACKWELL, OK, 74631
OKBLC    P: 580-363-6018 Ext.    F:
Stop Notes:

Carrier: Central Transport International
Pro #:

||||||||| 148-0466273-3 BL Pg 1

Subject to: NMFC 100; CT 100/CT 101 Rules Tariffs; 49 USC 14706 and 49 CFR 370
Drivers signature only acknowledges receipt of freight

Pick up d
Trailer #:                            Seal #:

### SHIP TO

Name: KMART DC CAMLREGION01 - 8780
Address 1: 3100 Milliken Ave
Address 2:
Address 3:
City/State/Zip: MIRA LOMA, CA, 91752
MGARCI    P: 951-727-3200 Ext.    F:
Stop Notes:

### REFERENCE INFORMATION

| Reference Name | Value |
|---|---|
| Destination Location Code | 8780 |
| Load PO# | 08780037094 |
| Load PO# | 08780037144 |
| Load PO# | 08780037145 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18090500589 |
| Sears Load BOL # | BLNUM |

For complete list of reference numbers, please see Attached Supplement Page

### THIRD PARTY FREIGHT CHARGES BILL TO

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

Freight Charge Terms:                Carrier Acct #:

Prepaid [x] Collect [ ] 3rd Party [x] Quote ID:

**Shipper Instructions**
Pickup #:    18090500589
Loc Type:    Business
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type:    Business
Special Services:
  Processing Fee

### Special Instructions:
0878003714400 KMART PRODUCT 0878003714500 KMART
PRODUCT 0878003709400 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**LTL or Partial Only:**
# of Pallets: 2    Pallet Type:    Skid Spots:    Stackable: No
Pallet Dimensions:    L:    W:    H:

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | HM | OD | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | (X) | (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as t | NMFC# | CLASS |
| 0 | | 152 | Pieces | 466 | | | General Merchandise | - | 110 |
| 0 | | 5 | Pieces | 10 | | | General Merchandise | - | 110 |
| 0 | | 4 | Pieces | 8 | | | General Merchandise | - | 110 |
| 0 | | 161 | | 484 | | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

COD Amount: $ _____
Fee Terms:    Collect: [ ]    Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ▓ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper: _Nico Uuell_ 09/07/8

1234087

**Trailer Loaded:**
[ ] By Shipper
[x] By Driver

**Freight Counted:**
[ ] By Shipper
[x] By Driver/pallets said to contain
[ ] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.

Carrier: _____ Date: 9/7/18

741101    STPS11

Page 2 of 2

## SUPPLEMENT TO THE BILL OF LADING

**Bill of Lading Number: 33123494**

| Shipment Reference Information | |
|---|---|
| Reference Name | Reference Value |
| Destination Location Code | 8780 |
| Load BOL # | 18090500589 |
| Load PO# | 08780037094 |
| Load PO# | 08780037144 |
| Load PO# | 08780037145 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18090500589 |
| Sears Load BOL # | BLNUM |
| | |



148-0466273-3   BL Pg 4

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br>DALLAS TX 75266-0200 | | | 9/13/18 | INVOICE #: 3750073 | PAGE 1 |
|---|---|---|---|---|---|---|

SOLD TO: 55555    SHIP TO: 1924

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1674 | SEARS RSC 8781 | 8820726 | 011639 | 027 | 6 | 16.92 |
| 1765 | SEARS RSC 8781 | 8820727 | 011639 | 027 | 6 | 16.92 |
| 1905 | SEARS RSC 8781 | 8820728 | 011639 | 027 | 3 | 8.46 |
| 1924 | SEARS RSC 8781 | 8820729 | 011639 | 027 | 9 | 25.38 |
| | | | | | ------- | ----------- |
| | | | | | 24 | 67.68 |

| WEIGHT: | 8 CARTONS: | 4 | CHECK EACH ORDER | DISCOUNT:<br>SUBTOT: 67.68<br>FREIGHT:<br>TAX: |
|---|---|---|---|---|

USD    67.68

*GROUP INVOICE RECAP*

BILL TO:      SEARS ACC SERVICE CENTER                                    9/13/18      INVOICE #: 3750074      PAGE      1
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                            SOLD TO:      55555      SHIP TO:      9300

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1004 | SEARS RSC 8781 | 8820730 | 011689 | 027 | 9 | 62.62 |
| 1006 | SEARS RSC 8781 | 8820731 | 011689 | 027 | 18 | 98.74 |
| 1007 | SEARS RSC 8781 | 8820732 | 011689 | 027 | 6 | 65.95 |
| 1013 | SEARS RSC 8781 | 8820733 | 011689 | 027 | 3 | 23.15 |
| 1023 | SEARS RSC 8781 | 8820734 | 011689 | 027 | 7 | 20.31 |
| 1024 | SEARS RSC 8781 | 8820735 | 011689 | 027 | 6 | 70.66 |
| 1033 | SEARS RSC 8781 | 8820736 | 011689 | 027 | 21 | 101.18 |
| 1043 | SEARS RSC 8781 | 8820737 | 011689 | 027 | 5 | 67.47 |
| 1044 | SEARS RSC 8781 | 8820738 | 011689 | 027 | 18 | 91.89 |
| 1045 | SEARS RSC 8781 | 8820739 | 011689 | 027 | 7 | 49.23 |
| 1055 | SEARS RSC 8781 | 8820740 | 011689 | 027 | 6 | 31.07 |
| 1064 | SEARS RSC 8781 | 8820741 | 011689 | 027 | 5 | 39.06 |
| 1065 | SEARS RSC 8781 | 8820742 | 011689 | 027 | 7 | 124.71 |
| 1066 | SEARS RSC 8781 | 8820743 | 011689 | 027 | 9 | 70.26 |
| 1073 | SEARS RSC 8781 | 8820744 | 011689 | 027 | 9 | 26.86 |
| 1074 | SEARS RSC 8781 | 8820745 | 011689 | 027 | 12 | 49.59 |
| 1075 | SEARS RSC 8781 | 8820746 | 011689 | 027 | 7 | 37.82 |
| 1094 | SEARS RSC 8781 | 8820747 | 011689 | 027 | 9 | 44.06 |
| 1095 | SEARS RSC 8781 | 8820748 | 011689 | 027 | 16 | 64.63 |
| 1104 | SEARS RSC 8781 | 8820749 | 011689 | 027 | 10 | 151.93 |
| 1114 | SEARS RSC 8781 | 8820750 | 011689 | 027 | 33 | 261.66 |
| 1115 | SEARS RSC 8781 | 8820751 | 011689 | 027 | 16 | 70.23 |
| 1125 | SEARS RSC 8781 | 8820752 | 011689 | 027 | 22 | 191.84 |
| 1133 | SEARS RSC 8781 | 8820753 | 011689 | 027 | 6 | 49.58 |
| 1134 | SEARS RSC 8781 | 8820754 | 011689 | 027 | 18 | 129.41 |
| 1136 | SEARS RSC 8781 | 8820755 | 011689 | 027 | 6 | 18.00 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | | 9/13/18 | INVOICE #: 3750074 | PAGE | 2 |
|---|---|---|---|---|---|---|---|---|---|
| | UNIT 9767 P O BOX 660200 | | | | | | | | |
| | 4849 GREENVILLE AVENUE | | | | | | | | |
| | DALLAS TX 75266-0200 | | | | | SOLD TO: | 55555 | SHIP TO: | 9300 |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1154 | SEARS RSC 8781 | 8820756 | 011689 | 027 | 6 | 34.74 |
| 1165 | SEARS RSC 8781 | 8820757 | 011689 | 027 | 8 | 23.24 |
| 1166 | SEARS RSC 8781 | 8820758 | 011689 | 027 | 12 | 79.90 |
| 1175 | SEARS RSC 8781 | 8820759 | 011689 | 027 | 11 | 31.18 |
| 1193 | SEARS RSC 8781 | 8820760 | 011689 | 027 | 15 | 100.25 |
| 1195 | SEARS RSC 8781 | 8820761 | 011689 | 027 | 14 | 56.45 |
| 1205 | SEARS RSC 8781 | 8820762 | 011689 | 027 | 6 | 52.45 |
| 1213 | SEARS RSC 8781 | 8820763 | 011689 | 027 | 4 | 20.90 |
| 1223 | SEARS RSC 8781 | 8820764 | 011689 | 027 | 7 | 38.23 |
| 1224 | SEARS RSC 8781 | 8820765 | 011689 | 027 | 24 | 92.32 |
| 1243 | SEARS RSC 8781 | 8820766 | 011689 | 027 | 4 | 42.26 |
| 1283 | SEARS RSC 8781 | 8820767 | 011689 | 027 | 9 | 26.86 |
| 1284 | SEARS RSC 8781 | 8820768 | 011689 | 027 | 10 | 44.87 |
| 1285 | SEARS RSC 8781 | 8820769 | 011689 | 027 | 26 | 154.02 |
| 1304 | SEARS RSC 8781 | 8820770 | 011689 | 027 | 10 | 44.92 |
| 1313 | SEARS RSC 8781 | 8820771 | 011689 | 027 | 8 | 52.02 |
| 1314 | SEARS RSC 8781 | 8820772 | 011689 | 027 | 25 | 99.69 |
| 1315 | SEARS RSC 8781 | 8820773 | 011689 | 027 | 9 | 25.99 |
| 1333 | SEARS RSC 8781 | 8820774 | 011689 | 027 | 8 | 35.14 |
| 1335 | SEARS RSC 8781 | 8820775 | 011689 | 027 | 11 | 65.38 |
| 1343 | SEARS RSC 8781 | 8820776 | 011689 | 027 | 13 | 143.79 |
| 1345 | SEARS RSC 8781 | 8820777 | 011689 | 027 | 7 | 37.11 |
| 1364 | SEARS RSC 8781 | 8820778 | 011689 | 027 | 30 | 189.05 |
| 1365 | SEARS RSC 8781 | 8820779 | 011689 | 027 | 29 | 153.25 |
| 1374 | SEARS RSC 8781 | 8820780 | 011689 | 027 | 3 | 35.97 |
| 1375 | SEARS RSC 8781 | 8820781 | 011689 | 027 | 3 | 24.20 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                                    9/13/18    INVOICE #: 3750074      PAGE      3
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                           SOLD TO:    55555    SHIP TO:     9300
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1404 | SEARS RSC 8781 | 8820782 | 011689 | 027 | 24 | 134.66 |
| 1424 | SEARS RSC 8781 | 8820783 | 011689 | 027 | 7 | 29.70 |
| 1443 | SEARS RSC 8781 | 8820784 | 011689 | 027 | 19 | 143.85 |
| 1454 | SEARS RSC 8781 | 8820785 | 011689 | 027 | 9 | 56.59 |
| 1456 | SEARS RSC 8781 | 8820786 | 011689 | 027 | 8 | 23.32 |
| 1463 | SEARS RSC 8781 | 8820787 | 011689 | 027 | 12 | 33.85 |
| 1464 | SEARS RSC 8781 | 8820788 | 011689 | 027 | 8 | 62.43 |
| 1494 | SEARS RSC 8781 | 8820789 | 011689 | 027 | 5 | 65.75 |
| 1495 | SEARS RSC 8781 | 8820790 | 011689 | 027 | 12 | 76.75 |
| 1504 | SEARS RSC 8781 | 8820791 | 011689 | 027 | 7 | 20.52 |
| 1564 | SEARS RSC 8781 | 8820792 | 011689 | 027 | 10 | 28.79 |
| 1574 | SEARS RSC 8781 | 8820793 | 011689 | 027 | 14 | 77.05 |
| 1575 | SEARS RSC 8781 | 8820794 | 011689 | 027 | 6 | 18.18 |
| 1585 | SEARS RSC 8781 | 8820795 | 011689 | 027 | 8 | 30.59 |
| 1595 | SEARS RSC 8781 | 8820796 | 011689 | 027 | 2 | 34.75 |
| 1605 | SEARS RSC 8781 | 8820797 | 011689 | 027 | 4 | 38.61 |
| 1614 | SEARS RSC 8781 | 8820798 | 011689 | 027 | 14 | 64.77 |
| 1634 | SEARS RSC 8781 | 8820799 | 011689 | 027 | 8 | 101.91 |
| 1646 | SEARS RSC 8781 | 8820800 | 011689 | 027 | 4 | 27.05 |
| 1654 | SEARS RSC 8781 | 8820801 | 011689 | 027 | 16 | 110.51 |
| 1674 | SEARS RSC 8781 | 8820802 | 011689 | 027 | 25 | 122.74 |
| 1684 | SEARS RSC 8781 | 8820803 | 011689 | 027 | 17 | 102.43 |
| 1733 | SEARS RSC 8781 | 8820804 | 011689 | 027 | 64 | 255.40 |
| 1745 | SEARS RSC 8781 | 8820805 | 011689 | 027 | 18 | 51.90 |
| 1754 | SEARS RSC 8781 | 8820806 | 011689 | 027 | 11 | 86.05 |
| 1755 | SEARS RSC 8781 | 8820807 | 011689 | 027 | 9 | 94.19 |

** CONTINUED **

*GROUP INVOICE RECAP*

BILL TO:      SEARS ACC SERVICE CENTER                                9/13/18    INVOICE #: 3750074      PAGE     4
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                       SOLD TO:    55555    SHIP TO:      9300

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1764 | SEARS RSC 8781 | 8820808 | 011689 | 027 | 11 | 76.30 |
| 1765 | SEARS RSC 8781 | 8820809 | 011689 | 027 | 11 | 96.41 |
| 1773 | SEARS RSC 8781 | 8820810 | 011689 | 027 | 5 | 32.17 |
| 1775 | SEARS RSC 8781 | 8820811 | 011689 | 027 | 26 | 118.95 |
| 1804 | SEARS RSC 8781 | 8820812 | 011689 | 027 | 8 | 22.96 |
| 1853 | SEARS RSC 8781 | 8820813 | 011689 | 027 | 4 | 30.60 |
| 1854 | SEARS RSC 8781 | 8820814 | 011689 | 027 | 22 | 231.23 |
| 1894 | SEARS RSC 8781 | 8820815 | 011689 | 027 | 8 | 40.44 |
| 1905 | SEARS RSC 8781 | 8820816 | 011689 | 027 | 37 | 106.91 |
| 1924 | SEARS RSC 8781 | 8820817 | 011689 | 027 | 27 | 133.75 |
| 1925 | SEARS RSC 8781 | 8820818 | 011689 | 027 | 21 | 85.86 |
| 1935 | SEARS RSC 8781 | 8820819 | 011689 | 027 | 13 | 72.94 |
| 1945 | SEARS RSC 8781 | 8820820 | 011689 | 027 | 4 | 29.14 |
| 1984 | SEARS RSC 8781 | 8820821 | 011689 | 027 | 10 | 92.19 |
| 2034 | SEARS RSC 8781 | 8820822 | 011689 | 027 | 12 | 166.42 |
| 2056 | SEARS RSC 8781 | 8820823 | 011689 | 027 | 14 | 56.53 |
| 2104 | SEARS RSC 8781 | 8820824 | 011689 | 027 | 7 | 20.06 |
| 2105 | SEARS RSC 8781 | 8820825 | 011689 | 027 | 9 | 43.29 |
| 2124 | SEARS RSC 8781 | 8820826 | 011689 | 027 | 14 | 40.60 |
| 2135 | SEARS RSC 8781 | 8820827 | 011689 | 027 | 2 | 21.63 |
| 2145 | SEARS RSC 8781 | 8820828 | 011689 | 027 | 25 | 177.40 |
| 2175 | SEARS RSC 8781 | 8820829 | 011689 | 027 | 13 | 51.10 |
| 2183 | SEARS RSC 8781 | 8820830 | 011689 | 027 | 9 | 26.58 |
| 2203 | SEARS RSC 8781 | 8820831 | 011689 | 027 | 11 | 31.77 |
| 2245 | SEARS RSC 8781 | 8820832 | 011689 | 027 | 7 | 20.29 |
| 2265 | SEARS RSC 8781 | 8820833 | 011689 | 027 | 10 | 28.69 |

** CONTINUED **

*GROUP INVOICE RECAP*

BILL TO:      SEARS ACC SERVICE CENTER                                          9/13/18    INVOICE #: 3750074        PAGE      5
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                             SOLD TO:   55555    SHIP TO:      9300

SHIP TO   N A M E                  ORDER#    PO NUMBER      DEPT       QUANTITY                     DOLLARS

2304      SEARS RSC 8781           8820834   011689         027           8                         23.06
2323      SEARS RSC 8781           8820835   011689         027           8                         44.79
2355      SEARS RSC 8781           8820836   011689         027           8                        108.52
2373      SEARS RSC 8781           8820837   011689         027          13                         67.82
2395      SEARS RSC 8781           8820838   011689         027          20                        135.18
2435      SEARS RSC 8781           8820839   011689         027           6                         46.23
2485      SEARS RSC 8781           8820840   011689         027          10                         44.23
2515      SEARS RSC 8781           8820841   011689         027           3                         24.43
2565      SEARS RSC 8781           8820842   011689         027          13                         60.46
2593      SEARS RSC 8781           8820843   011689         027          17                        116.82
2664      SEARS RSC 8781           8820844   011689         027           7                         21.03
2745      SEARS RSC 8781           8820845   011689         027          20                         91.09
2755      SEARS RSC 8781           8820846   011689         027           4                         20.48
2784      SEARS RSC 8781           8820847   011689         027          10                         29.71
2805      SEARS RSC 8781           8820848   011689         027           3                         26.11
2807      SEARS RSC 8781           8820849   011689         027          12                         34.90
2845      SEARS RSC 8781           8820850   011689         027           6                         30.66
2885      SEARS RSC 8781           8820851   011689         027           3                         24.43
2963      SEARS RSC 8781           8820852   011689         027           8                         23.65
9300      SEARS RSC 8781           8820853   011689         027          10                         47.41
                                                                       -------                   -----------

                                                                        1473                      8483.65

WEIGHT:    397 CARTONS:    124                      CHECK EACH ORDER              DISCOUNT:
                                                                                 SUBTOT:          8483.65
                                                                                 FREIGHT:
                                                                                    TAX:

                                                                                     USD          8483.65

## BILL OF LADING

**BOL Number:** 33206516

### SHIP FROM

Name: CUPID FOUNDATIONS INC - OKBLCUP
Address 1: 318 N 29th St
Address 2:
Address 3:
City/State/Zip: BLACKWELL, OK, 74631
OKBLC  P: 580-363-6018 Ext.    F:
Stop Notes:

Carrier: Central Transport International
Pro #:

# BAR CODE SPACE

Pick up date: 9/14/2018
Trailer #:    Seal #:

### SHIP TO

Name: 8781 CHAMBERSBURG RSC
Address 1: 1475 Nitterhouse Dr
Address 2:
Address 3:
City/State/Zip: CHAMBERSBURG, PA, 17201
SUMBR  P: 717-709-4463 Ext.    F:
Stop Notes:

### REFERENCE INFORMATION

| Reference Name | Value |
|---|---|
| Destination Location Code | 8781 |
| Load BOL # | 18091200452 |
| Load PO# | 08781011639 |
| Load PO# | 08781011689 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18091200452 |
| Sears Load BOL # | BLNUM |

### THIRD PARTY FREIGHT CHARGES BILL TO

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

WWW.CENTRALTRANSPORT.COM
Driver's Signature Only Acknowledges Receipt of Freight

**148-0467293-0**

CENTRAL TRANSPORT
SHIPPER LABEL
Subject to MNFC 100, CT 100-CT 101
Parts Tariffs, 40 LOC 11038 and 45 CFR 370

**Freight Charge Terms:**    Carrier Acct #:
Prepaid [x] Collect [ ] 3rd Party [x]  Quote ID:

**Special Instructions:**
0878101168900 KMART PRODUCT 0878101163900 KMART
PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted
on this bill of lading.

**LTL or Partial Only:**
# of Pallets: 2    Pallet Type:    Skid Spots:    Stackable: No
Pallet Dimensions:    L:    W:    H:

| Shipper Instructions | Consignee Instructions |
|---|---|
| Pickup #: 18091200452 | Delivery #: |
| Loc Type: Business | Loc Type: Business |
| Special Services: | Special Services: |
|  | Processing Fee |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | | NMFC# | CLASS |
| 0 | | 4 | Pieces | 8 | | | General Merchandise<br>Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as t | | - | 110 |
| 0 | | 124 | Pieces | 397 | | | General Merchandise | | - | 110 |
| 0 | | 128 | | 405 | | | GRAND TOTAL | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

COD Amount: $ _____
Fee Terms:    Collect [ ]    Prepaid [ ]
Customer check acceptable: [ ]

**NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ■ 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper: _____    Date: 09/14/18

**Trailer Loaded:**
[ ] -By Shipper
[x] -By Driver

**Freight Counted:**
[ ] By Shipper
[ ] By Driver/pallets said to contain
[x] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.

Carrier: _____    Date: 9-14-18

J Webb 5313250R 25drk

1235891

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                          9/13/18    INVOICE #: 3750075    PAGE    1
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                  SOLD TO:    55555    SHIP TO:    2068
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1018 | SEARS RSC 8780 | 8820571 | 037614 | 027 | 7 | 19.74 |
| 1688 | SEARS RSC 8780 | 8820572 | 037614 | 027 | 2 | 5.64 |
| 1838 | SEARS RSC 8780 | 8820573 | 037614 | 027 | 5 | 14.10 |
| 2068 | SEARS RSC 8780 | 8820574 | 037614 | 027 | 6 | 16.92 |

```
                                                              20                    56.40

WEIGHT:      7 CARTONS:     4                CHECK EACH ORDER        DISCOUNT:
                                                                     SUBTOT:        56.40
                                                                     FREIGHT:
                                                                        TAX:

                                                                        USD        56.40
```

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                          9/13/18   INVOICE #: 3750076      PAGE     1
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                     SOLD TO:   55555   SHIP TO:    2829
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1008 | SEARS RSC 8780 | 8820575 | 037664 | 027 | 44 | 171.59 |
| 1018 | SEARS RSC 8780 | 8820576 | 037664 | 027 | 37 | 154.39 |
| 1019 | SEARS RSC 8780 | 8820577 | 037664 | 027 | 8 | 23.65 |
| 1027 | SEARS RSC 8780 | 8820578 | 037664 | 027 | 7 | 20.75 |
| 1038 | SEARS RSC 8780 | 8820579 | 037664 | 027 | 11 | 32.64 |
| 1041 | SEARS RSC 8780 | 8820580 | 037664 | 027 | 11 | 30.80 |
| 1048 | SEARS RSC 8780 | 8820581 | 037664 | 027 | 17 | 76.01 |
| 1052 | SEARS RSC 8780 | 8820582 | 037664 | 027 | 3 | 26.16 |
| 1068 | SEARS RSC 8780 | 8820583 | 037664 | 027 | 10 | 63.52 |
| 1071 | SEARS RSC 8780 | 8820584 | 037664 | 027 | 6 | 34.33 |
| 1078 | SEARS RSC 8780 | 8820585 | 037664 | 027 | 12 | 34.44 |
| 1081 | SEARS RSC 8780 | 8820586 | 037664 | 027 | 13 | 37.57 |
| 1088 | SEARS RSC 8780 | 8820587 | 037664 | 027 | 7 | 20.52 |
| 1092 | SEARS RSC 8780 | 8820588 | 037664 | 027 | 11 | 61.40 |
| 1097 | SEARS RSC 8780 | 8820589 | 037664 | 027 | 4 | 44.08 |
| 1098 | SEARS RSC 8780 | 8820590 | 037664 | 027 | 11 | 32.46 |
| 1110 | SEARS RSC 8780 | 8820591 | 037664 | 027 | 12 | 33.93 |
| 1111 | SEARS RSC 8780 | 8820592 | 037664 | 027 | 10 | 29.25 |
| 1120 | SEARS RSC 8780 | 8820593 | 037664 | 027 | 6 | 44.01 |
| 1127 | SEARS RSC 8780 | 8820594 | 037664 | 027 | 15 | 99.79 |
| 1137 | SEARS RSC 8780 | 8820595 | 037664 | 027 | 7 | 20.57 |
| 1139 | SEARS RSC 8780 | 8820596 | 037664 | 027 | 16 | 79.27 |
| 1141 | SEARS RSC 8780 | 8820597 | 037664 | 027 | 29 | 96.69 |
| 1146 | SEARS RSC 8780 | 8820598 | 037664 | 027 | 3 | 31.68 |
| 1147 | SEARS RSC 8780 | 8820599 | 037664 | 027 | 3 | 39.50 |
| 1148 | SEARS RSC 8780 | 8820600 | 037664 | 027 | 13 | 68.20 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                              9/13/18    INVOICE #: 3750076        PAGE      2
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                       SOLD TO:     55555    SHIP TO:      2829
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1149 | SEARS RSC 8780 | 8820601 | 037664 | 027 | 9 | 54.58 |
| 1151 | SEARS RSC 8780 | 8820602 | 037664 | 027 | 5 | 45.11 |
| 1161 | SEARS RSC 8780 | 8820603 | 037664 | 027 | 4 | 27.46 |
| 1172 | SEARS RSC 8780 | 8820604 | 037664 | 027 | 15 | 130.93 |
| 1176 | SEARS RSC 8780 | 8820605 | 037664 | 027 | 2 | 23.31 |
| 1182 | SEARS RSC 8780 | 8820606 | 037664 | 027 | 12 | 34.67 |
| 1187 | SEARS RSC 8780 | 8820607 | 037664 | 027 | 18 | 94.89 |
| 1189 | SEARS RSC 8780 | 8820608 | 037664 | 027 | 11 | 58.69 |
| 1192 | SEARS RSC 8780 | 8820609 | 037664 | 027 | 14 | 41.24 |
| 1206 | SEARS RSC 8780 | 8820610 | 037664 | 027 | 10 | 46.83 |
| 1207 | SEARS RSC 8780 | 8820611 | 037664 | 027 | 14 | 48.95 |
| 1208 | SEARS RSC 8780 | 8820612 | 037664 | 027 | 10 | 44.51 |
| 1212 | SEARS RSC 8780 | 8820613 | 037664 | 027 | 6 | 87.35 |
| 1216 | SEARS RSC 8780 | 8820614 | 037664 | 027 | 23 | 140.84 |
| 1217 | SEARS RSC 8780 | 8820615 | 037664 | 027 | 12 | 71.27 |
| 1226 | SEARS RSC 8780 | 8820616 | 037664 | 027 | 8 | 80.47 |
| 1227 | SEARS RSC 8780 | 8820617 | 037664 | 027 | 4 | 38.36 |
| 1228 | SEARS RSC 8780 | 8820618 | 037664 | 027 | 11 | 106.34 |
| 1229 | SEARS RSC 8780 | 8820619 | 037664 | 027 | 11 | 63.06 |
| 1247 | SEARS RSC 8780 | 8820620 | 037664 | 027 | 12 | 34.54 |
| 1248 | SEARS RSC 8780 | 8820621 | 037664 | 027 | 25 | 183.21 |
| 1250 | SEARS RSC 8780 | 8820622 | 037664 | 027 | 13 | 53.47 |
| 1268 | SEARS RSC 8780 | 8820623 | 037664 | 027 | 17 | 101.78 |
| 1271 | SEARS RSC 8780 | 8820624 | 037664 | 027 | 16 | 46.56 |
| 1277 | SEARS RSC 8780 | 8820625 | 037664 | 027 | 6 | 59.03 |
| 1278 | SEARS RSC 8780 | 8820626 | 037664 | 027 | 13 | 96.36 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                              9/13/18   INVOICE #: 3750076      PAGE      3
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                        SOLD TO:   55555   SHIP TO:     2829


SHIP TO  N A M E                ORDER#     PO NUMBER     DEPT       QUANTITY                    DOLLARS
 1287    SEARS RSC 8780         8820627    037664        027          16                        47.20
 1290    SEARS RSC 8780         8820628    037664        027          17                       123.89
 1297    SEARS RSC 8780         8820629    037664        027          12                        51.11
 1298    SEARS RSC 8780         8820630    037664        027          16                       108.79
 1309    SEARS RSC 8780         8820631    037664        027          12                        48.02
 1317    SEARS RSC 8780         8820632    037664        027          12                        51.85
 1327    SEARS RSC 8780         8820633    037664        027           6                        35.25
 1328    SEARS RSC 8780         8820634    037664        027           8                        82.07
 1358    SEARS RSC 8780         8820635    037664        027          25                        99.09
 1367    SEARS RSC 8780         8820636    037664        027           7                        20.39
 1368    SEARS RSC 8780         8820637    037664        027           7                        97.50
 1377    SEARS RSC 8780         8820638    037664        027          11                        31.87
 1378    SEARS RSC 8780         8820639    037664        027           8                        64.08
 1388    SEARS RSC 8780         8820640    037664        027          11                       124.51
 1398    SEARS RSC 8780         8820641    037664        027          10                        68.73
 1407    SEARS RSC 8780         8820642    037664        027          10                        44.78
 1417    SEARS RSC 8780         8820643    037664        027          18                       192.51
 1437    SEARS RSC 8780         8820644    037664        027           6                        57.31
 1447    SEARS RSC 8780         8820645    037664        027          16                        90.18
 1460    SEARS RSC 8780         8820646    037664        027           9                        75.78
 1470    SEARS RSC 8780         8820647    037664        027          11                        32.33
 1478    SEARS RSC 8780         8820648    037664        027           7                        62.56
 1488    SEARS RSC 8780         8820649    037664        027           8                        32.40
 1508    SEARS RSC 8780         8820650    037664        027          30                       173.65
 1518    SEARS RSC 8780         8820651    037664        027           8                        57.36
 1570    SEARS RSC 8780         8820652    037664        027           8                        75.63
```

** CONTINUED **

*GROUP INVOICE RECAP*

BILL TO:    SEARS ACC SERVICE CENTER                    9/13/18   INVOICE #: 3750076      PAGE      4
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                   SOLD TO:   55555   SHIP TO:    2829

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1578 | SEARS RSC 8780 | 8820653 | 037664 | 027 | 18 | 99.40 |
| 1618 | SEARS RSC 8780 | 8820654 | 037664 | 027 | 3 | 40.00 |
| 1640 | SEARS RSC 8780 | 8820655 | 037664 | 027 | 2 | 36.43 |
| 1650 | SEARS RSC 8780 | 8820656 | 037664 | 027 | 7 | 34.15 |
| 1658 | SEARS RSC 8780 | 8820657 | 037664 | 027 | 2 | 21.40 |
| 1668 | SEARS RSC 8780 | 8820658 | 037664 | 027 | 16 | 207.24 |
| 1678 | SEARS RSC 8780 | 8820659 | 037664 | 027 | 11 | 61.79 |
| 1688 | SEARS RSC 8780 | 8820660 | 037664 | 027 | 20 | 57.48 |
| 1708 | SEARS RSC 8780 | 8820661 | 037664 | 027 | 10 | 50.96 |
| 1709 | SEARS RSC 8780 | 8820662 | 037664 | 027 | 6 | 17.10 |
| 1710 | SEARS RSC 8780 | 8820663 | 037664 | 027 | 9 | 26.81 |
| 1722 | SEARS RSC 8780 | 8820664 | 037664 | 027 | 16 | 164.55 |
| 1728 | SEARS RSC 8780 | 8820665 | 037664 | 027 | 10 | 106.02 |
| 1738 | SEARS RSC 8780 | 8820666 | 037664 | 027 | 9 | 47.65 |
| 1740 | SEARS RSC 8780 | 8820667 | 037664 | 027 | 15 | 82.04 |
| 1748 | SEARS RSC 8780 | 8820668 | 037664 | 027 | 6 | 46.14 |
| 1758 | SEARS RSC 8780 | 8820669 | 037664 | 027 | 6 | 66.18 |
| 1760 | SEARS RSC 8780 | 8820670 | 037664 | 027 | 7 | 35.86 |
| 1768 | SEARS RSC 8780 | 8820671 | 037664 | 027 | 15 | 44.68 |
| 1788 | SEARS RSC 8780 | 8820672 | 037664 | 027 | 10 | 43.86 |
| 1798 | SEARS RSC 8780 | 8820673 | 037664 | 027 | 10 | 30.07 |
| 1818 | SEARS RSC 8780 | 8820674 | 037664 | 027 | 7 | 68.65 |
| 1820 | SEARS RSC 8780 | 8820675 | 037664 | 027 | 19 | 108.55 |
| 1822 | SEARS RSC 8780 | 8820676 | 037664 | 027 | 6 | 48.09 |
| 1828 | SEARS RSC 8780 | 8820677 | 037664 | 027 | 16 | 45.31 |
| 1831 | SEARS RSC 8780 | 8820678 | 037664 | 027 | 12 | 60.45 |

** CONTINUED **

*GROUP INVOICE RECAP*

BILL TO:     SEARS ACC SERVICE CENTER                          9/13/18   INVOICE #: 3750076      PAGE      5
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                      SOLD TO:    55555   SHIP TO:      2829

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1838 | SEARS RSC 8780 | 8820679 | 037664 | 027 | 9 | 54.86 |
| 1840 | SEARS RSC 8780 | 8820680 | 037664 | 027 | 24 | 126.81 |
| 1868 | SEARS RSC 8780 | 8820681 | 037664 | 027 | 5 | 22.09 |
| 1968 | SEARS RSC 8780 | 8820682 | 037664 | 027 | 5 | 31.53 |
| 1988 | SEARS RSC 8780 | 8820683 | 037664 | 027 | 11 | 67.37 |
| 1998 | SEARS RSC 8780 | 8820684 | 037664 | 027 | 10 | 29.15 |
| 2010 | SEARS RSC 8780 | 8820685 | 037664 | 027 | 13 | 38.26 |
| 2029 | SEARS RSC 8780 | 8820686 | 037664 | 027 | 3 | 34.13 |
| 2036 | SEARS RSC 8780 | 8820687 | 037664 | 027 | 5 | 62.81 |
| 2040 | SEARS RSC 8780 | 8820688 | 037664 | 027 | 7 | 20.11 |
| 2047 | SEARS RSC 8780 | 8820689 | 037664 | 027 | 12 | 35.08 |
| 2049 | SEARS RSC 8780 | 8820690 | 037664 | 027 | 10 | 57.84 |
| 2059 | SEARS RSC 8780 | 8820691 | 037664 | 027 | 9 | 25.94 |
| 2068 | SEARS RSC 8780 | 8820692 | 037664 | 027 | 16 | 46.15 |
| 2077 | SEARS RSC 8780 | 8820693 | 037664 | 027 | 19 | 107.72 |
| 2078 | SEARS RSC 8780 | 8820694 | 037664 | 027 | 9 | 39.57 |
| 2088 | SEARS RSC 8780 | 8820695 | 037664 | 027 | 14 | 76.33 |
| 2092 | SEARS RSC 8780 | 8820696 | 037664 | 027 | 10 | 28.92 |
| 2106 | SEARS RSC 8780 | 8820697 | 037664 | 027 | 3 | 26.11 |
| 2119 | SEARS RSC 8780 | 8820698 | 037664 | 027 | 16 | 92.94 |
| 2138 | SEARS RSC 8780 | 8820699 | 037664 | 027 | 9 | 71.17 |
| 2147 | SEARS RSC 8780 | 8820700 | 037664 | 027 | 6 | 46.28 |
| 2148 | SEARS RSC 8780 | 8820701 | 037664 | 027 | 6 | 82.69 |
| 2197 | SEARS RSC 8780 | 8820702 | 037664 | 027 | 6 | 17.31 |
| 2218 | SEARS RSC 8780 | 8820703 | 037664 | 027 | 15 | 54.79 |
| 2219 | SEARS RSC 8780 | 8820704 | 037664 | 027 | 9 | 26.35 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/13/18   INVOICE #: 3750076      PAGE      6
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                        SOLD TO:   55555   SHIP TO:      2829
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 2226 | SEARS RSC 8780 | 8820705 | 037664 | 027 | 10 | 29.17 |
| 2238 | SEARS RSC 8780 | 8820706 | 037664 | 027 | 12 | 34.82 |
| 2288 | SEARS RSC 8780 | 8820707 | 037664 | 027 | 16 | 46.46 |
| 2329 | SEARS RSC 8780 | 8820708 | 037664 | 027 | 7 | 20.52 |
| 2330 | SEARS RSC 8780 | 8820709 | 037664 | 027 | 13 | 37.85 |
| 2335 | SEARS RSC 8780 | 8820710 | 037664 | 027 | 4 | 27.23 |
| 2388 | SEARS RSC 8780 | 8820711 | 037664 | 027 | 8 | 23.09 |
| 2390 | SEARS RSC 8780 | 8820712 | 037664 | 027 | 11 | 31.49 |
| 2422 | SEARS RSC 8780 | 8820713 | 037664 | 027 | 10 | 29.61 |
| 2487 | SEARS RSC 8780 | 8820714 | 037664 | 027 | 8 | 23.29 |
| 2497 | SEARS RSC 8780 | 8820715 | 037664 | 027 | 16 | 91.87 |
| 2537 | SEARS RSC 8780 | 8820716 | 037664 | 027 | 10 | 29.20 |
| 2557 | SEARS RSC 8780 | 8820717 | 037664 | 027 | 10 | 29.15 |
| 2597 | SEARS RSC 8780 | 8820718 | 037664 | 027 | 7 | 20.52 |
| 2600 | SEARS RSC 8780 | 8820719 | 037664 | 027 | 7 | 20.34 |
| 2628 | SEARS RSC 8780 | 8820720 | 037664 | 027 | 11 | 32.18 |
| 2637 | SEARS RSC 8780 | 8820721 | 037664 | 027 | 14 | 88.05 |
| 2819 | SEARS RSC 8780 | 8820722 | 037664 | 027 | 12 | 34.59 |
| 2829 | SEARS RSC 8780 | 8820723 | 037664 | 027 | 12 | 81.22 |

```
                                                                   1663              8873.67

WEIGHT:    460 CARTONS:    149                CHECK EACH ORDER         DISCOUNT:
                                                                       SUBTOT:      8873.67
                                                                       FREIGHT:
                                                                           TAX:

                                                                          USD        8873.67
```

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER |  |  |  |  | 9/13/18 | INVOICE #: 3750077 | PAGE | 1 |
|---|---|---|---|---|---|---|---|---|---|

UNIT 9767 P O BOX 660200
4849 GREENVILLE AVENUE
DALLAS TX 75266-0200                    SOLD TO:    55555      SHIP TO:    1398

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1068 | SEARS RSC 8780 | 8820724 | 037665 | 027 | 5 | 88.10 |
| 1398 | SEARS RSC 8780 | 8820725 | 037665 | 027 | 1 | 20.28 |

                                                          6            108.38

WEIGHT:     5 CARTONS:    2              CHECK EACH ORDER          DISCOUNT:
                                                          SUBTOT:   108.38
                                                          FREIGHT:
                                                             TAX:

                                                          USD      108.38

| BILL OF LADING | BOL Number:  33206553 |
|---|---|

**SHIP FROM**

| | |
|---|---|
| Name: | CUPID FOUNDATIONS INC - OKBLCUP |
| Address 1: | 318 N 29th St |
| Address 2: | |
| Address 3: | |
| City/State/Zip: | BLACKWELL, OK, 74631 |
| OKBLC    P: | 580-363-6018 Ext.    F: |
| Stop Notes: | |

Carrier:   Central Transport International
Pro #:

# BAR CODE SPACE

Pick up date: 9/14/2018
Trailer #:                          Seal #:

**SHIP TO**

| | |
|---|---|
| Name: | KMART DC CAMLREGION01 - 8780 |
| Address 1: | 3100 Milliken Ave |
| Address 2: | |
| Address 3: | |
| City/State/Zip: | MIRA LOMA, CA, 91752 |
| MGARCI    P: | 951-727-3200 Ext.    F: |
| Stop Notes: | |

**REFERENCE INFORMATION**

| Reference Name | Value |
|---|---|
| Destination Location Code | 8780 |
| Load PO# | 08780037614 |
| Load PO# | 08780037664 |
| Load PO# | 08780037665 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18091200453 |
| Sears Load BOL # | BLNUM |

**THIRD PARTY FREIGHT CHARGES BILL TO**

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

For complete list of reference numbers, please see Attached
Supplement Page
WWW.CENTRALTRANSPORT.COM
Driver's Signature Only Acknowledges Receipt of Freight

**148-0467292-2**

CENTRAL TRANSPORT          SHIPPER LABEL
Subject to NMFC 100, CT 1000 CT 101
Rates Tariffs, 0145C.1000 and 40 CFR 373

| Freight Charge Terms: | Carrier Acct #: |
|---|---|
| Prepaid [x] Collect [ ] 3rd Party [x] | Quote ID: |

Special Instructions:
0878003766400 KMART PRODUCT 0878003761400 KMART
PRODUCT 0878003766500 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted
on this bill of lading.

| Shipper Instructions | Consignee Instructions |
|---|---|
| Pickup #:   18091200453 | Delivery #: |
| Loc Type:   Business | Loc Type:   Business |
| Special Services: | Special Services: |
| | Processing Fee |

**LTL or Partial Only:**
# of Pallets: 2    Pallet Type:           Skid Spots:        Stackable: No
Pallet Dimensions:            L:            W:            H:

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | | NMFC# | CLASS |
| 0 | | 4 | Pieces | 7 | | | General Merchandise | - | 110 |
| 0 | | 149 | Pieces | 460 | | | General Merchandise | - | 110 |
| 0 | | 2 | Pieces | 5 | | | General Merchandise | - | 110 |
| 0 | | 155 | | 472 | | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of
the property as follows: The agreed or declared value of the property is specifically stated by the shipper to be not
exceeding
_____ per _____

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ■ 14706(c)(1)(A) and (B).

COD Amount: $ _____
Fee Terms:    Collect: [ ]        Prepaid: [ ]
Customer check acceptable: [ ]

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier
and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are
available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation. | [ ] By Shipper [x] By Driver | [ ] By Shipper [x] By Driver/pallets said to contain [ ] By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle. |
| Shipper: _____ Date: 09/14/18 | | | Carrier: _____ Date: 9-14-18 |

1235873

V. Will 5313250R
2 skids

CUPID FOUNDATIONS, INC.   TEL (580) 363-1935
318 N. 29TH STREET        FAX (580) 363-1938
P.O. BOX 700
BLACKWELL, OK 74631

REMIT TO:
475 PARK AVE SOUTH
17TH FLOOR
NEW YORK, N.Y. 10016

DUNS # 00-124-9002

**INVOICE**

| B I L L T O | SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br><br>DALLAS TX 75266-0200 | S H I P T O | SEARS RSC 8780<br>3100 MILLIKIN AVE<br><br>MIRA LOMA CA 91752<br>SEARS ROEBUCK #1309 |
| --- | --- | --- | --- |

| 01<br>DIV. | 9/24/18<br>INVOICE DATE | 3753763<br>INVOICE # |
| --- | --- | --- |
| 01<br>COMP. | 55555<br>SOLD TO | 1309<br>SHIP TO |

PAGE 1

| 9/15/18<br>ORDER DATE | 038159<br>CUSTOMER ORDER NO. | 027<br>DEPT. | CONTRACT | P<br>SEASON | BUY OFFICE | NBI | % | NET15<br>TERMS | NO. | SOLD BY | 3 RICHARDSON<br>NO. ACCOUNT SALESMAN |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CENTRAL TRANSPO<br>SHIP VIA | AN<br>ZONE INS WHSE | PROM | ADVER. | 010016656<br>VENDOR NUMBER | | CONFIRMATION | | FACTOR | | INVOICE REMARKS | |

| | | | E | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

RETURNS ACCEPTED ONLY AT OUR DISTRIBUTION CENTER IN BLACKWELL.  SPECIAL AUTHORIZATION LABEL REQUIRED.  ERRORS OR SHORTAGES MUST BE REPORTED WITHIN 30 DAYS OF SHIPMENT.

We hereby certify that these goods were produced in compliance with all applicable requirements of Section 6 " and 12 of the Fair Labor Standards Act, as Amended, and of Regulations and Orders of the United States Department of Labor issued under Section if thereof.

| STYLE | COLOR | DIM | DESCRIPTION | SZ | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | QUANTITY | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 45858 | 762 | | V-PANEL BRI | E | | 2 | 2 | | | | | | | | | | 4 | 2.82 | 11.28 |
| 45858 | 762 | | V-PANEL BRI | E | | | | | 1 | 2 | | | | | | | CANCELED | | |

PS# 8533302

SHIPPED 4

GROSS 11.28

| WEIGHT 2 LBS. | 1 CARTONS |
| --- | --- |

% DISCOUNT

SUB-TOTAL 11.28

PRE-PAID FREIGHT

THIS INVOICE DUE 10/09/18

F.O.B. FACTORY

TAX

| 8826733<br>ORDER CONTROL NUMBER | 3753763<br>INVOICE NUMBER |
| --- | --- |

PAY THIS NET AMOUNT WHEN DUE

USD 11.28

NO RETURNS ACCEPTED WITHOUT WRITTEN FACTORY AUTHORIZATION.

"Continued Guaranty Under the Textile Fiber Products Identification Act Filed with the Federal Trade Commission.
Based upon a guarantee received, this Company hereby guarantees that reasonable and representative tests, made according to the procedures prescribed in Section 4(a) of the Flammable Fabrics Act, show that fabrics used or contained in articles of wearing apparel and fabrics otherwise subject to said Act, covered by and in the form delivered under this document, are not under the provisions of such Act, so highly flammable as to be dangerous when worn by individuals.

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | 9/24/18 | INVOICE #: 3753764 | PAGE | 1 |

BILL TO:   SEARS ACC SERVICE CENTER                              9/24/18   INVOICE #: 3753764   PAGE   1
           UNIT 9767 P O BOX 660200
           4849 GREENVILLE AVENUE
           DALLAS TX 75266-0200                  SOLD TO:   55555   SHIP TO:   1838

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1212 | SEARS RSC 8780 | 8826875 | 038205 | 027 | 1 | 20.28 |
| 1838 | SEARS RSC 8780 | 8826876 | 038205 | 027 | 2 | 21.63 |
| | | | | | ------- | ----------- |
| | | | | | 3 | 41.91 |

WEIGHT:     4 CARTONS:     2                CHECK EACH ORDER          DISCOUNT:
                                                                      SUBTOT:   41.91
                                                                      FREIGHT:
                                                                         TAX:

                                                                      USD       41.91

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                              9/26/18    INVOICE #: 3753844      PAGE      1
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                                  SOLD TO:   55555    SHIP TO:    2990


SHIP TO  N A M E              ORDER#    PO NUMBER      DEPT         QUANTITY                DOLLARS
  1008   SEARS RSC 8780       8826734   038204         027            39                   180.53
  1018   SEARS RSC 8780       8826735   038204         027            39                   262.76
  1019   SEARS RSC 8780       8826736   038204         027             6                    18.18
  1027   SEARS RSC 8780       8826737   038204         027             7                    20.98
  1038   SEARS RSC 8780       8826738   038204         027             8                    22.86
  1041   SEARS RSC 8780       8826739   038204         027             8                    23.19
  1042   SEARS RSC 8780       8826740   038204         027            14                    41.04
  1048   SEARS RSC 8780       8826741   038204         027            17                    90.64
  1052   SEARS RSC 8780       8826742   038204         027            11                   104.69
  1068   SEARS RSC 8780       8826743   038204         027             9                   109.89
  1071   SEARS RSC 8780       8826744   038204         027             5                    49.42
  1078   SEARS RSC 8780       8826745   038204         027             9                    59.50
  1079   SEARS RSC 8780       8826746   038204         027            10                    28.92
  1081   SEARS RSC 8780       8826747   038204         027            11                    31.49
  1088   SEARS RSC 8780       8826748   038204         027            14                    93.73
  1092   SEARS RSC 8780       8826749   038204         027             3                    33.65
  1097   SEARS RSC 8780       8826750   038204         027             6                    43.79
  1110   SEARS RSC 8780       8826751   038204         027             8                    23.42
  1112   SEARS RSC 8780       8826752   038204         027             6                    59.76
  1121   SEARS RSC 8780       8826753   038204         027             7                    52.63
  1127   SEARS RSC 8780       8826754   038204         027            11                    66.78
  1139   SEARS RSC 8780       8826755   038204         027            17                    78.61
  1141   SEARS RSC 8780       8826756   038204         027             2                    21.63
  1146   SEARS RSC 8780       8826757   038204         027             9                    78.55
  1147   SEARS RSC 8780       8826758   038204         027             6                    93.23
  1148   SEARS RSC 8780       8826759   038204         027            13                    56.44
```

** CONTINUED **

*GROUP INVOICE RECAP*

BILL TO:        SEARS ACC SERVICE CENTER                              9/26/18    INVOICE #: 3753844      PAGE        2
                UNIT 9767 P O BOX 660200
                4849 GREENVILLE AVENUE
                DALLAS TX 75266-0200                         SOLD TO:   55555    SHIP TO:    2990

SHIP TO  N A M E                ORDER#     PO NUMBER    DEPT       QUANTITY                  DOLLARS

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1149 | SEARS RSC 8780 | 8826760 | 038204 | 027 | 14 | 120.44 |
| 1151 | SEARS RSC 8780 | 8826761 | 038204 | 027 | 10 | 58.40 |
| 1161 | SEARS RSC 8780 | 8826762 | 038204 | 027 | 3 | 24.43 |
| 1172 | SEARS RSC 8780 | 8826763 | 038204 | 027 | 4 | 61.92 |
| 1176 | SEARS RSC 8780 | 8826764 | 038204 | 027 | 11 | 81.26 |
| 1182 | SEARS RSC 8780 | 8826765 | 038204 | 027 | 12 | 34.87 |
| 1187 | SEARS RSC 8780 | 8826766 | 038204 | 027 | 26 | 138.22 |
| 1189 | SEARS RSC 8780 | 8826767 | 038204 | 027 | 14 | 190.56 |
| 1192 | SEARS RSC 8780 | 8826768 | 038204 | 027 | 12 | 34.77 |
| 1206 | SEARS RSC 8780 | 8826769 | 038204 | 027 | 11 | 97.56 |
| 1207 | SEARS RSC 8780 | 8826770 | 038204 | 027 | 12 | 77.23 |
| 1208 | SEARS RSC 8780 | 8826771 | 038204 | 027 | 9 | 49.14 |
| 1209 | SEARS RSC 8780 | 8826772 | 038204 | 027 | 2 | 23.31 |
| 1212 | SEARS RSC 8780 | 8826773 | 038204 | 027 | 7 | 108.45 |
| 1216 | SEARS RSC 8780 | 8826774 | 038204 | 027 | 14 | 75.96 |
| 1217 | SEARS RSC 8780 | 8826775 | 038204 | 027 | 9 | 56.31 |
| 1226 | SEARS RSC 8780 | 8826776 | 038204 | 027 | 16 | 150.19 |
| 1227 | SEARS RSC 8780 | 8826777 | 038204 | 027 | 14 | 63.21 |
| 1228 | SEARS RSC 8780 | 8826778 | 038204 | 027 | 8 | 69.09 |
| 1229 | SEARS RSC 8780 | 8826779 | 038204 | 027 | 9 | 26.68 |
| 1247 | SEARS RSC 8780 | 8826780 | 038204 | 027 | 8 | 40.85 |
| 1248 | SEARS RSC 8780 | 8826781 | 038204 | 027 | 30 | 131.64 |
| 1250 | SEARS RSC 8780 | 8826782 | 038204 | 027 | 15 | 77.73 |
| 1268 | SEARS RSC 8780 | 8826783 | 038204 | 027 | 10 | 64.57 |
| 1271 | SEARS RSC 8780 | 8826784 | 038204 | 027 | 18 | 51.85 |
| 1277 | SEARS RSC 8780 | 8826785 | 038204 | 027 | 3 | 40.40 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                          9/26/18   INVOICE #: 3753844    PAGE    3
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                      SOLD TO:   55555   SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1278 | SEARS RSC 8780 | 8826786 | 038204 | 027 | 23 | 135.53 |
| 1281 | SEARS RSC 8780 | 8826787 | 038204 | 027 | 7 | 20.57 |
| 1287 | SEARS RSC 8780 | 8826788 | 038204 | 027 | 9 | 26.12 |
| 1288 | SEARS RSC 8780 | 8826789 | 038204 | 027 | 9 | 43.88 |
| 1290 | SEARS RSC 8780 | 8826790 | 038204 | 027 | 15 | 112.78 |
| 1297 | SEARS RSC 8780 | 8826791 | 038204 | 027 | 10 | 61.57 |
| 1298 | SEARS RSC 8780 | 8826792 | 038204 | 027 | 9 | 35.35 |
| 1309 | SEARS RSC 8780 | 8826793 | 038204 | 027 | 16 | 55.84 |
| 1317 | SEARS RSC 8780 | 8826794 | 038204 | 027 | 3 | 41.41 |
| 1318 | SEARS RSC 8780 | 8826795 | 038204 | 027 | 2 | 25.00 |
| 1357 | SEARS RSC 8780 | 8826796 | 038204 | 027 | 8 | 23.19 |
| 1358 | SEARS RSC 8780 | 8826797 | 038204 | 027 | 18 | 120.46 |
| 1367 | SEARS RSC 8780 | 8826798 | 038204 | 027 | 2 | 19.18 |
| 1368 | SEARS RSC 8780 | 8826799 | 038204 | 027 | 3 | 18.33 |
| 1377 | SEARS RSC 8780 | 8826800 | 038204 | 027 | 9 | 26.17 |
| 1378 | SEARS RSC 8780 | 8826801 | 038204 | 027 | 13 | 59.67 |
| 1386 | SEARS RSC 8780 | 8826802 | 038204 | 027 | 12 | 131.31 |
| 1388 | SEARS RSC 8780 | 8826803 | 038204 | 027 | 12 | 147.60 |
| 1398 | SEARS RSC 8780 | 8826804 | 038204 | 027 | 6 | 36.14 |
| 1407 | SEARS RSC 8780 | 8826805 | 038204 | 027 | 14 | 74.24 |
| 1417 | SEARS RSC 8780 | 8826806 | 038204 | 027 | 6 | 60.28 |
| 1437 | SEARS RSC 8780 | 8826807 | 038204 | 027 | 10 | 71.47 |
| 1447 | SEARS RSC 8780 | 8826808 | 038204 | 027 | 11 | 60.89 |
| 1460 | SEARS RSC 8780 | 8826809 | 038204 | 027 | 20 | 105.14 |
| 1470 | SEARS RSC 8780 | 8826810 | 038204 | 027 | 7 | 20.34 |
| 1488 | SEARS RSC 8780 | 8826811 | 038204 | 027 | 12 | 73.44 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                          9/26/18   INVOICE #: 3753844      PAGE    4
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                   SOLD TO:   55555   SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1508 | SEARS RSC 8780 | 8826812 | 038204 | 027 | 32 | 223.29 |
| 1518 | SEARS RSC 8780 | 8826813 | 038204 | 027 | 20 | 90.97 |
| 1570 | SEARS RSC 8780 | 8826814 | 038204 | 027 | 7 | 79.43 |
| 1578 | SEARS RSC 8780 | 8826815 | 038204 | 027 | 19 | 83.11 |
| 1618 | SEARS RSC 8780 | 8826816 | 038204 | 027 | 10 | 82.21 |
| 1640 | SEARS RSC 8780 | 8826817 | 038204 | 027 | 5 | 44.96 |
| 1650 | SEARS RSC 8780 | 8826818 | 038204 | 027 | 18 | 194.13 |
| 1658 | SEARS RSC 8780 | 8826819 | 038204 | 027 | 10 | 28.79 |
| 1678 | SEARS RSC 8780 | 8826820 | 038204 | 027 | 6 | 29.36 |
| 1688 | SEARS RSC 8780 | 8826821 | 038204 | 027 | 16 | 85.18 |
| 1708 | SEARS RSC 8780 | 8826822 | 038204 | 027 | 15 | 75.21 |
| 1709 | SEARS RSC 8780 | 8826823 | 038204 | 027 | 12 | 34.57 |
| 1710 | SEARS RSC 8780 | 8826824 | 038204 | 027 | 8 | 39.58 |
| 1722 | SEARS RSC 8780 | 8826825 | 038204 | 027 | 5 | 71.35 |
| 1728 | SEARS RSC 8780 | 8826826 | 038204 | 027 | 11 | 91.50 |
| 1738 | SEARS RSC 8780 | 8826827 | 038204 | 027 | 14 | 75.79 |
| 1740 | SEARS RSC 8780 | 8826828 | 038204 | 027 | 18 | 114.64 |
| 1748 | SEARS RSC 8780 | 8826829 | 038204 | 027 | 11 | 66.45 |
| 1758 | SEARS RSC 8780 | 8826830 | 038204 | 027 | 14 | 158.44 |
| 1760 | SEARS RSC 8780 | 8826831 | 038204 | 027 | 2 | 38.88 |
| 1788 | SEARS RSC 8780 | 8826832 | 038204 | 027 | 12 | 94.40 |
| 1798 | SEARS RSC 8780 | 8826833 | 038204 | 027 | 10 | 29.30 |
| 1800 | SEARS RSC 8780 | 8826834 | 038204 | 027 | 5 | 29.81 |
| 1820 | SEARS RSC 8780 | 8826835 | 038204 | 027 | 15 | 85.30 |
| 1822 | SEARS RSC 8780 | 8826836 | 038204 | 027 | 8 | 45.62 |
| 1828 | SEARS RSC 8780 | 8826837 | 038204 | 027 | 19 | 76.68 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/26/18    INVOICE #: 3753844    PAGE    5
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                         SOLD TO:    55555    SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1831 | SEARS RSC 8780 | 8826838 | 038204 | 027 | 12 | 44.11 |
| 1838 | SEARS RSC 8780 | 8826839 | 038204 | 027 | 29 | 142.66 |
| 1840 | SEARS RSC 8780 | 8826840 | 038204 | 027 | 22 | 78.11 |
| 1868 | SEARS RSC 8780 | 8826841 | 038204 | 027 | 5 | 45.29 |
| 1988 | SEARS RSC 8780 | 8826842 | 038204 | 027 | 8 | 65.69 |
| 1998 | SEARS RSC 8780 | 8826843 | 038204 | 027 | 14 | 41.09 |
| 2027 | SEARS RSC 8780 | 8826844 | 038204 | 027 | 6 | 28.62 |
| 2036 | SEARS RSC 8780 | 8826845 | 038204 | 027 | 4 | 28.91 |
| 2040 | SEARS RSC 8780 | 8826846 | 038204 | 027 | 9 | 26.12 |
| 2047 | SEARS RSC 8780 | 8826847 | 038204 | 027 | 11 | 31.82 |
| 2049 | SEARS RSC 8780 | 8826848 | 038204 | 027 | 12 | 85.17 |
| 2059 | SEARS RSC 8780 | 8826849 | 038204 | 027 | 7 | 19.88 |
| 2068 | SEARS RSC 8780 | 8826850 | 038204 | 027 | 17 | 48.98 |
| 2077 | SEARS RSC 8780 | 8826851 | 038204 | 027 | 14 | 92.94 |
| 2078 | SEARS RSC 8780 | 8826852 | 038204 | 027 | 12 | 52.05 |
| 2088 | SEARS RSC 8780 | 8826853 | 038204 | 027 | 17 | 95.53 |
| 2106 | SEARS RSC 8780 | 8826854 | 038204 | 027 | 4 | 18.88 |
| 2119 | SEARS RSC 8780 | 8826855 | 038204 | 027 | 18 | 52.44 |
| 2147 | SEARS RSC 8780 | 8826856 | 038204 | 027 | 6 | 28.80 |
| 2179 | SEARS RSC 8780 | 8826857 | 038204 | 027 | 13 | 36.63 |
| 2191 | SEARS RSC 8780 | 8826858 | 038204 | 027 | 3 | 36.20 |
| 2197 | SEARS RSC 8780 | 8826859 | 038204 | 027 | 11 | 31.31 |
| 2238 | SEARS RSC 8780 | 8826860 | 038204 | 027 | 3 | 9.09 |
| 2247 | SEARS RSC 8780 | 8826861 | 038204 | 027 | 15 | 77.27 |
| 2288 | SEARS RSC 8780 | 8826862 | 038204 | 027 | 11 | 32.79 |
| 2290 | SEARS RSC 8780 | 8826863 | 038204 | 027 | 6 | 17.36 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | | 9/26/18 | INVOICE #: 3753844 | PAGE | 6 |
| | UNIT 9767 P O BOX 660200 | | | | | | | | |
| | 4849 GREENVILLE AVENUE | | | | | | | | |
| | DALLAS TX 75266-0200 | | | | SOLD TO: | 55555 | SHIP TO: | 2990 | |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 2298 | SEARS RSC 8780 | 8826864 | 038204 | 027 | 20 | 57.84 |
| 2311 | SEARS RSC 8780 | 8826865 | 038204 | 027 | 6 | 17.49 |
| 2335 | SEARS RSC 8780 | 8826866 | 038204 | 027 | 8 | 63.14 |
| 2388 | SEARS RSC 8780 | 8826867 | 038204 | 027 | 7 | 20.75 |
| 2390 | SEARS RSC 8780 | 8826868 | 038204 | 027 | 7 | 20.52 |
| 2421 | SEARS RSC 8780 | 8826869 | 038204 | 027 | 5 | 14.46 |
| 2497 | SEARS RSC 8780 | 8826870 | 038204 | 027 | 5 | 40.53 |
| 2546 | SEARS RSC 8780 | 8826871 | 038204 | 027 | 11 | 32.74 |
| 2597 | SEARS RSC 8780 | 8826872 | 038204 | 027 | 7 | 20.67 |
| 2628 | SEARS RSC 8780 | 8826873 | 038204 | 027 | 12 | 35.05 |
| 2990 | SEARS RSC 8780 | 8826874 | 038204 | 027 | 22 | 80.35 |

```
                                                    1583              9041.48

WEIGHT:   451 CARTONS:   141              CHECK EACH ORDER        DISCOUNT:
                                                                  SUBTOT:     9041.48
                                                                  FREIGHT:
                                                                     TAX:

                                                                  USD        9041.48
```

## BILL OF LADING

**BOL Number: 33287980**

### SHIP FROM

Name: **CUPID FOUNDATIONS INC - OKBLCUP**
Address 1: **318 N 29th St**
Address 2:
Address 3:
City/State/Zip: **BLACKWELL, OK, 74631**
OKBLC    P:  580-363-6018 Ext.    F:
Stop Notes:

Carrier: Ce
Pro #:
BA    148-0465761-8    BL Pg 1

Subject to: NMFC 102; CT 100/CT 101 Rules Tariffs; 49 USC 14706 and 49 CFR 370
Drivers signature only acknowledges receipt of freight

Pick up date: 9/21/2018
Trailer #:                              Seal #:

### SHIP TO

Name: **KMART DC CAMLREGION01 - 8780**
Address 1: **3100 Milliken Ave**
Address 2:
Address 3:
City/State/Zip: **MIRA LOMA, CA, 91752**
MGARCI    P:  951-727-3200 Ext.    F:
Stop Notes:

#### REFERENCE INFORMATION

| Reference Name | Value |
|---|---|
| Destination Location Code | 8780 |
| Load BOL # | 18091900429 |
| Load PO# | 08780038159 |
| Load PO# | 08780038204 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18091900429 |
| Sears Load BOL # | BLNUM |

### THIRD PARTY FREIGHT CHARGES BILL TO

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

For complete list of reference numbers, please see Attached Supplement Page

Freight Charge Terms:                    Carrier Acct #:

Prepaid [x] Collect [ ] 3rd Party [x]    Quote ID:

**Special Instructions:**
0878003820400 KMART PRODUCT 0878003815900 KMART PRODUCT 0878003820500 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**Shipper Instructions**
Pickup #:    18091900429
Loc Type:    Business
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type:    Business
Special Services:
   Processing Fee

**LTL or Partial Only:**
# of Pallets: 2    Pallet Type:    Skid Spots:    Stackable: No
Pallet Dimensions:    L:    W:    H:

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | | NMFC# | CLASS |
| 0 | | 141 | Pieces | 451 | | | General Merchandise | - | 110 |
| 0 | | 1 | Pieces | 2 | | | General Merchandise | - | 110 |
| 0 | | 2 | Pieces | 4 | | | General Merchandise | - | 110 |
| 0 | | 144 | | 457 | | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

COD Amount: $ _____
Fee Terms:    Collect: [ ]    Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ▪ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.
Shipper: _____ Date: 09/21/8

**Trailer Loaded:**
[ ] By Shipper
[x] By Driver

**Freight Counted:**
[ ] By Shipper
[x] By Driver/pallets said to contain
[ ] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.
Carrier: _____ Date: 9/24/1
T41101  1800G13    2 PLT

1237640

## SUPPLEMENT TO THE BILL OF LADING

**Bill of Lading Number: 33287980**

| Shipment Reference Information | |
|---|---|
| **Reference Name** | **Reference Value** |
| Destination Location Code | 8780 |
| Load BOL # | 18091900429 |
| Load PO# | 08780038159 |
| Load PO# | 08780038204 |
| Load PO# | 08780038205 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18091900429 |
| Sears Load BOL # | BLNUM |
| | |

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER UNIT 9767 P O BOX 660200 4849 GREENVILLE AVENUE DALLAS TX 75266-0200 | | | | 9/24/18 | INVOICE #: 3753765 | PAGE 1 |
|---|---|---|---|---|---|---|---|

SOLD TO:  55555      SHIP TO:    1945

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1304 | SEARS RSC 8781 | 8826878 | 012207 | 027 | 6 | 16.92 |
| 1345 | SEARS RSC 8781 | 8826879 | 012207 | 027 | 2 | 5.64 |
| 1945 | SEARS RSC 8781 | 8826880 | 012207 | 027 | 4 | 11.28 |

                                                              12            33.84

WEIGHT:    5 CARTONS:    3               CHECK EACH ORDER          DISCOUNT:
                                                                   SUBTOT:    33.84
                                                                  FREIGHT:
                                                                      TAX:

                                                                       USD    33.84

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                              9/24/18    INVOICE #: 3753766      PAGE      1
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                          SOLD TO:    55555    SHIP TO:     2885
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1004 | SEARS RSC 8781 | 8826881 | 012253 | 027 | 15 | 117.62 |
| 1006 | SEARS RSC 8781 | 8826882 | 012253 | 027 | 7 | 62.48 |
| 1007 | SEARS RSC 8781 | 8826883 | 012253 | 027 | 20 | 187.04 |
| 1013 | SEARS RSC 8781 | 8826884 | 012253 | 027 | 6 | 57.48 |
| 1023 | SEARS RSC 8781 | 8826885 | 012253 | 027 | 2 | 36.43 |
| 1024 | SEARS RSC 8781 | 8826886 | 012253 | 027 | 7 | 70.89 |
| 1033 | SEARS RSC 8781 | 8826887 | 012253 | 027 | 14 | 41.04 |
| 1035 | SEARS RSC 8781 | 8826888 | 012253 | 027 | 6 | 24.66 |
| 1043 | SEARS RSC 8781 | 8826889 | 012253 | 027 | 4 | 18.55 |
| 1044 | SEARS RSC 8781 | 8826890 | 012253 | 027 | 11 | 65.69 |
| 1045 | SEARS RSC 8781 | 8826891 | 012253 | 027 | 9 | 96.18 |
| 1064 | SEARS RSC 8781 | 8826892 | 012253 | 027 | 15 | 182.84 |
| 1066 | SEARS RSC 8781 | 8826893 | 012253 | 027 | 3 | 25.93 |
| 1074 | SEARS RSC 8781 | 8826894 | 012253 | 027 | 6 | 39.45 |
| 1085 | SEARS RSC 8781 | 8826895 | 012253 | 027 | 12 | 50.65 |
| 1094 | SEARS RSC 8781 | 8826896 | 012253 | 027 | 4 | 34.48 |
| 1095 | SEARS RSC 8781 | 8826897 | 012253 | 027 | 5 | 15.15 |
| 1104 | SEARS RSC 8781 | 8826898 | 012253 | 027 | 11 | 178.23 |
| 1114 | SEARS RSC 8781 | 8826899 | 012253 | 027 | 59 | 281.12 |
| 1115 | SEARS RSC 8781 | 8826900 | 012253 | 027 | 9 | 61.36 |
| 1125 | SEARS RSC 8781 | 8826901 | 012253 | 027 | 12 | 106.57 |
| 1133 | SEARS RSC 8781 | 8826902 | 012253 | 027 | 8 | 37.38 |
| 1134 | SEARS RSC 8781 | 8826903 | 012253 | 027 | 5 | 60.45 |
| 1136 | SEARS RSC 8781 | 8826904 | 012253 | 027 | 7 | 62.79 |
| 1154 | SEARS RSC 8781 | 8826905 | 012253 | 027 | 11 | 70.52 |
| 1166 | SEARS RSC 8781 | 8826906 | 012253 | 027 | 6 | 32.84 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                              9/24/18    INVOICE #: 3753766      PAGE      2
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                          SOLD TO:     55555    SHIP TO:      2885
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1175 | SEARS RSC 8781 | 8826907 | 012253 | 027 | 9 | 26.04 |
| 1193 | SEARS RSC 8781 | 8826908 | 012253 | 027 | 3 | 24.66 |
| 1195 | SEARS RSC 8781 | 8826909 | 012253 | 027 | 6 | 73.90 |
| 1205 | SEARS RSC 8781 | 8826910 | 012253 | 027 | 5 | 47.74 |
| 1213 | SEARS RSC 8781 | 8826911 | 012253 | 027 | 2 | 30.72 |
| 1223 | SEARS RSC 8781 | 8826912 | 012253 | 027 | 6 | 49.66 |
| 1224 | SEARS RSC 8781 | 8826913 | 012253 | 027 | 15 | 100.43 |
| 1243 | SEARS RSC 8781 | 8826914 | 012253 | 027 | 3 | 26.34 |
| 1274 | SEARS RSC 8781 | 8826915 | 012253 | 027 | 12 | 94.73 |
| 1284 | SEARS RSC 8781 | 8826916 | 012253 | 027 | 6 | 28.85 |
| 1285 | SEARS RSC 8781 | 8826917 | 012253 | 027 | 22 | 113.64 |
| 1304 | SEARS RSC 8781 | 8826918 | 012253 | 027 | 7 | 33.61 |
| 1313 | SEARS RSC 8781 | 8826919 | 012253 | 027 | 4 | 49.78 |
| 1314 | SEARS RSC 8781 | 8826920 | 012253 | 027 | 18 | 66.10 |
| 1333 | SEARS RSC 8781 | 8826921 | 012253 | 027 | 14 | 53.82 |
| 1335 | SEARS RSC 8781 | 8826922 | 012253 | 027 | 4 | 11.53 |
| 1343 | SEARS RSC 8781 | 8826923 | 012253 | 027 | 13 | 59.30 |
| 1345 | SEARS RSC 8781 | 8826924 | 012253 | 027 | 8 | 33.12 |
| 1364 | SEARS RSC 8781 | 8826925 | 012253 | 027 | 13 | 83.79 |
| 1365 | SEARS RSC 8781 | 8826926 | 012253 | 027 | 30 | 185.73 |
| 1374 | SEARS RSC 8781 | 8826927 | 012253 | 027 | 4 | 29.19 |
| 1375 | SEARS RSC 8781 | 8826928 | 012253 | 027 | 6 | 32.93 |
| 1404 | SEARS RSC 8781 | 8826929 | 012253 | 027 | 48 | 620.90 |
| 1405 | SEARS RSC 8781 | 8826930 | 012253 | 027 | 13 | 45.46 |
| 1424 | SEARS RSC 8781 | 8826931 | 012253 | 027 | 14 | 82.38 |
| 1443 | SEARS RSC 8781 | 8826932 | 012253 | 027 | 8 | 78.44 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | 9/24/18 | INVOICE #: 3753766 | PAGE | 3 |
| | UNIT 9767 P O BOX 660200 | | | | | | | |
| | 4849 GREENVILLE AVENUE | | | | | | | |
| | DALLAS TX 75266-0200 | | | | SOLD TO: 55555 | SHIP TO: 2885 | | |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1454 | SEARS RSC 8781 | 8826933 | 012253 | 027 | 9 | 26.12 |
| 1456 | SEARS RSC 8781 | 8826934 | 012253 | 027 | 7 | 20.11 |
| 1464 | SEARS RSC 8781 | 8826935 | 012253 | 027 | 13 | 67.97 |
| 1484 | SEARS RSC 8781 | 8826936 | 012253 | 027 | 15 | 43.17 |
| 1495 | SEARS RSC 8781 | 8826937 | 012253 | 027 | 20 | 232.91 |
| 1564 | SEARS RSC 8781 | 8826938 | 012253 | 027 | 10 | 29.48 |
| 1574 | SEARS RSC 8781 | 8826939 | 012253 | 027 | 10 | 40.00 |
| 1575 | SEARS RSC 8781 | 8826940 | 012253 | 027 | 3 | 24.16 |
| 1585 | SEARS RSC 8781 | 8826941 | 012253 | 027 | 19 | 70.40 |
| 1595 | SEARS RSC 8781 | 8826942 | 012253 | 027 | 6 | 30.76 |
| 1605 | SEARS RSC 8781 | 8826943 | 012253 | 027 | 6 | 46.91 |
| 1614 | SEARS RSC 8781 | 8826944 | 012253 | 027 | 13 | 44.97 |
| 1634 | SEARS RSC 8781 | 8826945 | 012253 | 027 | 8 | 59.64 |
| 1654 | SEARS RSC 8781 | 8826946 | 012253 | 027 | 6 | 43.23 |
| 1674 | SEARS RSC 8781 | 8826947 | 012253 | 027 | 19 | 97.08 |
| 1684 | SEARS RSC 8781 | 8826948 | 012253 | 027 | 12 | 61.67 |
| 1714 | SEARS RSC 8781 | 8826949 | 012253 | 027 | 8 | 23.52 |
| 1733 | SEARS RSC 8781 | 8826950 | 012253 | 027 | 51 | 200.70 |
| 1745 | SEARS RSC 8781 | 8826951 | 012253 | 027 | 18 | 122.93 |
| 1754 | SEARS RSC 8781 | 8826952 | 012253 | 027 | 4 | 53.68 |
| 1755 | SEARS RSC 8781 | 8826953 | 012253 | 027 | 7 | 29.57 |
| 1765 | SEARS RSC 8781 | 8826954 | 012253 | 027 | 12 | 142.33 |
| 1773 | SEARS RSC 8781 | 8826955 | 012253 | 027 | 14 | 104.05 |
| 1775 | SEARS RSC 8781 | 8826956 | 012253 | 027 | 23 | 120.04 |
| 1853 | SEARS RSC 8781 | 8826957 | 012253 | 027 | 14 | 98.46 |
| 1854 | SEARS RSC 8781 | 8826958 | 012253 | 027 | 4 | 38.50 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                         9/24/18   INVOICE #: 3753766      PAGE      4
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                    SOLD TO:    55555   SHIP TO:      2885
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1894 | SEARS RSC 8781 | 8826959 | 012253 | 027 | 9 | 41.23 |
| 1905 | SEARS RSC 8781 | 8826960 | 012253 | 027 | 29 | 110.41 |
| 1924 | SEARS RSC 8781 | 8826961 | 012253 | 027 | 56 | 482.78 |
| 1925 | SEARS RSC 8781 | 8826962 | 012253 | 027 | 25 | 92.33 |
| 1935 | SEARS RSC 8781 | 8826963 | 012253 | 027 | 16 | 114.31 |
| 1945 | SEARS RSC 8781 | 8826964 | 012253 | 027 | 6 | 78.94 |
| 1955 | SEARS RSC 8781 | 8826965 | 012253 | 027 | 10 | 43.62 |
| 1974 | SEARS RSC 8781 | 8826966 | 012253 | 027 | 7 | 20.75 |
| 1984 | SEARS RSC 8781 | 8826967 | 012253 | 027 | 6 | 30.66 |
| 2034 | SEARS RSC 8781 | 8826968 | 012253 | 027 | 7 | 61.76 |
| 2056 | SEARS RSC 8781 | 8826969 | 012253 | 027 | 3 | 41.68 |
| 2105 | SEARS RSC 8781 | 8826970 | 012253 | 027 | 18 | 87.91 |
| 2114 | SEARS RSC 8781 | 8826971 | 012253 | 027 | 11 | 32.69 |
| 2124 | SEARS RSC 8781 | 8826972 | 012253 | 027 | 12 | 34.72 |
| 2135 | SEARS RSC 8781 | 8826973 | 012253 | 027 | 4 | 12.12 |
| 2145 | SEARS RSC 8781 | 8826974 | 012253 | 027 | 12 | 44.96 |
| 2175 | SEARS RSC 8781 | 8826975 | 012253 | 027 | 12 | 98.57 |
| 2203 | SEARS RSC 8781 | 8826976 | 012253 | 027 | 7 | 20.11 |
| 2245 | SEARS RSC 8781 | 8826977 | 012253 | 027 | 13 | 93.35 |
| 2304 | SEARS RSC 8781 | 8826978 | 012253 | 027 | 13 | 37.78 |
| 2306 | SEARS RSC 8781 | 8826979 | 012253 | 027 | 10 | 82.30 |
| 2315 | SEARS RSC 8781 | 8826980 | 012253 | 027 | 7 | 20.67 |
| 2323 | SEARS RSC 8781 | 8826981 | 012253 | 027 | 13 | 97.39 |
| 2354 | SEARS RSC 8781 | 8826982 | 012253 | 027 | 14 | 40.50 |
| 2373 | SEARS RSC 8781 | 8826983 | 012253 | 027 | 11 | 50.75 |
| 2395 | SEARS RSC 8781 | 8826984 | 012253 | 027 | 10 | 61.80 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | 9/24/18 | INVOICE #: 3753766 | PAGE | 5 |
| | UNIT 9767 P O BOX 660200 | | | | | | | |
| | 4849 GREENVILLE AVENUE | | | | | | | |
| | DALLAS TX 75266-0200 | | | SOLD TO: | 55555 | SHIP TO: | 2885 | |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 2435 | SEARS RSC 8781 | 8826985 | 012253 | 027 | 3 | 37.60 |
| 2485 | SEARS RSC 8781 | 8826986 | 012253 | 027 | 3 | 8.91 |
| 2494 | SEARS RSC 8781 | 8826987 | 012253 | 027 | 1 | 18.60 |
| 2505 | SEARS RSC 8781 | 8826988 | 012253 | 027 | 8 | 23.19 |
| 2515 | SEARS RSC 8781 | 8826989 | 012253 | 027 | 8 | 51.74 |
| 2565 | SEARS RSC 8781 | 8826990 | 012253 | 027 | 9 | 49.91 |
| 2584 | SEARS RSC 8781 | 8826991 | 012253 | 027 | 7 | 21.21 |
| 2593 | SEARS RSC 8781 | 8826992 | 012253 | 027 | 8 | 53.69 |
| 2683 | SEARS RSC 8781 | 8826993 | 012253 | 027 | 3 | 25.88 |
| 2774 | SEARS RSC 8781 | 8826994 | 012253 | 027 | 13 | 37.67 |
| 2805 | SEARS RSC 8781 | 8826995 | 012253 | 027 | 7 | 38.05 |
| 2845 | SEARS RSC 8781 | 8826996 | 012253 | 027 | 8 | 23.78 |
| 2885 | SEARS RSC 8781 | 8826997 | 012253 | 027 | 6 | 44.26 |

```
                                                            1323              8341.55

WEIGHT:   383 CARTONS:   117              CHECK EACH ORDER           DISCOUNT:
                                                                     SUBTOT:    8341.55
                                                                    FREIGHT:
                                                                        TAX:


                                                                         USD   8341.55
```

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER |  |  |  |  | 9/24/18 | INVOICE #: 3753767 | PAGE | 1 |
|---|---|---|---|---|---|---|---|---|---|
|  | UNIT 9767 P O BOX 660200 |  |  |  |  |  |  |  |  |
|  | 4849 GREENVILLE AVENUE |  |  |  |  |  |  |  |  |
|  | DALLAS TX 75266-0200 |  |  |  | SOLD TO: | 55555 | SHIP TO:   1834 |  |  |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1064 | SEARS RSC 8781 | 8826998 | 012254 | 027 | 1 | 20.28 |
| 1134 | SEARS RSC 8781 | 8826999 | 012254 | 027 | 1 | 18.10 |
| 1404 | SEARS RSC 8781 | 8827000 | 012254 | 027 | 6 | 107.42 |
| 1495 | SEARS RSC 8781 | 8827001 | 012254 | 027 | 1 | 20.28 |
| 1765 | SEARS RSC 8781 | 8827002 | 012254 | 027 | 1 | 20.28 |
| 1834 | SEARS RSC 8781 | 8827003 | 012254 | 027 | 2 | 30.35 |

|  |  |  |  |  | 12 | 216.71 |
|---|---|---|---|---|---|---|

| WEIGHT: | 13 CARTONS: | 6 |  | CHECK EACH ORDER | DISCOUNT: |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  | SUBTOT: | 216.71 |
|  |  |  |  |  | FREIGHT: |  |
|  |  |  |  |  | TAX: |  |

|  |  |  |  |  | USD | 216.71 |
|---|---|---|---|---|---|---|

## BILL OF LADING

**BOL Number:  33287984**

### SHIP FROM

Name:        CUPID FOUNDATIONS INC - OKBLCUP
Address 1:   318 N 29th St
Address 2:
Address 3:
City/State/Zip:    BLACKWELL, OK, 74631
OKBLC    P:  580-363-6018 Ext.        F:
Stop Notes:

Carrier:  C
Pro #:

**148-0465762-6**  BL Pg 1
BA
Subject to: NMFC 100; CT 100/CT 101 Rules Tariffs; 49 USC 14706 and 49 CFR 370
Drivers signature only acknowledges receipt of freight

Pick up date: 9/21/2018
Trailer #:                        Seal #:

### SHIP TO

Name:        8781 CHAMBERSBURG RSC
Address 1:   1475 Nitterhouse Dr
Address 2:
Address 3:
City/State/Zip:    CHAMBERSBURG, PA, 17201
SUMBR    P:  717-709-4463 Ext.        F:
Stop Notes:

### REFERENCE INFORMATION

| Reference Name | Value |
|---|---|
| Destination Location Code | 8781 |
| Load BOL # | 18091900428 |
| Load PO# | 08781012207 |
| Load PO# | 08781012254 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18091900428 |
| Sears Load BOL # | BLNUM |

For complete list of reference numbers, please see Attached Supplement Page

### THIRD PARTY FREIGHT CHARGES BILL TO

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

**Freight Charge Terms:**          Carrier Acct #:

Prepaid [x] Collect [ ] 3rd Party [x]   Quote ID:

**Special Instructions:**
0878101225300 KMART PRODUCT 0878101220700 KMART
PRODUCT 0878101225400 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**LTL or Partial Only:**
# of Pallets: 1    Pallet Type:      Skid Spots:    Stackable:  No
Pallet Dimensions:        L:      W:      H:

**Shipper Instructions**
Pickup #:    18091900428
Loc Type:    Business
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type:    Business
Special Services:
    Processing Fee

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | HM | OD | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | (X) | (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and enclosed as 1 | NMFC# | CLASS |
| 0 | | 3 | Pieces | 5 | | | General Merchandise | - | 110 |
| 0 | | 117 | Pieces | 373 | | | General Merchandise | - | 110 |
| 0 | | 6 | Pieces | 13 | | | General Merchandise | - | 110 |
| 0 | | 126 | | 401 | | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____.

COD Amount: $ _____
Fee Terms:    Collect: [ ]    Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ■ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contacts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.
Shipper: _M&o Chnelle_   Date: 09/21/18

**Trailer Loaded:**
[ ] By Shipper
[ ] By Driver

**Freight Counted:**
[ ] By Shipper
[ ] By Driver/pallets said to contain
[ ] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.
Carrier: _R. Nuevi_   Date: 9/21/2_
741101  1200613  1PLT

1237659

## SUPPLEMENT TO THE BILL OF LADING

**Bill of Lading Number: 33287984**

| Shipment Reference Information | |
|---|---|
| **Reference Name** | **Reference Value** |
| Destination Location Code | 6781 |
| Load BOL # | 18091900428 |
| Load PO# | 08781012207 |
| Load PO# | 08781012253 |
| Load PO# | 08781012254 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18091900428 |
| Sears Load BOL # | BLNUM |
| | |

CUPID FOUNDATIONS, INC.  TEL (580) 363-1934
318 N. 29TH STREET        FAX (580) 363-1938
P.O. BOX 700
BLACKWELL, OK 74631

REMIT TO
9 PARK AVE SOUTH
17TH FLOOR
NEW YORK, N.Y. 10016

DUNS # 00-124-9002

**INVOICE**

B   SEARS ACC SERVICE CENTER
I   UNIT 9767 P O BOX 660200
L   4849 GREENVILLE AVENUE
L
T   DALLAS TX 75266-0200
O

S   SEARS RSC 8780
H   3100 MILLIKIN AVE
I
P
T   MIRA LOMA CA 91752
O   SEARS ROEBUCK #1008

| 01 | 9/26/18 | 3754282 |
|----|---------|---------|
| DIV. | INVOICE DATE | INVOICE # |

PAGE 1

| 01 | 55555 | 1008 |
|----|-------|------|
| COMP. | SOLD TO | SHIP TO |

| 9/22/18 | 038723 | 027 | P | | NET15 | | | 3 RICHARDSON |
|---------|--------|-----|---|---|-------|---|---|--------------|
| ORDER DATE | CUSTOMER ORDER NO. | DEPT. | CONTRACT | SEASON BUY OFFICE NBI | % TERMS | NO. | SOLD BY | NO. ACCOUNT SALESMAN |

| CENTRAL TRANSPO | AN | | 010016656 | | | |
|-----------------|----|----|-----------|---|---|---|
| SHIP VIA | ZONE INS WHSE. PROM ADVER. | VENDOR NUMBER | CONFIRMATION | FACTOR | INVOICE REMARKS |

| | | E | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS |
|--|--|---|---|---|---|----|----|----|----|----|----|----|----|----|

RETURNS ACCEPTED ONLY AT OUR DISTRIBUTION CENTER IN
BLACKWELL. SPECIAL AUTHORIZATION LABEL REQUIRED. ERRORS
OR SHORTAGES MUST BE REPORTED WITHIN 30 DAYS OF SHIPMENT.
We hereby certify that these goods were produced in compliance with all
applicable requirements of Section 6.   and 12 of the Fair Labor Standards
Act, as amended, and of Regulations and Orders of the United States
Department of Labor issued under Section 14 thereof.

| STYLE | COLOR | DIM | DESCRIPTION | DC | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | QUANTITY | PRICE | TOTAL |
|-------|-------|-----|-------------|----|---|---|---|---|---|---|---|---|---|----|----|----|----------|-------|-------|
| 45858 | 762 | | V-PANEL BRI | E | | | 4 | 1 | | | | | | | | | 5 | 2.82 | 14.10 |
| 45858 | 762 | | V-PANEL BRI | E | | | | 2 | 1 | | | | | | | | CANCELED | | |

PS#  8541593

| | SHIPPED | 5 | GROSS | 14.10 |
|--|---------|---|-------|-------|

| WEIGHT | 2 LBS. |
|--------|--------|

| 1 CARTONS |
|-----------|

| % DISCOUNT | |
|------------|--|
| SUB-TOTAL | 14.10 |
| PRE-PAID FREIGHT | |
| TAX | |

THIS INVOICE DUE   10/11/18

F.O.B. FACTORY

| 8835004 | 3754282 |
|---------|---------|
| ORDER CONTROL NUMBER | INVOICE NUMBER |

PAY THIS NET AMOUNT WHEN DUE

| USD | 14.10 |
|-----|-------|

NO RETURNS ACCEPTED WITHOUT WRITTEN FACTORY AUTHORIZATION.

Continuing Guaranty Under the Textile Fiber Products Identification Act Filed with the Federal Trade Commission.
Based upon a guarantee received, this company hereby guarantees that reasonable and representative tests, made according to the procedures prescribed in Section 4(a) of the
Flammable Fabrics Act, show that fabrics used or contained in articles of wearing apparel and fabrics otherwise subject to said Act, covered by and in the form delivered under this
document, are not under the provisions of such Act, so highly flammable as to be dangerous when worn by individuals.

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                          9/26/18   INVOICE #: 3754283    PAGE    1
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                    SOLD TO:   55555   SHIP TO:    2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1008 | SEARS RSC 8780 | 8835005 | 038779 | 027 | 33 | 105.69 |
| 1018 | SEARS RSC 8780 | 8835006 | 038779 | 027 | 27 | 149.15 |
| 1019 | SEARS RSC 8780 | 8835007 | 038779 | 027 | 5 | 14.56 |
| 1029 | SEARS RSC 8780 | 8835008 | 038779 | 027 | 10 | 29.02 |
| 1042 | SEARS RSC 8780 | 8835009 | 038779 | 027 | 6 | 18.18 |
| 1048 | SEARS RSC 8780 | 8835010 | 038779 | 027 | 7 | 37.46 |
| 1052 | SEARS RSC 8780 | 8835011 | 038779 | 027 | 8 | 74.89 |
| 1068 | SEARS RSC 8780 | 8835012 | 038779 | 027 | 3 | 24.66 |
| 1071 | SEARS RSC 8780 | 8835013 | 038779 | 027 | 5 | 31.71 |
| 1078 | SEARS RSC 8780 | 8835014 | 038779 | 027 | 8 | 23.88 |
| 1081 | SEARS RSC 8780 | 8835015 | 038779 | 027 | 6 | 17.31 |
| 1088 | SEARS RSC 8780 | 8835016 | 038779 | 027 | 17 | 103.94 |
| 1092 | SEARS RSC 8780 | 8835017 | 038779 | 027 | 7 | 37.60 |
| 1097 | SEARS RSC 8780 | 8835018 | 038779 | 027 | 6 | 50.14 |
| 1112 | SEARS RSC 8780 | 8835019 | 038779 | 027 | 5 | 30.00 |
| 1120 | SEARS RSC 8780 | 8835020 | 038779 | 027 | 2 | 19.00 |
| 1121 | SEARS RSC 8780 | 8835021 | 038779 | 027 | 4 | 29.85 |
| 1127 | SEARS RSC 8780 | 8835022 | 038779 | 027 | 8 | 96.29 |
| 1131 | SEARS RSC 8780 | 8835023 | 038779 | 027 | 6 | 17.95 |
| 1139 | SEARS RSC 8780 | 8835024 | 038779 | 027 | 11 | 91.19 |
| 1141 | SEARS RSC 8780 | 8835025 | 038779 | 027 | 5 | 28.09 |
| 1146 | SEARS RSC 8780 | 8835026 | 038779 | 027 | 12 | 34.98 |
| 1147 | SEARS RSC 8780 | 8835027 | 038779 | 027 | 4 | 42.26 |
| 1148 | SEARS RSC 8780 | 8835028 | 038779 | 027 | 11 | 39.81 |
| 1149 | SEARS RSC 8780 | 8835029 | 038779 | 027 | 9 | 53.79 |
| 1172 | SEARS RSC 8780 | 8835030 | 038779 | 027 | 12 | 89.46 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                        9/26/18    INVOICE #: 3754283     PAGE      2
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                  SOLD TO:    55555    SHIP TO:     2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1176 | SEARS RSC 8780 | 8835031 | 038779 | 027 | 9 | 42.48 |
| 1182 | SEARS RSC 8780 | 8835032 | 038779 | 027 | 4 | 12.12 |
| 1187 | SEARS RSC 8780 | 8835033 | 038779 | 027 | 8 | 48.43 |
| 1189 | SEARS RSC 8780 | 8835034 | 038779 | 027 | 7 | 50.00 |
| 1192 | SEARS RSC 8780 | 8835035 | 038779 | 027 | 11 | 31.92 |
| 1206 | SEARS RSC 8780 | 8835036 | 038779 | 027 | 8 | 35.95 |
| 1207 | SEARS RSC 8780 | 8835037 | 038779 | 027 | 10 | 49.74 |
| 1212 | SEARS RSC 8780 | 8835038 | 038779 | 027 | 9 | 138.73 |
| 1216 | SEARS RSC 8780 | 8835039 | 038779 | 027 | 13 | 60.37 |
| 1217 | SEARS RSC 8780 | 8835040 | 038779 | 027 | 11 | 63.01 |
| 1226 | SEARS RSC 8780 | 8835041 | 038779 | 027 | 16 | 125.52 |
| 1227 | SEARS RSC 8780 | 8835042 | 038779 | 027 | 18 | 69.42 |
| 1228 | SEARS RSC 8780 | 8835043 | 038779 | 027 | 5 | 47.11 |
| 1248 | SEARS RSC 8780 | 8835044 | 038779 | 027 | 12 | 93.74 |
| 1250 | SEARS RSC 8780 | 8835045 | 038779 | 027 | 15 | 122.85 |
| 1268 | SEARS RSC 8780 | 8835046 | 038779 | 027 | 17 | 105.65 |
| 1271 | SEARS RSC 8780 | 8835047 | 038779 | 027 | 15 | 45.04 |
| 1277 | SEARS RSC 8780 | 8835048 | 038779 | 027 | 6 | 68.50 |
| 1278 | SEARS RSC 8780 | 8835049 | 038779 | 027 | 35 | 195.12 |
| 1288 | SEARS RSC 8780 | 8835050 | 038779 | 027 | 4 | 46.62 |
| 1290 | SEARS RSC 8780 | 8835051 | 038779 | 027 | 13 | 64.78 |
| 1297 | SEARS RSC 8780 | 8835052 | 038779 | 027 | 6 | 33.06 |
| 1298 | SEARS RSC 8780 | 8835053 | 038779 | 027 | 11 | 56.98 |
| 1309 | SEARS RSC 8780 | 8835054 | 038779 | 027 | 21 | 77.03 |
| 1317 | SEARS RSC 8780 | 8835055 | 038779 | 027 | 12 | 68.13 |
| 1318 | SEARS RSC 8780 | 8835056 | 038779 | 027 | 4 | 52.62 |

** CONTINUED **

```
                                         *GROUP INVOICE RECAP*

  BILL TO:      SEARS ACC SERVICE CENTER                             9/26/18    INVOICE #: 3754283      PAGE      3
                UNIT 9767 P O BOX 660200
                4849 GREENVILLE AVENUE
                DALLAS TX 75266-0200                      SOLD TO:   55555     SHIP TO:      2990


  SHIP TO  N A M E              ORDER#     PO NUMBER      DEPT       QUANTITY                DOLLARS
   1328    SEARS RSC 8780       8835057    038779         027           6                     50.64
   1357    SEARS RSC 8780       8835058    038779         027           6                     17.28
   1358    SEARS RSC 8780       8835059    038779         027          14                     91.27
   1367    SEARS RSC 8780       8835060    038779         027           4                     11.89
   1368    SEARS RSC 8780       8835061    038779         027           2                     32.67
   1377    SEARS RSC 8780       8835062    038779         027          12                     34.72
   1378    SEARS RSC 8780       8835063    038779         027           7                     55.88
   1386    SEARS RSC 8780       8835064    038779         027           6                     48.09
   1388    SEARS RSC 8780       8835065    038779         027          10                     72.48
   1398    SEARS RSC 8780       8835066    038779         027           6                     25.30
   1407    SEARS RSC 8780       8835067    038779         027          15                     56.57
   1408    SEARS RSC 8780       8835068    038779         027          10                     29.30
   1417    SEARS RSC 8780       8835069    038779         027           4                     53.43
   1437    SEARS RSC 8780       8835070    038779         027          11                     74.45
   1447    SEARS RSC 8780       8835071    038779         027          13                     84.73
   1460    SEARS RSC 8780       8835072    038779         027          12                     64.82
   1470    SEARS RSC 8780       8835073    038779         027           5                     14.56
   1478    SEARS RSC 8780       8835074    038779         027          17                     64.45
   1488    SEARS RSC 8780       8835075    038779         027           2                     30.60
   1508    SEARS RSC 8780       8835076    038779         027          23                    113.99
   1518    SEARS RSC 8780       8835077    038779         027           6                     36.89
   1570    SEARS RSC 8780       8835078    038779         027          12                    121.18
   1578    SEARS RSC 8780       8835079    038779         027          14                     61.79
   1590    SEARS RSC 8780       8835080    038779         027          14                     41.60
   1640    SEARS RSC 8780       8835081    038779         027           5                     77.20
   1650    SEARS RSC 8780       8835082    038779         027          13                    145.53

                                    ** CONTINUED **
```

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                          9/26/18   INVOICE #: 3754283      PAGE      4
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                       SOLD TO:   55555   SHIP TO:      2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1658 | SEARS RSC 8780 | 8835083 | 038779 | 027 | 8 | 39.58 |
| 1668 | SEARS RSC 8780 | 8835084 | 038779 | 027 | 17 | 275.18 |
| 1678 | SEARS RSC 8780 | 8835085 | 038779 | 027 | 2 | 19.00 |
| 1688 | SEARS RSC 8780 | 8835086 | 038779 | 027 | 11 | 45.17 |
| 1710 | SEARS RSC 8780 | 8835087 | 038779 | 027 | 10 | 42.96 |
| 1728 | SEARS RSC 8780 | 8835088 | 038779 | 027 | 9 | 118.16 |
| 1738 | SEARS RSC 8780 | 8835089 | 038779 | 027 | 6 | 17.59 |
| 1740 | SEARS RSC 8780 | 8835090 | 038779 | 027 | 9 | 91.50 |
| 1748 | SEARS RSC 8780 | 8835091 | 038779 | 027 | 7 | 20.29 |
| 1758 | SEARS RSC 8780 | 8835092 | 038779 | 027 | 6 | 27.42 |
| 1788 | SEARS RSC 8780 | 8835093 | 038779 | 027 | 4 | 47.70 |
| 1800 | SEARS RSC 8780 | 8835094 | 038779 | 027 | 4 | 42.58 |
| 1818 | SEARS RSC 8780 | 8835095 | 038779 | 027 | 5 | 36.81 |
| 1820 | SEARS RSC 8780 | 8835096 | 038779 | 027 | 8 | 39.40 |
| 1822 | SEARS RSC 8780 | 8835097 | 038779 | 027 | 6 | 18.18 |
| 1828 | SEARS RSC 8780 | 8835098 | 038779 | 027 | 8 | 38.66 |
| 1831 | SEARS RSC 8780 | 8835099 | 038779 | 027 | 8 | 33.07 |
| 1838 | SEARS RSC 8780 | 8835100 | 038779 | 027 | 8 | 40.21 |
| 1840 | SEARS RSC 8780 | 8835101 | 038779 | 027 | 11 | 97.05 |
| 1868 | SEARS RSC 8780 | 8835102 | 038779 | 027 | 8 | 59.26 |
| 1968 | SEARS RSC 8780 | 8835103 | 038779 | 027 | 2 | 29.85 |
| 1998 | SEARS RSC 8780 | 8835104 | 038779 | 027 | 10 | 29.66 |
| 2028 | SEARS RSC 8780 | 8835105 | 038779 | 027 | 8 | 23.29 |
| 2029 | SEARS RSC 8780 | 8835106 | 038779 | 027 | 7 | 34.10 |
| 2036 | SEARS RSC 8780 | 8835107 | 038779 | 027 | 3 | 37.55 |
| 2049 | SEARS RSC 8780 | 8835108 | 038779 | 027 | 4 | 39.23 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | 9/26/18 | INVOICE #: 3754283 | PAGE | 5 |
| | UNIT 9767 P O BOX 660200 | | | | | | | |
| | 4849 GREENVILLE AVENUE | | | | | | | |
| | DALLAS TX 75266-0200 | | | SOLD TO: | 55555 | SHIP TO: | 2990 | |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 2059 | SEARS RSC 8780 | 8835109 | 038779 | 027 | 8 | 22.68 |
| 2078 | SEARS RSC 8780 | 8835110 | 038779 | 027 | 5 | 14.74 |
| 2088 | SEARS RSC 8780 | 8835111 | 038779 | 027 | 14 | 56.43 |
| 2092 | SEARS RSC 8780 | 8835112 | 038779 | 027 | 5 | 14.28 |
| 2119 | SEARS RSC 8780 | 8835113 | 038779 | 027 | 7 | 20.49 |
| 2126 | SEARS RSC 8780 | 8835114 | 038779 | 027 | 10 | 29.15 |
| 2138 | SEARS RSC 8780 | 8835115 | 038779 | 027 | 7 | 20.80 |
| 2148 | SEARS RSC 8780 | 8835116 | 038779 | 027 | 7 | 36.37 |
| 2197 | SEARS RSC 8780 | 8835117 | 038779 | 027 | 5 | 14.74 |
| 2218 | SEARS RSC 8780 | 8835118 | 038779 | 027 | 4 | 27.51 |
| 2238 | SEARS RSC 8780 | 8835119 | 038779 | 027 | 7 | 20.80 |
| 2247 | SEARS RSC 8780 | 8835120 | 038779 | 027 | 7 | 41.09 |
| 2288 | SEARS RSC 8780 | 8835121 | 038779 | 027 | 9 | 26.68 |
| 2298 | SEARS RSC 8780 | 8835122 | 038779 | 027 | 9 | 25.89 |
| 2329 | SEARS RSC 8780 | 8835123 | 038779 | 027 | 8 | 23.09 |
| 2335 | SEARS RSC 8780 | 8835124 | 038779 | 027 | 2 | 37.20 |
| 2388 | SEARS RSC 8780 | 8835125 | 038779 | 027 | 10 | 29.84 |
| 2422 | SEARS RSC 8780 | 8835126 | 038779 | 027 | 23 | 68.36 |
| 2487 | SEARS RSC 8780 | 8835127 | 038779 | 027 | 5 | 14.74 |
| 2497 | SEARS RSC 8780 | 8835128 | 038779 | 027 | 21 | 75.35 |
| 2537 | SEARS RSC 8780 | 8835129 | 038779 | 027 | 9 | 26.37 |
| 2557 | SEARS RSC 8780 | 8835130 | 038779 | 027 | 10 | 29.61 |
| 2600 | SEARS RSC 8780 | 8835131 | 038779 | 027 | 5 | 14.28 |
| 2617 | SEARS RSC 8780 | 8835132 | 038779 | 027 | 7 | 20.08 |
| 2637 | SEARS RSC 8780 | 8835133 | 038779 | 027 | 6 | 30.76 |
| 2829 | SEARS RSC 8780 | 8835134 | 038779 | 027 | 4 | 62.01 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br>DALLAS TX 75266-0200 | | | | | 9/26/18 | INVOICE #: 3754283 | | PAGE | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SOLD TO: | 55555 | SHIP TO: | 2990 | | |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 2990 | SEARS RSC 8780 | 8835135 | 038779 | 027 | 8 | 48.82 |

|  |  |  |  | | 1197 | 6802.70 |

| WEIGHT: | 372 CARTONS: | 131 | | CHECK EACH ORDER | | DISCOUNT:<br>SUBTOT: 6802.70<br>FREIGHT:<br>TAX: |

USD        6802.70

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br>DALLAS TX 75266-0200 | | | | | 9/26/18 | INVOICE #: 3754284 | PAGE | 1 |

|  |  |  |  |  |  | SOLD TO: | 55555 | SHIP TO: | 1822 |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1668 | SEARS RSC 8780 | 8835136 | 038780 | 027 | 2 | 34.85 |
| 1822 | SEARS RSC 8780 | 8835137 | 038780 | 027 | 2 | 37.20 |
|  |  |  |  |  | 4 | 72.05 |

| WEIGHT: | 4 CARTONS: | 2 | | CHECK EACH ORDER | | DISCOUNT:<br>SUBTOT: 72.05<br>FREIGHT:<br>TAX: |

USD   72.05

| | BILL OF LADING | | BOL Number: 33371071 |
|---|---|---|---|

**SHIP FROM**

Name: CUPID FOUNDATIONS INC - OKBLCUP
Address 1: 318 N 29th St
Address 2:
Address 3:
City/State/Zip: BLACKWELL, OK, 74631
OKBLC P: 580-363-6018 Ext. F:
Stop Notes:

Carrier:
Pro #: 148-0466803-7 BL Pg 1
Pick up date: 9/28/2018
Trailer #: Seal #:

**SHIP TO**

Name: KMART DC CAMLREGION01 - 8780
Address 1: 3100 Milliken Ave
Address 2:
Address 3:
City/State/Zip: MIRA LOMA, CA, 91752
MGARCI P: 951-727-3200 Ext. F:
Stop Notes:

**REFERENCE INFORMATION**

| Reference Name | Value |
|---|---|
| Destination Location Code | 8780 |
| Load BOL # | 18092600429 |
| Load PO# | 08780038723 |
| Load PO# | 08780038779 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18092600429 |
| Sears Load BOL # | BLNUM |

**THIRD PARTY FREIGHT CHARGES BILL TO**

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

For complete list of reference numbers, please see Attached Supplement Page

Freight Charge Terms:
Prepaid [X] Collect [ ] 3rd Party [X] Quote ID:
Carrier Acct #:

Special Instructions:
0878003877900 KMART PRODUCT 0878003878000 KMART PRODUCT 0878003872300 KMART PRODUCT See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

Shipper Instructions
Pickup #: 18092600429
Loc Type: Business
Special Services:

Consignee Instructions
Delivery #:
Loc Type: Business
Special Services: Processing Fee

LTL or Partial Only:
# of Pallets: 1 Pallet Type: Skid Spots: Stackable: No
Pallet Dimensions: L: W: H:

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | | NMFC# | CLASS |
| 0 | | 1 | Pieces | 2 | | | General Merchandise | • | 110 |
| 0 | | 131 | Pieces | 374 | | | General Merchandise | - | 110 |
| 0 | | 2 | Pieces | 2 | | | General Merchandise | - | 110 |
| 0 | | 134 | | 378 | | | GRAND TOTAL | | |

COD Amount: $
Fee Terms: Collect [ ] Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. 14706(c)(1)(A) and (B).

Shipper Signature

SHIPPER SIGNATURE / DATE
Shipper: Robert Kennedy Date: 9-28-18

Trailer Loaded:
[ ] By Shipper
[X] By Driver

Freight Counted:
[ ] By Shipper
[ ] By Driver/pallets said to contain
[ ] By Driver/Pieces

CARRIER SIGNATURE / PICKUP DATE
Carrier: Date: 10/1/18
741101 1800613 2 PLT

1238676

CUPID FOUNDATIONS, INC. TEL. (580) 363-1935
318 N. 29TH STREET     FAX (580) 363-1938
P.O. BOX 700
BLACKWELL, OK 74631

REMIT TO:
417 PARK AVE SOUTH
17TH FLOOR
NEW YORK, N.Y. 10016

DUNS # 00-124-9002

**INVOICE**

| B I L L | SEARS ACC SERVICE CENTER |
| | UNIT 9767 P O BOX 660200 |
| | 4849 GREENVILLE AVENUE |
| T O | DALLAS TX 75266-0200 |

| S H I P | SEARS RSC 8781 |
| | 1475 NITTERHOUSE ROAD |
| T O | CHAMBERSBURG PA 17201 |
| | SEARS ROEBUCK #1955 |

| 01 DIV. | 9/26/18 INVOICE DATE | 3754292 INVOICE # |
| 01 COMP. | 55555 SOLD TO | 1955 SHIP TO |

PAGE 1

| ORDER DATE | CUSTOMER ORDER NO. | DEPT. | CONTRACT | SEASON | BUY OFFICE | NBI | % | TERMS | NO. | SOLD BY | NO. ACCOUNT SALESMAN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/18 | 012778 | 027 | | P | | | | NET15 | | | 3 RICHARDSON |

| SHIP VIA | ZONE INS | WHSE | PROM | ADVER. | VENDOR NUMBER | CONFIRMATION | FACTOR | INVOICE REMARKS |
|---|---|---|---|---|---|---|---|---|
| CENTRAL TRANSPO | AN | | | | 010016656 | | | |

RETURNS ACCEPTED ONLY AT OUR DISTRIBUTION CENTER IN BLACKWELL. SPECIAL AUTHORIZATION LABEL REQUIRED. ERRORS OR SHORTAGES MUST BE REPORTED WITHIN 30 DAYS OF SHIPMENT.

We hereby certify that these goods were produced in compliance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, as amended, and of Regulations and Orders of the United States Department of Labor issued under Section 14 thereof.

| | | | | E | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| STYLE | COLOR | DIM | DESCRIPTION | SC | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | QUANTITY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45858 | 762 | | V-PANEL BRI | E | | 1 | 2 | 2 | | | | | | | | | | 5 | 2.82 | 14.10 |
| 45858 | 762 | | V-PANEL BRI | E | | | | | 1 | 1 | | | | | | | CANCELED | | | |

PS# 8541590

| | | |
|---|---|---|
| SHIPPED | 5 | GROSS | 14.10 |
| | | % DISCOUNT | |
| | | SUB-TOTAL | 14.10 |
| | | PRE-PAID FREIGHT | |
| | | TAX | |
| | | USD | 14.10 |

| WEIGHT | 2 LBS. | 1 CARTONS |

| 8835138 ORDER CONTROL NUMBER | 3754292 INVOICE NUMBER |

THIS INVOICE DUE  10/11/18

F.O.B. FACTORY

PAY THIS NET AMOUNT WHEN DUE

NO RETURNS ACCEPTED WITHOUT WRITTEN FACTORY AUTHORIZATION.

Continuing Guaranty Under the Textile Fiber Products Identification Act Filed with the Federal Trade Commission.
Based upon a guarantee received, this company hereby guarantees that reasonable and representative tests, made according to the procedures prescribed in Section 1(a) of the Flammable Fabrics Act, show that fabrics used or contained in articles of wearing apparel and fabrics otherwise subject to said Act, covered by and in the form delivered under this document, are not under the provisions of such Act, so highly flammable as to be dangerous when worn by individuals.

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                           9/26/18    INVOICE #: 3754293       PAGE      1
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                     SOLD TO:   55555     SHIP TO:     9300


SHIP TO  N A M E                  ORDER#    PO NUMBER      DEPT      QUANTITY                DOLLARS
  1004   SEARS RSC 8781           8835139   012836         027         16                    211.36
  1006   SEARS RSC 8781           8835140   012836         027         13                     84.84
  1007   SEARS RSC 8781           8835141   012836         027         14                    163.04
  1023   SEARS RSC 8781           8835142   012836         027          4                     29.14
  1033   SEARS RSC 8781           8835143   012836         027         10                     29.94
  1035   SEARS RSC 8781           8835144   012836         027          4                     21.59
  1043   SEARS RSC 8781           8835145   012836         027          7                     95.95
  1044   SEARS RSC 8781           8835146   012836         027         14                     58.40
  1045   SEARS RSC 8781           8835147   012836         027          5                     54.15
  1064   SEARS RSC 8781           8835148   012836         027          2                     20.90
  1066   SEARS RSC 8781           8835149   012836         027          8                    116.59
  1074   SEARS RSC 8781           8835150   012836         027          6                     35.20
  1075   SEARS RSC 8781           8835151   012836         027          7                     20.85
  1085   SEARS RSC 8781           8835152   012836         027          8                     31.58
  1094   SEARS RSC 8781           8835153   012836         027         16                     54.96
  1095   SEARS RSC 8781           8835154   012836         027          6                     30.89
  1104   SEARS RSC 8781           8835155   012836         027          4                     28.30
  1114   SEARS RSC 8781           8835156   012836         027         49                    294.46
  1125   SEARS RSC 8781           8835157   012836         027         15                    147.84
  1134   SEARS RSC 8781           8835158   012836         027          3                     31.28
  1154   SEARS RSC 8781           8835159   012836         027          3                     21.85
  1155   SEARS RSC 8781           8835160   012836         027          2                     37.20
  1165   SEARS RSC 8781           8835161   012836         027         14                     41.32
  1166   SEARS RSC 8781           8835162   012836         027          6                     44.06
  1193   SEARS RSC 8781           8835163   012836         027          9                     85.97
  1195   SEARS RSC 8781           8835164   012836         027          9                    102.81
```

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                        9/26/18    INVOICE #: 3754293    PAGE     2
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                  SOLD TO:   55555    SHIP TO:    9300
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1205 | SEARS RSC 8781 | 8835165 | 012836 | 027 | 12 | 44.16 |
| 1213 | SEARS RSC 8781 | 8835166 | 012836 | 027 | 2 | 26.30 |
| 1223 | SEARS RSC 8781 | 8835167 | 012836 | 027 | 8 | 32.14 |
| 1224 | SEARS RSC 8781 | 8835168 | 012836 | 027 | 7 | 38.00 |
| 1243 | SEARS RSC 8781 | 8835169 | 012836 | 027 | 7 | 50.66 |
| 1274 | SEARS RSC 8781 | 8835170 | 012836 | 027 | 8 | 40.34 |
| 1283 | SEARS RSC 8781 | 8835171 | 012836 | 027 | 13 | 37.78 |
| 1284 | SEARS RSC 8781 | 8835172 | 012836 | 027 | 4 | 36.60 |
| 1285 | SEARS RSC 8781 | 8835173 | 012836 | 027 | 21 | 90.85 |
| 1304 | SEARS RSC 8781 | 8835174 | 012836 | 027 | 8 | 22.50 |
| 1313 | SEARS RSC 8781 | 8835175 | 012836 | 027 | 7 | 36.37 |
| 1314 | SEARS RSC 8781 | 8835176 | 012836 | 027 | 7 | 20.06 |
| 1333 | SEARS RSC 8781 | 8835177 | 012836 | 027 | 10 | 58.37 |
| 1335 | SEARS RSC 8781 | 8835178 | 012836 | 027 | 11 | 48.36 |
| 1345 | SEARS RSC 8781 | 8835179 | 012836 | 027 | 9 | 56.87 |
| 1364 | SEARS RSC 8781 | 8835180 | 012836 | 027 | 11 | 69.72 |
| 1365 | SEARS RSC 8781 | 8835181 | 012836 | 027 | 19 | 106.23 |
| 1374 | SEARS RSC 8781 | 8835182 | 012836 | 027 | 5 | 58.18 |
| 1375 | SEARS RSC 8781 | 8835183 | 012836 | 027 | 3 | 37.60 |
| 1404 | SEARS RSC 8781 | 8835184 | 012836 | 027 | 11 | 119.67 |
| 1414 | SEARS RSC 8781 | 8835185 | 012836 | 027 | 11 | 32.10 |
| 1424 | SEARS RSC 8781 | 8835186 | 012836 | 027 | 4 | 32.15 |
| 1443 | SEARS RSC 8781 | 8835187 | 012836 | 027 | 8 | 66.09 |
| 1454 | SEARS RSC 8781 | 8835188 | 012836 | 027 | 8 | 55.61 |
| 1464 | SEARS RSC 8781 | 8835189 | 012836 | 027 | 8 | 61.10 |
| 1494 | SEARS RSC 8781 | 8835190 | 012836 | 027 | 10 | 91.09 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                        9/26/18    INVOICE #: 3754293      PAGE     3
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                  SOLD TO:   55555    SHIP TO:    9300
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1495 | SEARS RSC 8781 | 8835191 | 012836 | 027 | 8 | 45.73 |
| 1564 | SEARS RSC 8781 | 8835192 | 012836 | 027 | 7 | 20.34 |
| 1574 | SEARS RSC 8781 | 8835193 | 012836 | 027 | 6 | 17.26 |
| 1575 | SEARS RSC 8781 | 8835194 | 012836 | 027 | 4 | 27.01 |
| 1585 | SEARS RSC 8781 | 8835195 | 012836 | 027 | 10 | 47.96 |
| 1614 | SEARS RSC 8781 | 8835196 | 012836 | 027 | 9 | 64.12 |
| 1634 | SEARS RSC 8781 | 8835197 | 012836 | 027 | 9 | 58.35 |
| 1654 | SEARS RSC 8781 | 8835198 | 012836 | 027 | 26 | 152.02 |
| 1674 | SEARS RSC 8781 | 8835199 | 012836 | 027 | 25 | 105.08 |
| 1684 | SEARS RSC 8781 | 8835200 | 012836 | 027 | 15 | 44.53 |
| 1714 | SEARS RSC 8781 | 8835201 | 012836 | 027 | 8 | 23.83 |
| 1733 | SEARS RSC 8781 | 8835202 | 012836 | 027 | 67 | 490.60 |
| 1745 | SEARS RSC 8781 | 8835203 | 012836 | 027 | 12 | 50.83 |
| 1754 | SEARS RSC 8781 | 8835204 | 012836 | 027 | 3 | 24.93 |
| 1755 | SEARS RSC 8781 | 8835205 | 012836 | 027 | 8 | 45.36 |
| 1764 | SEARS RSC 8781 | 8835206 | 012836 | 027 | 6 | 17.26 |
| 1765 | SEARS RSC 8781 | 8835207 | 012836 | 027 | 6 | 47.40 |
| 1773 | SEARS RSC 8781 | 8835208 | 012836 | 027 | 5 | 31.86 |
| 1775 | SEARS RSC 8781 | 8835209 | 012836 | 027 | 23 | 112.59 |
| 1804 | SEARS RSC 8781 | 8835210 | 012836 | 027 | 9 | 26.35 |
| 1853 | SEARS RSC 8781 | 8835211 | 012836 | 027 | 5 | 59.13 |
| 1854 | SEARS RSC 8781 | 8835212 | 012836 | 027 | 8 | 39.63 |
| 1894 | SEARS RSC 8781 | 8835213 | 012836 | 027 | 15 | 43.17 |
| 1905 | SEARS RSC 8781 | 8835214 | 012836 | 027 | 42 | 216.04 |
| 1924 | SEARS RSC 8781 | 8835215 | 012836 | 027 | 36 | 196.94 |
| 1925 | SEARS RSC 8781 | 8835216 | 012836 | 027 | 46 | 168.50 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                          9/26/18   INVOICE #: 3754293      PAGE      4
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                   SOLD TO:   55555   SHIP TO:      9300


SHIP TO  N A M E                 ORDER#    PO NUMBER      DEPT      QUANTITY                DOLLARS
 1935    SEARS RSC 8781          8835217   012836         027         16                    124.44
 1945    SEARS RSC 8781          8835218   012836         027          7                     36.37
 1955    SEARS RSC 8781          8835219   012836         027          9                     43.16
 1984    SEARS RSC 8781          8835220   012836         027          7                     50.92
 2023    SEARS RSC 8781          8835221   012836         027          6                     17.59
 2034    SEARS RSC 8781          8835222   012836         027          3                     22.03
 2056    SEARS RSC 8781          8835223   012836         027         10                     98.53
 2074    SEARS RSC 8781          8835224   012836         027          4                     27.33
 2104    SEARS RSC 8781          8835225   012836         027          5                     14.92
 2114    SEARS RSC 8781          8835226   012836         027         10                     29.71
 2124    SEARS RSC 8781          8835227   012836         027          7                     20.52
 2145    SEARS RSC 8781          8835228   012836         027          6                     30.53
 2175    SEARS RSC 8781          8835229   012836         027          9                     39.06
 2183    SEARS RSC 8781          8835230   012836         027         14                     40.96
 2203    SEARS RSC 8781          8835231   012836         027          6                     17.64
 2225    SEARS RSC 8781          8835232   012836         027          2                     23.08
 2245    SEARS RSC 8781          8835233   012836         027         11                    110.37
 2265    SEARS RSC 8781          8835234   012836         027          8                     22.78
 2304    SEARS RSC 8781          8835235   012836         027          8                     23.11
 2306    SEARS RSC 8781          8835236   012836         027          6                     28.85
 2315    SEARS RSC 8781          8835237   012836         027          7                     20.44
 2355    SEARS RSC 8781          8835238   012836         027          3                     55.30
 2373    SEARS RSC 8781          8835239   012836         027         17                     84.23
 2395    SEARS RSC 8781          8835240   012836         027          4                     42.08
 2485    SEARS RSC 8781          8835241   012836         027          7                     37.77
 2505    SEARS RSC 8781          8835242   012836         027          7                     20.52
```

** CONTINUED **

*GROUP INVOICE RECAP*

BILL TO:     SEARS ACC SERVICE CENTER                                    9/26/18     INVOICE #: 3754293      PAGE     5
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                           SOLD TO:     55555      SHIP TO:      9300

SHIP TO   N A M E                 ORDER#     PO NUMBER      DEPT        QUANTITY                   DOLLARS

2515      SEARS RSC 8781          8835243    012836         027            1                        18.60
2565      SEARS RSC 8781          8835244    012836         027           13                        53.12
2593      SEARS RSC 8781          8835245    012836         027           17                        68.02
2663      SEARS RSC 8781          8835246    012836         027            8                        23.19
2664      SEARS RSC 8781          8835247    012836         027           16                        47.71
2744      SEARS RSC 8781          8835248    012836         027            8                        23.34
2745      SEARS RSC 8781          8835249    012836         027            7                        31.42
2755      SEARS RSC 8781          8835250    012836         027           10                        28.79
2774      SEARS RSC 8781          8835251    012836         027           15                        44.09
2784      SEARS RSC 8781          8835252    012836         027           11                        31.69
2805      SEARS RSC 8781          8835253    012836         027            5                        14.43
2885      SEARS RSC 8781          8835254    012836         027            9                        25.43
2963      SEARS RSC 8781          8835255    012836         027           10                        28.81
9300      SEARS RSC 8781          8835256    012836         027           22                       114.74
                                                                       -------                  -----------

                                                                         1255                     7075.81

WEIGHT:    362 CARTONS:    118                        CHECK EACH ORDER               DISCOUNT:
                                                                                     SUBTOT:       7075.81
                                                                                    FREIGHT:
                                                                                        TAX:

                                                                                         USD       7075.81

*GROUP INVOICE RECAP*

BILL TO:       SEARS ACC SERVICE CENTER                              9/26/18   INVOICE #: 3754294      PAGE      1
               UNIT 9767 P O BOX 660200
               4849 GREENVILLE AVENUE
               DALLAS TX 75266-0200                         SOLD TO:   55555    SHIP TO:     1745

SHIP TO  N A M E              ORDER#    PO NUMBER      DEPT      QUANTITY                 DOLLARS
1454     SEARS RSC 8781       8835257   012837         027         1                       20.28
1745     SEARS RSC 8781       8835258   012837         027         1                       18.60
                                                               -------                 -----------

                                                                  2                       38.88

WEIGHT:     4 CARTONS:     2                    CHECK EACH ORDER            DISCOUNT:
                                                                            SUBTOT:        38.88
                                                                           FREIGHT:
                                                                               TAX:

                                                                            USD           38.88

## BILL OF LADING

**BOL Number: 33371060**

| SHIP FROM | |
|---|---|
| **Name:** | CUPID FOUNDATIONS INC - OKBLCUP |
| **Address 1:** | 318 N 29th St |
| **Address 2:** | |
| **Address 3:** | |
| **City/State/Zip:** | BLACKWELL, OK, 74631 |
| **OKBLC** | **P:** 580-363-6018 Ext. **F:** |
| **Stop Notes:** | |

**Carrier:**

**Pro #:** 148-0466804-5  BL Pg 1

**Pick up date:** 9/28/2018

**Trailer #:** **Seal #:**

| SHIP TO | |
|---|---|
| **Name:** | 8781 CHAMBERSBURG RSC |
| **Address 1:** | 1475 Nitterhouse Dr |
| **Address 2:** | |
| **Address 3:** | |
| **City/State/Zip:** | CHAMBERSBURG, PA, 17201 |
| **SUMBR** | **P:** 717-709-4483 Ext. **F:** |
| **Stop Notes:** | |

**REFERENCE INFORMATION**

| Reference Name | Value |
|---|---|
| Destination Location Code | 8781 |
| Load BOL # | 18092600427 |
| Load POB | 08781012778 |
| Load POB | 08781012839 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18092600427 |
| Sears Load BOL # | BLNUM |

### THIRD PARTY FREIGHT CHARGES BILL TO

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

For complete list of reference numbers, please see Attached Supplement Page

**Freight Charge Terms:** **Carrier Acct #:**

Prepaid [X] Collect [ ] 3rd Party [X] Quote ID:

**Special Instructions:**
0878101283600 KMART PRODUCT 0878101283700 KMART PRODUCT 0878101277800 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**LTL or Partial Only:**
# of Pallets: 1   Pallet Type:   Skid Spots:   Stackable: No
Pallet Dimensions:   L:   W:   H:

**Shipper Instructions**
Pickup #: 18092600427
Loc Type: Business
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type: Business
Special Services:
Processing Fee

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | HM | OD | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | (X) | (X) | | NMFC# | CLASS |
| 0 | | 2 | Pieces | | | | General Merchandise | • | 110 |
| 0 | | 1 | Pieces | 2 | | | General Merchandise | • | 110 |
| 0 | | 116 | Pieces | 362 | | | General Merchandise | • | 110 |
| 0 | | 121 | | 368 | | | **GRAND TOTAL** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding ___ per ___."

**NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. § 14706(c)(1)(A) and (B).**

**COD Amount:** $ ___
**Fee Terms:** Collect [ ] Prepaid [ ]
Customer check acceptable: [ ]

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ **Shipper Signature**

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

**Shipper:** **Date:**
Robert Kennedy 9-28-18

**Trailer Loaded:**
[ ] By Shipper
[X] By Driver

**Freight Counted:**
[ ] By Shipper
[X] By Driver/pallets said to contain
[ ] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.

**Carrier:** **Date:** 10/1/18

741101 1800613   1 PLT

1238685

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br>DALLAS TX 75266-0200 | | | | 10/03/18 | INVOICE #: 3757268 | PAGE 1 |

SOLD TO: 55555   SHIP TO: 1925

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1114 | SEARS RSC 8781 | 8842763 | 013343 | 027 | 3 | 8.46 |
| 1925 | SEARS RSC 8781 | 8842764 | 013343 | 027 | 3 | 8.46 |
| | | | | | 6 | 16.92 |

WEIGHT:      4 CARTONS:     2                    CHECK EACH ORDER

DISCOUNT:
SUBTOT:   16.92
FREIGHT:
TAX:

USD      16.92

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                                    10/03/18    INVOICE #: 3757269        PAGE      1
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                                        SOLD TO:    55555    SHIP TO:    2885
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1004 | SEARS RSC 8781 | 8842765 | 013384 | 027 | 24 | 218.55 |
| 1006 | SEARS RSC 8781 | 8842766 | 013384 | 027 | 13 | 80.15 |
| 1007 | SEARS RSC 8781 | 8842767 | 013384 | 027 | 12 | 136.14 |
| 1013 | SEARS RSC 8781 | 8842768 | 013384 | 027 | 5 | 32.22 |
| 1023 | SEARS RSC 8781 | 8842769 | 013384 | 027 | 6 | 57.31 |
| 1024 | SEARS RSC 8781 | 8842770 | 013384 | 027 | 6 | 53.21 |
| 1033 | SEARS RSC 8781 | 8842771 | 013384 | 027 | 15 | 44.17 |
| 1035 | SEARS RSC 8781 | 8842772 | 013384 | 027 | 5 | 29.86 |
| 1044 | SEARS RSC 8781 | 8842773 | 013384 | 027 | 8 | 93.52 |
| 1045 | SEARS RSC 8781 | 8842774 | 013384 | 027 | 3 | 24.43 |
| 1055 | SEARS RSC 8781 | 8842775 | 013384 | 027 | 2 | 26.32 |
| 1064 | SEARS RSC 8781 | 8842776 | 013384 | 027 | 2 | 32.78 |
| 1066 | SEARS RSC 8781 | 8842777 | 013384 | 027 | 10 | 70.77 |
| 1074 | SEARS RSC 8781 | 8842778 | 013384 | 027 | 8 | 85.88 |
| 1075 | SEARS RSC 8781 | 8842779 | 013384 | 027 | 8 | 23.34 |
| 1085 | SEARS RSC 8781 | 8842780 | 013384 | 027 | 6 | 25.30 |
| 1094 | SEARS RSC 8781 | 8842781 | 013384 | 027 | 17 | 48.29 |
| 1095 | SEARS RSC 8781 | 8842782 | 013384 | 027 | 7 | 68.19 |
| 1104 | SEARS RSC 8781 | 8842783 | 013384 | 027 | 4 | 38.82 |
| 1114 | SEARS RSC 8781 | 8842784 | 013384 | 027 | 59 | 229.61 |
| 1115 | SEARS RSC 8781 | 8842785 | 013384 | 027 | 8 | 36.03 |
| 1125 | SEARS RSC 8781 | 8842786 | 013384 | 027 | 32 | 224.01 |
| 1133 | SEARS RSC 8781 | 8842787 | 013384 | 027 | 6 | 41.66 |
| 1134 | SEARS RSC 8781 | 8842788 | 013384 | 027 | 2 | 23.31 |
| 1136 | SEARS RSC 8781 | 8842789 | 013384 | 027 | 6 | 34.97 |
| 1154 | SEARS RSC 8781 | 8842790 | 013384 | 027 | 12 | 48.53 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | | 10/03/18 | INVOICE #: 3757269 | PAGE | 2 |
|---|---|---|---|---|---|---|---|---|---|

```
BILL TO:    SEARS ACC SERVICE CENTER                              10/03/18    INVOICE #: 3757269     PAGE    2
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                          SOLD TO:    55555    SHIP TO:    2885
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1155 | SEARS RSC 8781 | 8842791 | 013384 | 027 | 2 | 37.20 |
| 1165 | SEARS RSC 8781 | 8842792 | 013384 | 027 | 7 | 20.80 |
| 1193 | SEARS RSC 8781 | 8842793 | 013384 | 027 | 3 | 24.66 |
| 1195 | SEARS RSC 8781 | 8842794 | 013384 | 027 | 5 | 31.58 |
| 1213 | SEARS RSC 8781 | 8842795 | 013384 | 027 | 1 | 18.60 |
| 1223 | SEARS RSC 8781 | 8842796 | 013384 | 027 | 12 | 90.04 |
| 1224 | SEARS RSC 8781 | 8842797 | 013384 | 027 | 8 | 30.72 |
| 1243 | SEARS RSC 8781 | 8842798 | 013384 | 027 | 9 | 37.43 |
| 1274 | SEARS RSC 8781 | 8842799 | 013384 | 027 | 7 | 49.67 |
| 1283 | SEARS RSC 8781 | 8842800 | 013384 | 027 | 10 | 29.15 |
| 1284 | SEARS RSC 8781 | 8842801 | 013384 | 027 | 5 | 31.76 |
| 1285 | SEARS RSC 8781 | 8842802 | 013384 | 027 | 20 | 110.17 |
| 1304 | SEARS RSC 8781 | 8842803 | 013384 | 027 | 12 | 93.02 |
| 1313 | SEARS RSC 8781 | 8842804 | 013384 | 027 | 4 | 55.38 |
| 1314 | SEARS RSC 8781 | 8842805 | 013384 | 027 | 9 | 59.90 |
| 1315 | SEARS RSC 8781 | 8842806 | 013384 | 027 | 5 | 14.69 |
| 1333 | SEARS RSC 8781 | 8842807 | 013384 | 027 | 12 | 46.46 |
| 1335 | SEARS RSC 8781 | 8842808 | 013384 | 027 | 16 | 80.30 |
| 1345 | SEARS RSC 8781 | 8842809 | 013384 | 027 | 9 | 54.92 |
| 1364 | SEARS RSC 8781 | 8842810 | 013384 | 027 | 9 | 58.27 |
| 1365 | SEARS RSC 8781 | 8842811 | 013384 | 027 | 20 | 109.53 |
| 1374 | SEARS RSC 8781 | 8842812 | 013384 | 027 | 5 | 27.45 |
| 1375 | SEARS RSC 8781 | 8842813 | 013384 | 027 | 2 | 21.40 |
| 1404 | SEARS RSC 8781 | 8842814 | 013384 | 027 | 11 | 56.25 |
| 1405 | SEARS RSC 8781 | 8842815 | 013384 | 027 | 3 | 24.93 |
| 1414 | SEARS RSC 8781 | 8842816 | 013384 | 027 | 15 | 51.01 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:     SEARS ACC SERVICE CENTER                          10/03/18    INVOICE #: 3757269     PAGE    3
             UNIT 9767 P O BOX 660200
             4849 GREENVILLE AVENUE
             DALLAS TX 75266-0200                              SOLD TO:   55555   SHIP TO:    2885
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1424 | SEARS RSC 8781 | 8842817 | 013384 | 027 | 11 | 86.66 |
| 1443 | SEARS RSC 8781 | 8842818 | 013384 | 027 | 7 | 87.33 |
| 1456 | SEARS RSC 8781 | 8842819 | 013384 | 027 | 6 | 16.85 |
| 1463 | SEARS RSC 8781 | 8842820 | 013384 | 027 | 8 | 23.60 |
| 1464 | SEARS RSC 8781 | 8842821 | 013384 | 027 | 13 | 38.01 |
| 1484 | SEARS RSC 8781 | 8842822 | 013384 | 027 | 6 | 17.46 |
| 1494 | SEARS RSC 8781 | 8842823 | 013384 | 027 | 5 | 23.51 |
| 1495 | SEARS RSC 8781 | 8842824 | 013384 | 027 | 19 | 187.11 |
| 1564 | SEARS RSC 8781 | 8842825 | 013384 | 027 | 10 | 29.30 |
| 1574 | SEARS RSC 8781 | 8842826 | 013384 | 027 | 5 | 23.64 |
| 1575 | SEARS RSC 8781 | 8842827 | 013384 | 027 | 8 | 33.48 |
| 1585 | SEARS RSC 8781 | 8842828 | 013384 | 027 | 9 | 73.06 |
| 1605 | SEARS RSC 8781 | 8842829 | 013384 | 027 | 5 | 47.43 |
| 1614 | SEARS RSC 8781 | 8842830 | 013384 | 027 | 13 | 60.58 |
| 1634 | SEARS RSC 8781 | 8842831 | 013384 | 027 | 16 | 106.27 |
| 1646 | SEARS RSC 8781 | 8842832 | 013384 | 027 | 6 | 32.85 |
| 1654 | SEARS RSC 8781 | 8842833 | 013384 | 027 | 12 | 107.89 |
| 1674 | SEARS RSC 8781 | 8842834 | 013384 | 027 | 15 | 88.61 |
| 1684 | SEARS RSC 8781 | 8842835 | 013384 | 027 | 12 | 77.96 |
| 1714 | SEARS RSC 8781 | 8842836 | 013384 | 027 | 10 | 29.94 |
| 1733 | SEARS RSC 8781 | 8842837 | 013384 | 027 | 59 | 318.01 |
| 1745 | SEARS RSC 8781 | 8842838 | 013384 | 027 | 5 | 37.15 |
| 1754 | SEARS RSC 8781 | 8842839 | 013384 | 027 | 4 | 35.45 |
| 1755 | SEARS RSC 8781 | 8842840 | 013384 | 027 | 4 | 34.71 |
| 1764 | SEARS RSC 8781 | 8842841 | 013384 | 027 | 12 | 35.18 |
| 1765 | SEARS RSC 8781 | 8842842 | 013384 | 027 | 3 | 18.10 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                         10/03/18    INVOICE #: 3757269      PAGE    4
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                  SOLD TO:   55555   SHIP TO:    2885
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1773 | SEARS RSC 8781 | 8842843 | 013384 | 027 | 17 | 49.79 |
| 1775 | SEARS RSC 8781 | 8842844 | 013384 | 027 | 25 | 130.49 |
| 1804 | SEARS RSC 8781 | 8842845 | 013384 | 027 | 3 | 21.75 |
| 1834 | SEARS RSC 8781 | 8842846 | 013384 | 027 | 7 | 20.03 |
| 1854 | SEARS RSC 8781 | 8842847 | 013384 | 027 | 7 | 45.66 |
| 1894 | SEARS RSC 8781 | 8842848 | 013384 | 027 | 5 | 49.06 |
| 1905 | SEARS RSC 8781 | 8842849 | 013384 | 027 | 24 | 139.54 |
| 1924 | SEARS RSC 8781 | 8842850 | 013384 | 027 | 43 | 213.16 |
| 1925 | SEARS RSC 8781 | 8842851 | 013384 | 027 | 35 | 118.52 |
| 1935 | SEARS RSC 8781 | 8842852 | 013384 | 027 | 22 | 65.05 |
| 1945 | SEARS RSC 8781 | 8842853 | 013384 | 027 | 9 | 41.74 |
| 1955 | SEARS RSC 8781 | 8842854 | 013384 | 027 | 2 | 18.95 |
| 1984 | SEARS RSC 8781 | 8842855 | 013384 | 027 | 5 | 24.21 |
| 2034 | SEARS RSC 8781 | 8842856 | 013384 | 027 | 2 | 19.00 |
| 2056 | SEARS RSC 8781 | 8842857 | 013384 | 027 | 7 | 20.16 |
| 2104 | SEARS RSC 8781 | 8842858 | 013384 | 027 | 5 | 15.15 |
| 2114 | SEARS RSC 8781 | 8842859 | 013384 | 027 | 8 | 23.24 |
| 2135 | SEARS RSC 8781 | 8842860 | 013384 | 027 | 9 | 59.04 |
| 2145 | SEARS RSC 8781 | 8842861 | 013384 | 027 | 6 | 18.00 |
| 2203 | SEARS RSC 8781 | 8842862 | 013384 | 027 | 8 | 23.11 |
| 2225 | SEARS RSC 8781 | 8842863 | 013384 | 027 | 7 | 60.07 |
| 2245 | SEARS RSC 8781 | 8842864 | 013384 | 027 | 11 | 89.50 |
| 2315 | SEARS RSC 8781 | 8842865 | 013384 | 027 | 3 | 23.98 |
| 2355 | SEARS RSC 8781 | 8842866 | 013384 | 027 | 3 | 52.31 |
| 2395 | SEARS RSC 8781 | 8842867 | 013384 | 027 | 4 | 46.39 |
| 2485 | SEARS RSC 8781 | 8842868 | 013384 | 027 | 7 | 20.11 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | 10/03/18 | INVOICE #: 3757269 | PAGE | 5 |
|---|---|---|---|---|---|---|---|---|

BILL TO:   SEARS ACC SERVICE CENTER
           UNIT 9767 P O BOX 660200
           4849 GREENVILLE AVENUE
           DALLAS TX 75266-0200                                    SOLD TO:   55555    SHIP TO:    2885

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 2494 | SEARS RSC 8781 | 8842869 | 013384 | 027 | 2 | 21.63 |
| 2505 | SEARS RSC 8781 | 8842870 | 013384 | 027 | 4 | 11.43 |
| 2565 | SEARS RSC 8781 | 8842871 | 013384 | 027 | 14 | 79.35 |
| 2584 | SEARS RSC 8781 | 8842872 | 013384 | 027 | 7 | 20.67 |
| 2593 | SEARS RSC 8781 | 8842873 | 013384 | 027 | 10 | 28.97 |
| 2683 | SEARS RSC 8781 | 8842874 | 013384 | 027 | 8 | 22.40 |
| 2745 | SEARS RSC 8781 | 8842875 | 013384 | 027 | 7 | 19.83 |
| 2784 | SEARS RSC 8781 | 8842876 | 013384 | 027 | 7 | 20.75 |
| 2805 | SEARS RSC 8781 | 8842877 | 013384 | 027 | 1 | 20.28 |
| 2807 | SEARS RSC 8781 | 8842878 | 013384 | 027 | 8 | 23.01 |
| 2845 | SEARS RSC 8781 | 8842879 | 013384 | 027 | 4 | 38.13 |
| 2885 | SEARS RSC 8781 | 8842880 | 013384 | 027 | 1 | 2.80 |

                                                                  1147                    6480.06

WEIGHT:   337 CARTONS:   116                    CHECK EACH ORDER              DISCOUNT:
                                                                             SUBTOT:   6480.06
                                                                             FREIGHT:
                                                                                TAX:

                                                                              USD      6480.06

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER<br>UNIT 9767 P O BOX 660200<br>4849 GREENVILLE AVENUE<br>DALLAS TX 75266-0200 | | | | 10/03/18 | INVOICE #: 3757270 | PAGE 1 |
|---|---|---|---|---|---|---|---|

SOLD TO: 55555    SHIP TO:    2885

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 2515 | SEARS RSC 8781 | 8842881 | 013385 | 027 | 2 | 23.31 |
| 2885 | SEARS RSC 8781 | 8842882 | 013385 | 027 | 2 | 23.50 |
| | | | | | 4 | 46.81 |

WEIGHT:    4 CARTONS:    2                CHECK EACH ORDER

DISCOUNT:
SUBTOT:    46.81
FREIGHT:
TAX:

USD    46.81

| BILL OF LADING | BOL Number:   33455860 |
|---|---|

**SHIP FROM**

Name:        CUPID FOUNDATIONS INC - OKBLCUP
Address 1:   318 N 29th St
Address 2:
Address 3:
City/State/Zip:   BLACKWELL, OK, 74631
OKBLC    P:   580-363-6018 Ext.       F:
Stop Notes:

Carrier:   Central Transport International
Pro #:

**BAR**

148-0467308-6   BL Pg 1

Pick up date:   10/5
Trailer #:
Subject to: NMFC 100; CT 100CT 101 Rules Tariffs; 49 USC 14706 and 49 CFR 370
Drivers signature only acknowledges receipt of freight
Seal #:

**SHIP TO**

Name:        8781 CHAMBERSBURG RSC
Address 1:   1475 Nitterhouse Dr
Address 2:
Address 3:
City/State/Zip:   CHAMBERSBURG, PA, 17201
SUMBR    P:   717-709-4463 Ext.       F:
Stop Notes:

**REFERENCE INFORMATION**

| Reference Name | Value |
|---|---|
| Destination Location Code | 8781 |
| Load BOL # | 18100300380 |
| Load PO# | 08781013343 |
| Load PO# | 08781013384 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18100300380 |
| Sears Load BOL # | BLNUM |

**THIRD PARTY FREIGHT CHARGES BILL TO**

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

For complete list of reference numbers, please see Attached Supplement Page

Freight Charge Terms:        Carrier Acct #:

Prepaid [x] Collect [ ]  3rd Party [x]    Quote ID:

**Special Instructions:**
0878101338400 KMART PRODUCT 0878101334300 KMART PRODUCT 0878101338500 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**Shipper Instructions**
Pickup #:   18100300380
Loc Type:   Business
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type:   Business
Special Services:
  Processing Fee

**LTL or Partial Only:**
# of Pallets: 1    Pallet Type:       Skid Spots:       Stackable:  No
Pallet Dimensions:       L:       W:       H:

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | HM (X) | OD (X) | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation | NMFC# | CLASS |
| 0 | | 116 | Pieces | 337 | | | General Merchandise | - | 110 |
| 0 | | 2 | Pieces | 4 | | | General Merchandise | - | 110 |
| 0 | | 2 | Pieces | 4 | | | General Merchandise | - | 110 |
| 0 | | 120 | | 345 | | | GRAND TOTAL | | |

Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ ."

COD Amount: $ _____
Fee Terms:    Collect: [ ]    Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 U.S.C. ■ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contacts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.
Shipper: _____    Date: _____

**Trailer Loaded:**
[ ] By Shipper
[x] By Driver

**Freight Counted:**
[ ] By Shipper
[x] By Driver/pallets said to contain
[ ] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.
Carrier: _____    Date: 10-4-18

Robert Kennedy 10-5-18

1240477

Valeth 58132508
13EX

CUPID FOUNDATIONS,INC. TEL (580) 363-1934
318 N. 29TH STREET FAX (580) 363-1938
P.O. BOX 700
BLACKWELL, OK 74631

REMIT TO:
475 PARK AVE SOUTH
17TH FLOOR
NEW YORK, N.Y. 10016

**DUNS # 00-124-9002**

**INVOICE**

B  SEARS ACC SERVICE CENTER
I  UNIT 9767 P O BOX 660200
L
L  4849 GREENVILLE AVENUE

T  DALLAS TX 75266-0200
O

S  SEARS RSC 8780
H  3100 MILLIKIN AVE
I
P

T  MIRA LOMA CA 91752
O  SEARS ROEBUCK #1097

| 01 | 10/04/18 | 3757286 | |
|---|---|---|---|
| DIV. | INVOICE DATE | INVOICE # | PAGE 1 |
| 01 | 55555 | 1097 | |
| COMP. | SOLD TO | SHIP TO | |

| 9/29/18 | 039292 | 027 | P | | NET15 | | 3 RICHARDSON |
|---|---|---|---|---|---|---|---|
| ORDER DATE | CUSTOMER ORDER NO. | DEPT. | CONTRACT | SEASON | BUY OFFICE | NBI | % | TERMS | NO. | SOLD BY | NO. ACCOUNT SALESMAN |

| CENTRAL TRANSPO | AN | | 010016656 | | | |
|---|---|---|---|---|---|---|
| SHIP VIA | ZONE INS WHSE PROM ADVER. | VENDOR NUMBER | CONFIRMATION | FACTOR | INVOICE REMARKS |

| | | E | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

RETURNS ACCEPTED ONLY AT OUR DISTRIBUTION CENTER IN BLACKWELL. SPECIAL AUTHORIZATION LABEL REQUIRED. ERRORS OR SHORTAGES MUST BE REPORTED WITHIN 30 DAYS OF SHIPMENT.

We hereby certify that these goods were produced in compliance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, as amended, and of Regulations and Orders of the United States Department of Labor issued under Section 17 thereof.

| STYLE | COLOR | DIM | DESCRIPTION | SC | 1 | 2 | 1 | 2 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | QUANTITY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45858 | 762 | | V-PANEL BRI | E | | 1 | | 2 | | | | | | | | | 3 | 2.82 | 8.46 |
| 45858 | 762 | | V-PANEL BRI | E | | | | | 4 | | | | | CANCELED | | | | | |

PS# 8550873

| | SHIPPED | 3 | GROSS | 8.46 |
|---|---|---|---|---|

| WEIGHT | 2 LBS. | | 1 CARTONS |
|---|---|---|---|

| | % DISCOUNT | |
|---|---|---|
| | SUB-TOTAL | 8.46 |
| | PRE-PAID FREIGHT | |

**THIS INVOICE DUE  10/19/18**

F.O.B. FACTORY

| | TAX | |
|---|---|---|

| 8842630 | 3757286 |
|---|---|
| ORDER CONTROL NUMBER | INVOICE NUMBER |

PAY THIS NET AMOUNT WHEN DUE

| USD | 8.46 |
|---|---|

NO RETURNS ACCEPTED WITHOUT WRITTEN FACTORY AUTHORIZATION.

Continuing Guaranty Under the Textile Fiber Products Identification Act Filed with the Federal Trade Commission. Based upon a guarantee received, this company hereby Guarantees that reasonable and representative tests, made according to the procedures prescribed in Section 3(a) of the Flammable Fabrics Act, show that fabrics used or contained in articles of wearing apparel and fabrics otherwise subject to said Act, covered by and in the form delivered under this document, are not under the provisions of such Act, so highly flammable as to be dangerous when worn by individuals.

*GROUP INVOICE RECAP*

BILL TO:   SEARS ACC SERVICE CENTER                      10/04/18   INVOICE #: 3757287        PAGE      1
           UNIT 9767 P O BOX 660200
           4849 GREENVILLE AVENUE
           DALLAS TX 75266-0200                SOLD TO:    55555   SHIP TO:    2990

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1008 | SEARS RSC 8780 | 8842631 | 039332 | 027 | 33 | 140.76 |
| 1018 | SEARS RSC 8780 | 8842632 | 039332 | 027 | 12 | 77.93 |
| 1019 | SEARS RSC 8780 | 8842633 | 039332 | 027 | 7 | 20.29 |
| 1027 | SEARS RSC 8780 | 8842634 | 039332 | 027 | 3 | 8.86 |
| 1029 | SEARS RSC 8780 | 8842635 | 039332 | 027 | 7 | 20.16 |
| 1041 | SEARS RSC 8780 | 8842636 | 039332 | 027 | 15 | 44.14 |
| 1048 | SEARS RSC 8780 | 8842637 | 039332 | 027 | 12 | 89.88 |
| 1052 | SEARS RSC 8780 | 8842638 | 039332 | 027 | 9 | 73.97 |
| 1088 | SEARS RSC 8780 | 8842639 | 039332 | 027 | 13 | 38.70 |
| 1092 | SEARS RSC 8780 | 8842640 | 039332 | 027 | 4 | 27.96 |
| 1097 | SEARS RSC 8780 | 8842641 | 039332 | 027 | 16 | 95.88 |
| 1098 | SEARS RSC 8780 | 8842642 | 039332 | 027 | 7 | 20.62 |
| 1110 | SEARS RSC 8780 | 8842643 | 039332 | 027 | 7 | 20.29 |
| 1112 | SEARS RSC 8780 | 8842644 | 039332 | 027 | 4 | 38.13 |
| 1120 | SEARS RSC 8780 | 8842645 | 039332 | 027 | 5 | 43.48 |
| 1121 | SEARS RSC 8780 | 8842646 | 039332 | 027 | 6 | 34.79 |
| 1127 | SEARS RSC 8780 | 8842647 | 039332 | 027 | 30 | 271.79 |
| 1139 | SEARS RSC 8780 | 8842648 | 039332 | 027 | 8 | 65.34 |
| 1141 | SEARS RSC 8780 | 8842649 | 039332 | 027 | 6 | 35.25 |
| 1146 | SEARS RSC 8780 | 8842650 | 039332 | 027 | 10 | 42.27 |
| 1147 | SEARS RSC 8780 | 8842651 | 039332 | 027 | 5 | 56.05 |
| 1148 | SEARS RSC 8780 | 8842652 | 039332 | 027 | 21 | 70.82 |
| 1149 | SEARS RSC 8780 | 8842653 | 039332 | 027 | 11 | 45.55 |
| 1151 | SEARS RSC 8780 | 8842654 | 039332 | 027 | 6 | 32.93 |
| 1161 | SEARS RSC 8780 | 8842655 | 039332 | 027 | 5 | 49.19 |
| 1172 | SEARS RSC 8780 | 8842656 | 039332 | 027 | 7 | 84.14 |

** CONTINUED **

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | 10/04/18 | INVOICE #: 3757287 | PAGE | 2 |
|---|---|---|---|---|---|---|---|---|
| | UNIT 9767 P O BOX 660200 | | | | | | | |
| | 4849 GREENVILLE AVENUE | | | | | | | |
| | DALLAS TX 75266-0200 | | | SOLD TO: 55555 | SHIP TO: 2990 | | | |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---|---|---|---|---|---|---|
| 1176 | SEARS RSC 8780 | 8842657 | 039332 | 027 | 9 | 89.73 |
| 1187 | SEARS RSC 8780 | 8842658 | 039332 | 027 | 11 | 133.90 |
| 1189 | SEARS RSC 8780 | 8842659 | 039332 | 027 | 8 | 59.00 |
| 1192 | SEARS RSC 8780 | 8842660 | 039332 | 027 | 13 | 38.39 |
| 1206 | SEARS RSC 8780 | 8842661 | 039332 | 027 | 8 | 92.47 |
| 1207 | SEARS RSC 8780 | 8842662 | 039332 | 027 | 15 | 54.10 |
| 1209 | SEARS RSC 8780 | 8842663 | 039332 | 027 | 2 | 20.95 |
| 1212 | SEARS RSC 8780 | 8842664 | 039332 | 027 | 9 | 156.39 |
| 1216 | SEARS RSC 8780 | 8842665 | 039332 | 027 | 5 | 68.23 |
| 1217 | SEARS RSC 8780 | 8842666 | 039332 | 027 | 10 | 42.73 |
| 1226 | SEARS RSC 8780 | 8842667 | 039332 | 027 | 7 | 50.43 |
| 1227 | SEARS RSC 8780 | 8842668 | 039332 | 027 | 20 | 94.67 |
| 1228 | SEARS RSC 8780 | 8842669 | 039332 | 027 | 3 | 37.05 |
| 1229 | SEARS RSC 8780 | 8842670 | 039332 | 027 | 3 | 22.03 |
| 1247 | SEARS RSC 8780 | 8842671 | 039332 | 027 | 2 | 23.31 |
| 1248 | SEARS RSC 8780 | 8842672 | 039332 | 027 | 16 | 90.97 |
| 1250 | SEARS RSC 8780 | 8842673 | 039332 | 027 | 9 | 74.39 |
| 1268 | SEARS RSC 8780 | 8842674 | 039332 | 027 | 7 | 64.72 |
| 1271 | SEARS RSC 8780 | 8842675 | 039332 | 027 | 23 | 66.92 |
| 1277 | SEARS RSC 8780 | 8842676 | 039332 | 027 | 10 | 106.75 |
| 1278 | SEARS RSC 8780 | 8842677 | 039332 | 027 | 27 | 225.69 |
| 1281 | SEARS RSC 8780 | 8842678 | 039332 | 027 | 5 | 14.74 |
| 1287 | SEARS RSC 8780 | 8842679 | 039332 | 027 | 7 | 20.29 |
| 1288 | SEARS RSC 8780 | 8842680 | 039332 | 027 | 7 | 20.67 |
| 1297 | SEARS RSC 8780 | 8842681 | 039332 | 027 | 9 | 26.40 |
| 1298 | SEARS RSC 8780 | 8842682 | 039332 | 027 | 7 | 45.11 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                          10/04/18   INVOICE #: 3757287      PAGE      3
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                    SOLD TO:   55555    SHIP TO:     2990
```

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1309 | SEARS RSC 8780 | 8842683 | 039332 | 027 | 21 | 91.59 |
| 1317 | SEARS RSC 8780 | 8842684 | 039332 | 027 | 7 | 50.00 |
| 1318 | SEARS RSC 8780 | 8842685 | 039332 | 027 | 5 | 80.96 |
| 1328 | SEARS RSC 8780 | 8842686 | 039332 | 027 | 5 | 50.23 |
| 1357 | SEARS RSC 8780 | 8842687 | 039332 | 027 | 8 | 23.34 |
| 1358 | SEARS RSC 8780 | 8842688 | 039332 | 027 | 13 | 70.88 |
| 1368 | SEARS RSC 8780 | 8842689 | 039332 | 027 | 10 | 71.09 |
| 1378 | SEARS RSC 8780 | 8842690 | 039332 | 027 | 10 | 83.23 |
| 1386 | SEARS RSC 8780 | 8842691 | 039332 | 027 | 13 | 98.85 |
| 1388 | SEARS RSC 8780 | 8842692 | 039332 | 027 | 8 | 23.19 |
| 1398 | SEARS RSC 8780 | 8842693 | 039332 | 027 | 5 | 41.31 |
| 1407 | SEARS RSC 8780 | 8842694 | 039332 | 027 | 22 | 104.76 |
| 1408 | SEARS RSC 8780 | 8842695 | 039332 | 027 | 7 | 20.34 |
| 1417 | SEARS RSC 8780 | 8842696 | 039332 | 027 | 14 | 104.46 |
| 1437 | SEARS RSC 8780 | 8842697 | 039332 | 027 | 12 | 76.61 |
| 1447 | SEARS RSC 8780 | 8842698 | 039332 | 027 | 7 | 74.47 |
| 1460 | SEARS RSC 8780 | 8842699 | 039332 | 027 | 16 | 80.93 |
| 1478 | SEARS RSC 8780 | 8842700 | 039332 | 027 | 10 | 43.76 |
| 1508 | SEARS RSC 8780 | 8842701 | 039332 | 027 | 10 | 89.25 |
| 1518 | SEARS RSC 8780 | 8842702 | 039332 | 027 | 14 | 41.65 |
| 1570 | SEARS RSC 8780 | 8842703 | 039332 | 027 | 9 | 46.59 |
| 1578 | SEARS RSC 8780 | 8842704 | 039332 | 027 | 10 | 36.01 |
| 1590 | SEARS RSC 8780 | 8842705 | 039332 | 027 | 12 | 35.72 |
| 1618 | SEARS RSC 8780 | 8842706 | 039332 | 027 | 1 | 18.10 |
| 1640 | SEARS RSC 8780 | 8842707 | 039332 | 027 | 8 | 56.52 |
| 1650 | SEARS RSC 8780 | 8842708 | 039332 | 027 | 6 | 53.21 |

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:    SEARS ACC SERVICE CENTER                    10/04/18   INVOICE #: 3757287      PAGE      4
            UNIT 9767 P O BOX 660200
            4849 GREENVILLE AVENUE
            DALLAS TX 75266-0200                         SOLD TO:   55555    SHIP TO:     2990


SHIP TO  N A M E              ORDER#    PO NUMBER    DEPT      QUANTITY              DOLLARS
  1658   SEARS RSC 8780       8842709   039332       027          8                  54.97
  1668   SEARS RSC 8780       8842710   039332       027         10                  51.74
  1688   SEARS RSC 8780       8842711   039332       027          6                  42.01
  1708   SEARS RSC 8780       8842712   039332       027          4                  37.63
  1710   SEARS RSC 8780       8842713   039332       027          9                  68.72
  1722   SEARS RSC 8780       8842714   039332       027         10                  65.23
  1740   SEARS RSC 8780       8842715   039332       027          8                  82.71
  1748   SEARS RSC 8780       8842716   039332       027          7                  33.00
  1758   SEARS RSC 8780       8842717   039332       027         10                  98.66
  1760   SEARS RSC 8780       8842718   039332       027          5                  30.49
  1768   SEARS RSC 8780       8842719   039332       027          7                  20.29
  1788   SEARS RSC 8780       8842720   039332       027         14                  54.13
  1800   SEARS RSC 8780       8842721   039332       027          9                  26.19
  1820   SEARS RSC 8780       8842722   039332       027          7                  55.12
  1828   SEARS RSC 8780       8842723   039332       027          6                  30.84
  1831   SEARS RSC 8780       8842724   039332       027          4                  11.89
  1840   SEARS RSC 8780       8842725   039332       027         12                 102.83
  1868   SEARS RSC 8780       8842726   039332       027          4                  52.73
  1968   SEARS RSC 8780       8842727   039332       027          3                  27.05
  1988   SEARS RSC 8780       8842728   039332       027          7                  51.22
  1998   SEARS RSC 8780       8842729   039332       027          9                  25.94
  2010   SEARS RSC 8780       8842730   039332       027          9                  25.99
  2029   SEARS RSC 8780       8842731   039332       027          6                  42.06
  2036   SEARS RSC 8780       8842732   039332       027          8                  53.79
  2040   SEARS RSC 8780       8842733   039332       027          8                  23.06
  2047   SEARS RSC 8780       8842734   039332       027         10                  28.74
```

** CONTINUED **

*GROUP INVOICE RECAP*

```
BILL TO:      SEARS ACC SERVICE CENTER                              10/04/18    INVOICE #: 3757287      PAGE    5
              UNIT 9767 P O BOX 660200
              4849 GREENVILLE AVENUE
              DALLAS TX 75266-0200                                  SOLD TO:    55555    SHIP TO:    2990


SHIP TO  N A M E              ORDER#    PO NUMBER      DEPT      QUANTITY                    DOLLARS

2049     SEARS RSC 8780       8842735   039332         027          7                         51.66
2078     SEARS RSC 8780       8842736   039332         027          6                         17.59
2088     SEARS RSC 8780       8842737   039332         027         12                         84.70
2106     SEARS RSC 8780       8842738   039332         027          4                         28.91
2119     SEARS RSC 8780       8842739   039332         027          8                         74.13
2138     SEARS RSC 8780       8842740   039332         027          4                         46.39
2147     SEARS RSC 8780       8842741   039332         027          3                          8.68
2148     SEARS RSC 8780       8842742   039332         027          8                         22.63
2197     SEARS RSC 8780       8842743   039332         027          4                         11.94
2226     SEARS RSC 8780       8842744   039332         027         10                         29.07
2238     SEARS RSC 8780       8842745   039332         027          3                          9.09
2247     SEARS RSC 8780       8842746   039332         027         12                         83.34
2311     SEARS RSC 8780       8842747   039332         027          7                         19.88
2335     SEARS RSC 8780       8842748   039332         027          2                         21.45
2390     SEARS RSC 8780       8842749   039332         027         10                         29.20
2422     SEARS RSC 8780       8842750   039332         027          7                         20.29
2497     SEARS RSC 8780       8842751   039332         027         25                        156.89
2537     SEARS RSC 8780       8842752   039332         027         12                         35.00
2557     SEARS RSC 8780       8842753   039332         027          9                         26.81
2597     SEARS RSC 8780       8842754   039332         027          8                         23.60
2628     SEARS RSC 8780       8842755   039332         027         11                         31.54
2829     SEARS RSC 8780       8842756   039332         027          7                         80.27
2990     SEARS RSC 8780       8842757   039332         027          9                         60.82
                                                                -------                   -----------

                                                                  1172                       7027.16

WEIGHT:    362 CARTONS:    127                    CHECK EACH ORDER                DISCOUNT:
                                                                                  SUBTOT:    7027.16
                                                                                 FREIGHT:
                                                                                     TAX:


                                                                        USD      7027.16
```

*GROUP INVOICE RECAP*

| BILL TO: | SEARS ACC SERVICE CENTER | | | | | 10/04/18 | INVOICE #: 3757288 | PAGE 1 |
| | UNIT 9767 P O BOX 660200 | | | | | | | |
| | 4849 GREENVILLE AVENUE | | | | | | | |
| | DALLAS TX 75266-0200 | | | | SOLD TO: | 55555 | SHIP TO: 2637 | |

| SHIP TO | N A M E | ORDER# | PO NUMBER | DEPT | QUANTITY | DOLLARS |
|---------|---------|--------|-----------|------|----------|---------|
| 1248 | SEARS RSC 8780 | 8842758 | 039333 | 027 | 2 | 40.56 |
| 1268 | SEARS RSC 8780 | 8842759 | 039333 | 027 | 2 | 40.56 |
| 1650 | SEARS RSC 8780 | 8842760 | 039333 | 027 | 2 | 23.50 |
| 1822 | SEARS RSC 8780 | 8842761 | 039333 | 027 | 2 | 27.90 |
| 2637 | SEARS RSC 8780 | 8842762 | 039333 | 027 | 2 | 23.31 |
| | | | | | 10 | 155.83 |

| WEIGHT: | 10 CARTONS: | 5 | CHECK EACH ORDER | DISCOUNT: | |
| | | | | SUBTOT: | 155.83 |
| | | | | FREIGHT: | |
| | | | | TAX: | |

                                                    USD      155.83

## BILL OF LADING    BOL Number:    33455861

| SHIP FROM | Carrier: Central Transport International |
|---|---|

**SHIP FROM**

Name: CUPID FOUNDATIONS INC - OKBLCUP
Address 1: 318 N 29th St
Address 2:
Address 3:
City/State/Zip: BLACKWELL, OK, 74631
OKBLC    P: 580-363-6018 Ext.    F:
Stop Notes:

Carrier: Central Transport International
Pro #:

**148-0467309-4**    BL Pg 1

Pick up
Trailer #:    Subject to NMFC 100;CT 100/CT 101 Rules Tariffs; 49 USC 14706 and 49 CFR 370
Drivers signature only acknowledges receipt of freight

**SHIP TO**

Name: KMART DC CAMLREGION01 - 8780
Address 1: 3100 Milliken Ave
Address 2:
Address 3:
City/State/Zip: MIRA LOMA, CA, 91752
MGARCI    P: 951-727-3200 Ext.    F:
Stop Notes:

### REFERENCE INFORMATION

| Reference Name | Value |
|---|---|
| Destination Location Code | 8780 |
| Load BOL # | 18100300382 |
| Load PO# | 08780039292 |
| Load PO# | 08780039333 |
| Origin Location Code | OKBLCUPIDF01 |
| OTM Booking # | 18100300382 |
| Sears Load BOL # | BLNUM |

**THIRD PARTY FREIGHT CHARGES BILL TO**

Innovel Solutions % Echo Global Logistics
600 W. Chicago Avenue, Suite 725
Chicago, IL 60654

For complete list of reference numbers, please see Attached Supplement Page

Freight Charge Terms:    Carrier Acct #:

Prepaid [x] Collect [ ] 3rd Party [x]    Quote ID:

**Special Instructions:**
0878003933300 KMART PRODUCT 0878003929200 KMART PRODUCT 0878003933200 KMART PRODUCT
See Shipper and Consignee Instructions

ECHO is not liable for any accessorial charges unless pre-approved by Echo or noted on this bill of lading.

**Shipper Instructions**
Pickup #:    18100300382
Loc Type:    Business
Special Services:

**Consignee Instructions**
Delivery #:
Loc Type:    Business
Special Services:
    Processing Fee

**LTL or Partial Only:**
# of Pallets: 1    Pallet Type:    Skid Spots:    Stackable:  No
Pallet Dimensions:    L:    W:    H:

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | HM | OD | COMMODITY DESCRIPTION | LTL Only | |
|---|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | (X) | (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as t | NMFC# | CLASS |
| 0 | | 5 | Pieces | 10 | | | General Merchandise | - | 110 |
| 0 | | 1 | Pieces | 2 | | | General Merchandise | - | 110 |
| 0 | | 127 | Pieces | 362 | | | General Merchandise | - | 110 |
| 0 | | 133 | | 374 | | | GRAND TOTAL | | |

Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount: $ _____
Fee Terms:  Collect: [ ]    Prepaid: [ ]
Customer check acceptable: [ ]

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. ■ 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. (Section 7)

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above-named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.
Shipper: _____    Date: _____

**Trailer Loaded:**
[ ] By Shipper
[x] By Driver

**Freight Counted:**
[ ] By Shipper
[x] By Driver/pallets said to contain
[ ] By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the Department of Transportation emergency response guidebook or equivalent documentation in the vehicle.
Carrier: V-1    Date: 10-4-18

*Robert Kennedy 10-5-18*

*V.Wylie 5313250  1SHCd*

*1240468*

# Description of Items Shipped by Invoices

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING           FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE    1
```

INVOICE NUMBER - 3747170  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 011154         BILL OF LADING - 0001234096

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

STYLE/DESCRIPTION          COLOR/DESCRIPTION    DIM

| 45820 | V-PANEL BRIEF | 886 CASTLEROCK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | | 1 | 1 | | | | | | | | | 2  2.80    5.60 |

| 45821 | V-PANEL BRIEF | 886 CASTLEROCK |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | | | | 2 | | | | | | | | 2  2.85    5.70 |

| 49612 | V-PANEL BRIEF | 001 WHITE |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | | 3 | 1 | | | | | | | | | 4  2.80   11.20 |

| 51089 | V-PANEL BRIEF | 016 NAVY |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | | | 1 | | | | | | | | | 1  2.85    2.85 |

| 7085 | BACK MAGIC HW BRIEF | 003 BLACK |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | 1 | | 1 | 1 | | | | | | | | 3  16.15   48.45 |

| 7089 | BACK MAGIC HW LLEG W | 003 BLACK |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | 1 | | | | | | | | | | | | 1  18.60   18.60 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | D |
|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | | | | | 1 | | | | | | | 1  20.28   20.28 |

```
                                                     ** INVOICE TOTALS          14              112.68
```

INVOICE NUMBER - 3747171  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 011153         BILL OF LADING - 0001234096

STYLE/DESCRIPTION          COLOR/DESCRIPTION    DIM

| 45820 | V-PANEL BRIEF | 886 CASTLEROCK |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | 15 | 18 | 22 | | | | | | | | | 55  2.80  154.00 |

| 45821 | V-PANEL BRIEF | 886 CASTLEROCK |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |
| | | | | 24 | 11 | | | | | | | | 35  2.85   99.75 |

| 45825 | V-PANEL DELUSTER BRI | 904 ESPRESSO B |
|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS PRICE |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | DOLLARS |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING                    FROM 9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   2

INVOICE NUMBER - 3747171  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 011153           BILL OF LADING - 0001234096

STYLE/DESCRIPTION                COLOR/DESCRIPTION   DIM

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 21 | | | | | | | | | 21 | 3.03 | 63.63 |

| 45826 | V-PANEL DELUSTER BRI | 003 BLACK | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 29 | 25 | 43 | | | | | | | | | 97 | 3.03 | 293.91 |

| 45827 | V-PANEL DELUSTER BRI | 003 BLACK | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 48 | 41 | | | | | | | | | 89 | 3.03 | 269.67 |

| 49599 | V-PANEL DELUSTER BRI | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 26 | 50 | 45 | | | | | | | | | 121 | 3.03 | 366.63 |

| 49600 | V-PANEL DELUSTER BRI | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 29 | 19 | | | | | | | | | 48 | 3.03 | 145.44 |

| 49601 | V-PANEL DELUSTER BRI | 004 BEIGE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 28 | 30 | 51 | | | | | | | | | 109 | 3.03 | 330.27 |

| 49602 | V-PANEL DELUSTER BRI | 004 BEIGE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 48 | 39 | | | | | | | | | 87 | 3.03 | 263.61 |

| 49612 | V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 23 | 41 | 44 | | | | | | | | | 108 | 2.80 | 302.40 |

| 49613 | V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 28 | 17 | | | | | | | | | 45 | 2.85 | 128.25 |

| 49614 | V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 28 | 33 | 52 | | | | | | | | | 113 | 2.80 | 316.40 |

| 49615 | V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 25 | 21 | | | | | | | | | 46 | 2.85 | 131.10 |

| 49616 | V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING                FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE    3

INVOICE NUMBER - 3747171  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 011153          BILL OF LADING - 0001234096

STYLE/DESCRIPTION            COLOR/DESCRIPTION    DIM

| STYLE | DESCRIPTION | COLOR/DESC | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12 | | 34 | 46 | | | | | | | | | 92 | 2.80 | 257.60 |
| 49617 | V-PANEL BRIEF | 003 BLACK | | | | | 33 | 24 | | | | | | | 57 | 2.85 | 162.45 |
| 51088 | V-PANEL BRIEF | 016 NAVY | | 16 | | 26 | | | | | | | | | 42 | 2.80 | 117.60 |
| 51089 | V-PANEL BRIEF | 016 NAVY | | | | | 24 | | | | | | | | 24 | 2.85 | 68.40 |
| 7071 | FIRM TORSELETTE W GR | 003 BLACK | | 2 | 3 | 4 | 6 | | | | | | | | 15 | 18.10 | 271.50 |
| 7071 | FIRM TORSELETTE W GR | 020 CUPID NUDE | | 6 | 2 | 6 | | | | | | | | | 14 | 18.10 | 253.40 |
| 7085 | BACK MAGIC HW BRIEF | 003 BLACK | | 7 | 5 | 6 | 6 | | | | | | | | 24 | 16.15 | 387.60 |
| 7085 | BACK MAGIC HW BRIEF | 020 CUPID NUDE | | 4 | 5 | 8 | 7 | | | | | | | | 24 | 16.15 | 387.60 |
| 7089 | BACK MAGIC HW LLEG W | 003 BLACK | | 2 | 5 | 5 | 7 | | | | | | | | 19 | 18.60 | 353.40 |
| 7089 | BACK MAGIC HW LLEG W | 020 CUPID NUDE | | 7 | 7 | 2 | 2 | | | | | | | | 18 | 18.60 | 334.80 |
| 7226 | WAIST SHAPER | 003 BLACK | | 3 | 4 | 8 | | | | | | | | | 15 | 14.57 | 218.55 |
| 7226 | WAIST SHAPER | 020 CUPID NUDE | | | | | | | | | | | | | | | DOLLARS |

```
OER912    SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE    4

INVOICE NUMBER - 3747171  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 011153         BILL OF LADING - 0001234096

STYLE/DESCRIPTION               COLOR/DESCRIPTION    DIM
                            6     2     2                                                          10  14.57      145.70

771        TORSETTE W GRIPPER    003 BLACK
               S     M     L     XL    2X    3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                            6     2     2     3                                                    13  12.50      162.50

771        TORSETTE W GRIPPER    020 CUPID NUDE
               S     M     L     XL    2X    3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                            3     5     3     1                                                    12  12.50      150.00

772        BODYBRIEFER W GRIP M  003 BLACK       B
              26    28    30    32    34    36    38    40    42    44    46    48      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                                                9     3                                            12  20.28      243.36

772        BODYBRIEFER W GRIP M  003 BLACK       C
              26    28    30    32    34    36    38    40    42    44    46    48      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                                                4     4     1                                       9  20.28      182.52

772        BODYBRIEFER W GRIP M  003 BLACK       D
              26    28    30    32    34    36    38    40    42    44    46    48      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                                               10     7                                            17  20.28      344.76

772        BODYBRIEFER W GRIP M  020 CUPID NUDE  B
              26    28    30    32    34    36    38    40    42    44    46    48      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                                                4     1                                             5  20.28      101.40

772        BODYBRIEFER W GRIP M  020 CUPID NUDE  D
              26    28    30    32    34    36    38    40    42    44    46    48      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                                                7                                                   7  20.28      141.96

775        HI WAIST BRIEF W GRI  003 BLACK
               S     M     L     XL    2X    3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                      1     3     4     6                                                          14  10.15      142.10

775        HI WAIST BRIEF W GRI  020 CUPID NUDE
               S     M     L     XL    2X    3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                      7     2     7     4                                                          20  10.15      203.00

779        HI WAIST LLEG W GRIP  003 BLACK
               S     M     L     XL    2X    3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE     DOLLARS
             ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----  ----
                      3     1     5     6                                                          15  11.75      176.25

                                                             ** INVOICE TOTALS      1,452       7,671.51
```

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   5
```

INVOICE NUMBER - 3747172  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 011100          BILL OF LADING - 0001234096

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45858    V-PANEL BRIEF | | 762 MAGENTA PU | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 4 | | 2 | 7 | | | | | | | | 13 | 2.82 | 36.66 |
| | | | | | | | | ** INVOICE TOTALS | | | | | 13 | | 36.66 |

INVOICE NUMBER - 3747180  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 037094          BILL OF LADING - 0001234087

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45858    V-PANEL BRIEF | | 762 MAGENTA PU | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 5 | 7 | 5 | 4 | | | | | | | | 21 | 2.82 | 59.22 |
| | | | | | | | | ** INVOICE TOTALS | | | | | 21 | | 59.22 |

INVOICE NUMBER - 3747181  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 037144          BILL OF LADING - 0001234087

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45820    V-PANEL BRIEF | | 886 CASTLEROCK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 9 | 24 | 22 | | | | | | | | 55 | 2.80 | 154.00 |
| 45821    V-PANEL BRIEF | | 886 CASTLEROCK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 13 | 22 | | | | | | | 35 | 2.85 | 99.75 |
| 45825    V-PANEL DELUSTER BRI | | 904 ESPRESSO B | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 16 | | | | | | | | 16 | 3.03 | 48.48 |
| 45826    V-PANEL DELUSTER BRI | | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 18 | 46 | 37 | | | | | | | | 101 | 3.03 | 306.03 |
| 45827    V-PANEL DELUSTER BRI | | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 52 | 35 | | | | | | | 87 | 3.03 | 263.61 |
| 49599    V-PANEL DELUSTER BRI | | 001 WHITE | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 22 | 47 | 53 | | | | | | | | 122 | 3.03 | 369.66 |
| 49600    V-PANEL DELUSTER BRI | | 001 WHITE | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING           FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE    6

INVOICE NUMBER - 3747181  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 037144          BILL OF LADING - 0001234087

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 22 | 17 | | | | | | | | | 39 | 3.03 | 118.17 |
| 49601 | V-PANEL DELUSTER BRI | 004 BEIGE | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 33     53     64 | | | | | | | | | | | 150 | 3.03 | 454.50 |
| 49602 | V-PANEL DELUSTER BRI | 004 BEIGE | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 36     30 | | | | | | | | | | | 66 | 3.03 | 199.98 |
| 49612 | V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 27     43     55 | | | | | | | | | | | 125 | 2.80 | 350.00 |
| 49613 | V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 38     22 | | | | | | | | | | | 60 | 2.85 | 171.00 |
| 49614 | V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 35     68     52 | | | | | | | | | | | 155 | 2.80 | 434.00 |
| 49615 | V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 39     44 | | | | | | | | | | | 83 | 2.85 | 236.55 |
| 49616 | V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 24     36     46 | | | | | | | | | | | 106 | 2.80 | 296.80 |
| 49617 | V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 55     37 | | | | | | | | | | | 92 | 2.85 | 262.20 |
| 51088 | V-PANEL BRIEF | 016 NAVY | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 21 | | | | | | | | | | | 21 | 2.80 | 58.80 |
| 51089 | V-PANEL BRIEF | 016 NAVY | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | 46     31 | | | | | | | | | | | 77 | 2.85 | 219.45 |
| 7071 | FIRM TORSELETTE W GR | 003 BLACK | | | | | | | | | | | | | |
| | S      M      L      XL | | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ----  ----  ----  ---- | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING              FROM 9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18 11:57:33   PAGE   7

INVOICE NUMBER - 3747181  INVOICE DATE - 9/06/2018  PURCHASE ORDER NUMBER - 037144        BILL OF LADING - 0001234087

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| | | | | | | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | 5 | 7 | 5 | | | | | | | | 25 | 18.10 | 452.50 |

| 7071 | FIRM TORSELETTE W GR | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 4 | 5 | 5 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 18 | 18.10 | 325.80 |

| 7085 | BACK MAGIC HW BRIEF | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 10 | 7 | 11 | 8 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 36 | 16.15 | 581.40 |

| 7085 | BACK MAGIC HW BRIEF | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 7 | 7 | 10 | 13 | | | | | | | | | 37 | 16.15 | 597.55 |

| 7089 | BACK MAGIC HW LLEG W | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 10 | 8 | 12 | 11 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 41 | 18.60 | 762.60 |

| 7089 | BACK MAGIC HW LLEG W | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 5 | 8 | 8 | 6 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 27 | 18.60 | 502.20 |

| 7226 | WAIST SHAPER | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 5 | 4 | 2 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 11 | 14.57 | 160.27 |

| 7226 | WAIST SHAPER | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 4 | 6 | | | | | | | | | | | 10 | 14.57 | 145.70 |

| 771 | TORSETTE W GRIPPER | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 5 | 5 | 5 | 7 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 22 | 12.50 | 275.00 |

| 771 | TORSETTE W GRIPPER | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 8 | 4 | 7 | 1 | | | | | | | | | 20 | 12.50 | 250.00 |

| 772 | BODYBRIEFER W GRIP M | | 003 BLACK | | B | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | 2 | 3 | ---- | ---- | ---- | ---- | ---- | 5 | 20.28 | 101.40 |

| 772 | BODYBRIEFER W GRIP M | | 003 BLACK | | C | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING           FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE    8

INVOICE NUMBER - 3747181  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 037144        BILL OF LADING - 0001234087

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

|  |  |  |  |  |  | 3 | 10 | 4 |  |  |  |  | 17 | 20.28 | 344.76 |

| 772 | BODYBRIEFER W GRIP M | 003 BLACK | D |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | 5 | 11 | ---- | ---- | ---- | ---- | 16 | 20.28 | 324.48 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | B |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | 4 | ---- | ---- | ---- | ---- | ---- | ---- | 4 | 20.28 | 81.12 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | D |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | 3 | ---- | ---- | ---- | ---- | ---- | ---- | 3 | 20.28 | 60.84 |

| 775 | HI WAIST BRIEF W GRI | 003 BLACK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 2 | 5 | 7 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 14 | 10.15 | 142.10 |

| 775 | HI WAIST BRIEF W GRI | 020 CUPID NUDE |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 6 | 5 | 5 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 20 | 10.15 | 203.00 |

| 779 | HI WAIST LLEG W GRIP | 003 BLACK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 3 | 1 | 7 | 8 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 19 | 11.75 | 223.25 |

| 779 | HI WAIST LLEG W GRIP | 020 CUPID NUDE |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 2 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2 | 11.75 | 23.50 |

                                                                ** INVOICE TOTALS      1,737        9,600.45

INVOICE NUMBER - 3747182  INVOICE DATE -  9/06/2018  PURCHASE ORDER NUMBER - 037145        BILL OF LADING - 0001234087

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

| 7071 | FIRM TORSELETTE W GR | 003 BLACK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | 1 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 1 | 18.10 | 18.10 |

| 7226 | WAIST SHAPER | 003 BLACK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | 1 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 1 | 14.57 | 14.57 |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING            FROM 9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18 11:57:33   PAGE    9
```

INVOICE NUMBER - 3747182  INVOICE DATE - 9/06/2018  PURCHASE ORDER NUMBER - 037145          BILL OF LADING - 0001234087

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | TORSETTE W GRIPPER | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 2 | 1 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 3 | 12.50 | 37.50 |

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | BODYBRIEFER W GRIP M | 003 BLACK | B | | | | | | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | 1 | ---- | ---- | ---- | ---- | ---- | ---- | 1 | 20.28 | 20.28 |

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | B | | | | | | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | 1 | ---- | ---- | ---- | ---- | ---- | ---- | 1 | 20.28 | 20.28 |

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | D | | | | | | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | 1 | ---- | ---- | ---- | ---- | ---- | ---- | 1 | 20.28 | 20.28 |

```
                                                    ** INVOICE TOTALS        8              131.01
```

INVOICE NUMBER - 3750073  INVOICE DATE - 9/13/2018  PURCHASE ORDER NUMBER - 011639          BILL OF LADING - 0001235891

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45858 | V-PANEL BRIEF | 762 MAGENTA PU | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 2 | 16 | 5 | 1 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 24 | 2.82 | 67.68 |

```
                                                    ** INVOICE TOTALS       24               67.68
```

INVOICE NUMBER - 3750074  INVOICE DATE - 9/13/2018  PURCHASE ORDER NUMBER - 011689          BILL OF LADING - 0001235891

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45820 | V-PANEL BRIEF | 886 CASTLEROCK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 15 | 24 | 27 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 66 | 2.80 | 184.80 |
| 45821 | V-PANEL BRIEF | 886 CASTLEROCK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | 31 | 12 | ---- | ---- | ---- | ---- | ---- | ---- | 43 | 2.85 | 122.55 |
| 45824 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 20 | 25 | 25 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 70 | 3.03 | 212.10 |
| 45825 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912    SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE   10

INVOICE NUMBER - 3750074  INVOICE DATE -  9/13/2018   PURCHASE ORDER NUMBER - 011689          BILL OF LADING - 0001235891

| STYLE/DESCRIPTION | COLOR/DESCRIPTION | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | 15 | 22 |  |  |  |  | 37 | 3.03 | 112.11 |
| 45826  V-PANEL DELUSTER BRI | 003 BLACK |  | 25 | 36 | 25 |  |  |  |  |  |  |  |  | 86 | 3.03 | 260.58 |
| 45827  V-PANEL DELUSTER BRI | 003 BLACK |  |  |  |  | 23 | 27 |  |  |  |  |  |  | 50 | 3.03 | 151.50 |
| 49599  V-PANEL DELUSTER BRI | 001 WHITE |  | 33 | 46 | 43 |  |  |  |  |  |  |  |  | 122 | 3.03 | 369.66 |
| 49600  V-PANEL DELUSTER BRI | 001 WHITE |  |  |  |  | 18 | 15 |  |  |  |  |  |  | 33 | 3.03 | 99.99 |
| 49601  V-PANEL DELUSTER BRI | 004 BEIGE |  | 27 | 54 | 39 |  |  |  |  |  |  |  |  | 120 | 3.03 | 363.60 |
| 49602  V-PANEL DELUSTER BRI | 004 BEIGE |  |  |  |  | 18 | 15 |  |  |  |  |  |  | 33 | 3.03 | 99.99 |
| 49612  V-PANEL BRIEF | 001 WHITE |  | 11 | 47 | 31 |  |  |  |  |  |  |  |  | 89 | 2.80 | 249.20 |
| 49613  V-PANEL BRIEF | 001 WHITE |  |  |  |  | 24 | 13 |  |  |  |  |  |  | 37 | 2.85 | 105.45 |
| 49614  V-PANEL BRIEF | 004 BEIGE |  | 16 | 25 | 20 |  |  |  |  |  |  |  |  | 61 | 2.80 | 170.80 |
| 49615  V-PANEL BRIEF | 004 BEIGE |  |  |  |  | 34 | 15 |  |  |  |  |  |  | 49 | 2.85 | 139.65 |
| 49616  V-PANEL BRIEF | 003 BLACK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   11

INVOICE NUMBER - 3750074  INVOICE DATE -  9/13/2018  PURCHASE ORDER NUMBER - 011689          BILL OF LADING - 0001235891

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| | 21 | 26 | 29 | | | | | | | | | 76 | 2.80 | 212.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 49617 | V-PANEL BRIEF | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | | | | 14 | 27 | | | | | | | | 41 | 2.85 | 116.85 |

| 51088 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | | 18 | 27 | 33 | | | | | | | | | 78 | 2.80 | 218.40 |

| 51089 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | | | | 34 | 24 | | | | | | | | 58 | 2.85 | 165.30 |

| 7071 | FIRM TORSELETTE W GR | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 5 | | 3 | 3 | 2 | | | | | | | | 13 | 18.10 | 235.30 |

| 7071 | FIRM TORSELETTE W GR | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 3 | | | 1 | 2 | | | | | | | | 6 | 18.10 | 108.60 |

| 7085 | BACK MAGIC HW BRIEF | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 5 | 6 | 12 | 5 | | | | | | | | | 28 | 16.15 | 452.20 |

| 7085 | BACK MAGIC HW BRIEF | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 3 | 6 | 11 | 6 | | | | | | | | | 26 | 16.15 | 419.90 |

| 7089 | BACK MAGIC HW LLEG W | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 7 | | 1 | 7 | 8 | | | | | | | | 23 | 18.60 | 427.80 |

| 7089 | BACK MAGIC HW LLEG W | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 2 | | 5 | 9 | 1 | | | | | | | | 17 | 18.60 | 316.20 |

| 7226 | WAIST SHAPER | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 11 | | 4 | 2 | | | | | | | | | 17 | 14.57 | 247.69 |

| 7226 | WAIST SHAPER | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   12

INVOICE NUMBER - 3750074  INVOICE DATE -  9/13/2018  PURCHASE ORDER NUMBER - 011689        BILL OF LADING - 0001235891

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM
                        5        8        5                                                      18  14.57       262.26

771        TORSETTE W GRIPPER      003 BLACK
            S        M        L       XL       2X       3X       4X       5X       6X       7X       8X       XS    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                     2        7        2        3                                                   14  12.50       175.00

771        TORSETTE W GRIPPER      020 CUPID NUDE
            S        M        L       XL       2X       3X       4X       5X       6X       7X       8X       XS    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                     4        7        5        3                                                   19  12.50       237.50

772        BODYBRIEFER W GRIP M    003 BLACK       B
           26       28       30       32       34       36       38       40       42       44       46       48    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                                                         4        5                                  9  20.28       182.52

772        BODYBRIEFER W GRIP M    003 BLACK       C
           26       28       30       32       34       36       38       40       42       44       46       48    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                                                         4        7        4                         15  20.28       304.20

772        BODYBRIEFER W GRIP M    003 BLACK       D
           26       28       30       32       34       36       38       40       42       44       46       48    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                                                         7        9                                 16  20.28       324.48

772        BODYBRIEFER W GRIP M    020 CUPID NUDE  B
           26       28       30       32       34       36       38       40       42       44       46       48    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                                                         8        2                                 10  20.28       202.80

772        BODYBRIEFER W GRIP M    020 CUPID NUDE  C
           26       28       30       32       34       36       38       40       42       44       46       48    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                                                         9        2                                 11  20.28       223.08

772        BODYBRIEFER W GRIP M    020 CUPID NUDE  D
           26       28       30       32       34       36       38       40       42       44       46       48    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                                                         5        8                                 13  20.28       263.64

775        HI WAIST BRIEF W GRI    003 BLACK
            S        M        L       XL       2X       3X       4X       5X       6X       7X       8X       XS    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                     3        6        6        4                                                   19  10.15       192.85

775        HI WAIST BRIEF W GRI    020 CUPID NUDE
            S        M        L       XL       2X       3X       4X       5X       6X       7X       8X       XS    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
                     4        3        9        6                                                   22  10.15       223.30

779        HI WAIST LLEG W GRIP    003 BLACK
            S        M        L       XL       2X       3X       4X       5X       6X       7X       8X       XS    UNITS  PRICE      DOLLARS
          ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----     ----
```

```
OER912    SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE   13
```

INVOICE NUMBER - 3750074  INVOICE DATE -  9/13/2018  PURCHASE ORDER NUMBER - 011689          BILL OF LADING - 0001235891

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | | DIM | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 7 | 4 | 6 | | | | | | | | 20 | 11.75 | 235.00 |

| 779 | HI WAIST LLEG W GRIP | 020 CUPID NUDE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 6 | ---- | ---- | 2 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 8 | 11.75 | 94.00 |

```
                                                        ** INVOICE TOTALS    1,473              8,483.65
```

INVOICE NUMBER - 3750075  INVOICE DATE -  9/13/2018  PURCHASE ORDER NUMBER - 037614          BILL OF LADING - 0001235873

| 45858 | V-PANEL BRIEF | 762 MAGENTA PU | |
|---|---|---|---|

| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ---- | 8 | 6 | 6 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 20 | 2.82 | 56.40 |

```
                                                        ** INVOICE TOTALS      20                56.40
```

INVOICE NUMBER - 3750076  INVOICE DATE -  9/13/2018  PURCHASE ORDER NUMBER - 037664          BILL OF LADING - 0001235873

| 45820 | V-PANEL BRIEF | 886 CASTLEROCK | |
|---|---|---|---|

| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ---- | 18 | 28 | 37 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 83 | 2.80 | 232.40 |

| 45821 | V-PANEL BRIEF | 886 CASTLEROCK | |
|---|---|---|---|

| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ---- | ---- | ---- | ---- | 24 | 23 | ---- | ---- | ---- | ---- | ---- | ---- | 47 | 2.85 | 133.95 |

| 45824 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | |
|---|---|---|---|

| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ---- | 16 | 40 | 35 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 91 | 3.03 | 275.73 |

| 45825 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | |
|---|---|---|---|

| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ---- | ---- | ---- | ---- | 28 | 22 | ---- | ---- | ---- | ---- | ---- | ---- | 50 | 3.03 | 151.50 |

| 45826 | V-PANEL DELUSTER BRI | 003 BLACK | |
|---|---|---|---|

| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ---- | 17 | 41 | 41 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 99 | 3.03 | 299.97 |

| 45827 | V-PANEL DELUSTER BRI | 003 BLACK | |
|---|---|---|---|

| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ---- | ---- | ---- | ---- | 23 | 31 | ---- | ---- | ---- | ---- | ---- | ---- | 54 | 3.03 | 163.62 |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   14

INVOICE NUMBER - 3750076  INVOICE DATE -  9/13/2018   PURCHASE ORDER NUMBER - 037664          BILL OF LADING - 0001235873

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM
```

| STYLE | DESCRIPTION | COLOR | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49599 | V-PANEL DELUSTER BRI | 001 WHITE | | 24 | 36 | 25 | | | | | | | | | 85 | 3.03 | 257.55 |
| 49600 | V-PANEL DELUSTER BRI | 001 WHITE | | | 21 | 25 | | | | | | | | | 46 | 3.03 | 139.38 |
| 49601 | V-PANEL DELUSTER BRI | 004 BEIGE | | 28 | 41 | 47 | | | | | | | | | 116 | 3.03 | 351.48 |
| 49602 | V-PANEL DELUSTER BRI | 004 BEIGE | | | | | | 32 | | | | | | | 32 | 3.03 | 96.96 |
| 49612 | V-PANEL BRIEF | 001 WHITE | | 18 | 44 | 47 | | | | | | | | | 109 | 2.80 | 305.20 |
| 49613 | V-PANEL BRIEF | 001 WHITE | | | | | 42 | 27 | | | | | | | 69 | 2.85 | 196.65 |
| 49614 | V-PANEL BRIEF | 004 BEIGE | | 18 | 59 | 40 | | | | | | | | | 117 | 2.80 | 327.60 |
| 49615 | V-PANEL BRIEF | 004 BEIGE | | | | | 31 | 35 | | | | | | | 66 | 2.85 | 188.10 |
| 49616 | V-PANEL BRIEF | 003 BLACK | | 17 | 40 | 39 | | | | | | | | | 96 | 2.80 | 268.80 |
| 49617 | V-PANEL BRIEF | 003 BLACK | | | | | 17 | 24 | | | | | | | 41 | 2.85 | 116.85 |
| 51088 | V-PANEL BRIEF | 016 NAVY | | | | | | | | | | | | | | | |

OER912    SEARS UNITS SHIPPED SUMMARY LISTING               FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE   15

INVOICE NUMBER - 3750076  INVOICE DATE -  9/13/2018  PURCHASE ORDER NUMBER - 037664            BILL OF LADING - 0001235873

STYLE/DESCRIPTION                 COLOR/DESCRIPTION    DIM

| | 21 | 44 | 42 | | | | | | | | | 107 | 2.80 | 299.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 51089 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | 25 | 28 | ---- | ---- | ---- | ---- | ---- | ---- | 53 | 2.85 | 151.05 |

| 7071 | FIRM TORSELETTE W GR | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 2 | 8 | 3 | 3 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 16 | 18.10 | 289.60 |

| 7071 | FIRM TORSELETTE W GR | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 4 | 3 | 6 | 5 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 18 | 18.10 | 325.80 |

| 7085 | BACK MAGIC HW BRIEF | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 5 | 9 | 11 | 3 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 28 | 16.15 | 452.20 |

| 7085 | BACK MAGIC HW BRIEF | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 11 | 7 | 7 | 3 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 28 | 16.15 | 452.20 |

| 7089 | BACK MAGIC HW LLEG W | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 7 | 5 | 8 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 24 | 18.60 | 446.40 |

| 7089 | BACK MAGIC HW LLEG W | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 8 | 7 | 7 | 2 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 24 | 18.60 | 446.40 |

| 7226 | WAIST SHAPER | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 3 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 7 | 14.57 | 101.99 |

| 7226 | WAIST SHAPER | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 1 | 3 | 6 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 10 | 14.57 | 145.70 |

| 771 | TORSETTE W GRIPPER | | 003 BLACK | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 1 | 5 | 6 | 8 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 20 | 12.50 | 250.00 |

| 771 | TORSETTE W GRIPPER | | 020 CUPID NUDE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912    SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE   16

INVOICE NUMBER - 3750076  INVOICE DATE -  9/13/2018  PURCHASE ORDER NUMBER - 037664          BILL OF LADING - 0001235873

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 7 | 5 | 5 | | | | | | | | 21 | 12.50 | 262.50 |

| 772 | BODYBRIEFER W GRIP M 003 BLACK | | | | B | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | | | | | | 5 | 2 | | | | | | 7 | 20.28 | 141.96 |

| 772 | BODYBRIEFER W GRIP M 003 BLACK | | | | C | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | | | | | | 3 | 7 | 8 | | | | | 18 | 20.28 | 365.04 |

| 772 | BODYBRIEFER W GRIP M 003 BLACK | | | | D | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | | | | | | 3 | 5 | | | | | | 8 | 20.28 | 162.24 |

| 772 | BODYBRIEFER W GRIP M 020 CUPID NUDE | | | | B | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | | | | | | 3 | 2 | | | | | | 5 | 20.28 | 101.40 |

| 772 | BODYBRIEFER W GRIP M 020 CUPID NUDE | | | | C | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | | | | | | 11 | 5 | | | | | | 16 | 20.28 | 324.48 |

| 772 | BODYBRIEFER W GRIP M 020 CUPID NUDE | | | | D | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | | | | | | 6 | 3 | | | | | | 9 | 20.28 | 182.52 |

| 775 | HI WAIST BRIEF W GRI 003 BLACK | | | | 2X | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | 1 | 1 | 3 | 3 | | | | | | | | | 8 | 10.15 | 81.20 |

| 775 | HI WAIST BRIEF W GRI 020 CUPID NUDE | | | | 2X | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | 5 | 2 | 5 | 4 | | | | | | | | | 16 | 10.15 | 162.40 |

| 779 | HI WAIST LLEG W GRIP 003 BLACK | | | | 2X | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | 2 | 4 | 4 | 3 | | | | | | | | | 13 | 11.75 | 152.75 |

| 779 | HI WAIST LLEG W GRIP 020 CUPID NUDE | | | | 2X | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | |
| | 4 | | | 2 | | | | | | | | | 6 | 11.75 | 70.50 |

                                                    ** INVOICE TOTALS      1,663        8,873.67

OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM 9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18 11:57:33   PAGE 17

INVOICE NUMBER - 3750077  INVOICE DATE - 9/13/2018  PURCHASE ORDER NUMBER - 037665       BILL OF LADING - 0001235873

STYLE/DESCRIPTION          COLOR/DESCRIPTION    DIM

| 7085 | BACK MAGIC HW BRIEF | 003 BLACK | | | | | | | | | | | | | |
|------|---------------------|-----------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 1 | | | | | | | | | | 1 | 16.15 | 16.15 |

| 7085 | BACK MAGIC HW BRIEF | 020 CUPID NUDE | | | | | | | | | | | | | |
|------|---------------------|----------------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 1 | | | | | | | | | | 1 | 16.15 | 16.15 |

| 7089 | BACK MAGIC HW LLEG W | 020 CUPID NUDE | | | | | | | | | | | | | |
|------|----------------------|----------------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 3 | | | | | | | | | | 3 | 18.60 | 55.80 |

| 772 | BODYBRIEFER W GRIP M | 003 BLACK | | C | | | | | | | | | | | |
|-----|----------------------|-----------|----|----|----|----|----|----|----|----|----|----|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 1 | | | | | | | 1 | 20.28 | 20.28 |

                                                      ** INVOICE TOTALS        6                   108.38

INVOICE NUMBER - 3753763  INVOICE DATE - 9/24/2018  PURCHASE ORDER NUMBER - 038159       BILL OF LADING - 0001237640

STYLE/DESCRIPTION          COLOR/DESCRIPTION    DIM

| 45858 | V-PANEL BRIEF | 762 MAGENTA PU | | | | | | | | | | | | | |
|-------|---------------|----------------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 2 | 2 | | | | | | | | | | 4 | 2.82 | 11.28 |

                                                      ** INVOICE TOTALS        4                    11.28

INVOICE NUMBER - 3753764  INVOICE DATE - 9/24/2018  PURCHASE ORDER NUMBER - 038205       BILL OF LADING - 0001237640

STYLE/DESCRIPTION          COLOR/DESCRIPTION    DIM

| 45824 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | | | | | | | | | | | | | |
|-------|----------------------|----------------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 1 | | | | | | | | | | 1 | 3.03 | 3.03 |

| 7089 | BACK MAGIC HW LLEG W | 003 BLACK | | | | | | | | | | | | | |
|------|----------------------|-----------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 1 | | | | | | | | 1 | 18.60 | 18.60 |

| 772 | BODYBRIEFER W GRIP M | 003 BLACK | | D | | | | | | | | | | | |
|-----|----------------------|-----------|----|----|----|----|----|----|----|----|----|----|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 1 | | | | | | | 1 | 20.28 | 20.28 |

                                                      ** INVOICE TOTALS        3                    41.91

OER912   SEARS UNITS SHIPPED SUMMARY LISTING                FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   18

INVOICE NUMBER - 3753765  INVOICE DATE -  9/24/2018  PURCHASE ORDER NUMBER - 012207          BILL OF LADING - 0001237659

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

| STYLE | DESCRIPTION | | COLOR/DESCRIPTION | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45858 | V-PANEL BRIEF | | 762 MAGENTA PU | | | | | | | | | | | | | | | |
| | | | | ---- | 5 | 5 | 2 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 12 | 2.82 | 33.84 |

                                                                            ** INVOICE TOTALS      12              33.84

INVOICE NUMBER - 3753766  INVOICE DATE -  9/24/2018  PURCHASE ORDER NUMBER - 012253          BILL OF LADING - 0001237659

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

| STYLE | DESCRIPTION | | COLOR/DESCRIPTION | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45820 | V-PANEL BRIEF | | 886 CASTLEROCK | | | | | | | | | | | | | | | |
| | | | | ---- | 21 | 27 | 28 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 76 | 2.80 | 212.80 |
| 45821 | V-PANEL BRIEF | | 886 CASTLEROCK | | | | | | | | | | | | | | | |
| | | | | ---- | ---- | 21 | 15 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 36 | 2.85 | 102.60 |
| 45824 | V-PANEL DELUSTER BRI | | 904 ESPRESSO B | | | | | | | | | | | | | | | |
| | | | | ---- | 13 | 21 | 22 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 56 | 3.03 | 169.68 |
| 45825 | V-PANEL DELUSTER BRI | | 904 ESPRESSO B | | | | | | | | | | | | | | | |
| | | | | ---- | ---- | 20 | 24 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 44 | 3.03 | 133.32 |
| 45826 | V-PANEL DELUSTER BRI | | 003 BLACK | | | | | | | | | | | | | | | |
| | | | | ---- | 19 | 28 | 30 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 77 | 3.03 | 233.31 |
| 45827 | V-PANEL DELUSTER BRI | | 003 BLACK | | | | | | | | | | | | | | | |
| | | | | ---- | ---- | 26 | 27 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 53 | 3.03 | 160.59 |
| 49599 | V-PANEL DELUSTER BRI | | 001 WHITE | | | | | | | | | | | | | | | |
| | | | | ---- | 27 | ---- | 35 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 62 | 3.03 | 187.86 |
| 49600 | V-PANEL DELUSTER BRI | | 001 WHITE | | | | | | | | | | | | | | | |
| | | | | ---- | ---- | ---- | ---- | 18 | 9 | ---- | ---- | ---- | ---- | ---- | ---- | 27 | 3.03 | 81.81 |
| 49601 | V-PANEL DELUSTER BRI | | 004 BEIGE | | | | | | | | | | | | | | | |
| | | | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   19
```

INVOICE NUMBER - 3753766  INVOICE DATE -  9/24/2018   PURCHASE ORDER NUMBER - 012253            BILL OF LADING - 0001237659

| STYLE/DESCRIPTION | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 21 | 47 | 29 | | | | | | | | | | 97 | 3.03 | 293.91 |

| STYLE/DESCRIPTION | COLOR/DESCRIPTION | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49602  V-PANEL DELUSTER BRI | 004 BEIGE | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | 25 | ---- | ---- | ---- | ---- | ---- | ---- | | 25 | 3.03 | 75.75 |
| 49612  V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 22 | 33 | 31 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 86 | 2.80 | 240.80 |
| 49613  V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | 26 | 17 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 43 | 2.85 | 122.55 |
| 49614  V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 20 | ---- | 34 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 54 | 2.80 | 151.20 |
| 49615  V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | 9 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 9 | 2.85 | 25.65 |
| 49616  V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 16 | 35 | 24 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 75 | 2.80 | 210.00 |
| 49617  V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 17 | 17 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 34 | 2.85 | 96.90 |
| 51088  V-PANEL BRIEF | 016 NAVY | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 6 | 22 | 31 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 59 | 2.80 | 165.20 |
| 51089  V-PANEL BRIEF | 016 NAVY | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 28 | 28 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 56 | 2.85 | 159.60 |
| 7071  FIRM TORSELETTE W GR | 003 BLACK | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 2 | 10 | 8 | 6 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 26 | 18.10 | 470.60 |
| 7071  FIRM TORSELETTE W GR | 020 CUPID NUDE | | | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   20

INVOICE NUMBER - 3753766  INVOICE DATE -  9/24/2018  PURCHASE ORDER NUMBER - 012253          BILL OF LADING - 0001237659

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| | | | | | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 6 | 4 | 1 | | | | | | | | | 16 | 18.10 | 289.60 |

7085   BACK MAGIC HW BRIEF   003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 3 | 10 | 4 | | | | | | | | 24 | 16.15 | 387.60 |

7085   BACK MAGIC HW BRIEF   020 CUPID NUDE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 2 | 7 | 2 | | | | | | | | 18 | 16.15 | 290.70 |

7089   BACK MAGIC HW LLEG W   003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 7 | 6 | 8 | | | | | | | | 23 | 18.60 | 427.80 |

7089   BACK MAGIC HW LLEG W   020 CUPID NUDE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 11 | 3 | 1 | | | | | | | | 19 | 18.60 | 353.40 |

7226   WAIST SHAPER   003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 3 | 10 | | | | | | | | | 18 | 14.57 | 262.26 |

7226   WAIST SHAPER   020 CUPID NUDE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 1 | 1 | | | | | | | | | 5 | 14.57 | 72.85 |

771   TORSETTE W GRIPPER   003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 5 | 7 | 5 | | | | | | | | 21 | 12.50 | 262.50 |

771   TORSETTE W GRIPPER   020 CUPID NUDE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 7 | 5 | 6 | | | | | | | | 21 | 12.50 | 262.50 |

772   BODYBRIEFER W GRIP M   003 BLACK   B

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4 | 4 | | | | | | 8 | 20.28 | 162.24 |

772   BODYBRIEFER W GRIP M   003 BLACK   C

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 5 | 7 | 2 | | | | | 14 | 20.28 | 283.92 |

772   BODYBRIEFER W GRIP M   003 BLACK   D

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   21
```

INVOICE NUMBER - 3753766  INVOICE DATE -  9/24/2018  PURCHASE ORDER NUMBER - 012253          BILL OF LADING - 0001237659

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| | | | | | | | 4 | 7 | | | | | 11 | 20.28 | 223.08 |

| STYLE | DESC | | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | BODYBRIEFER W GRIP M 020 CUPID NUDE B | | | | | | | 2 | 6 | | | | | | 8 | 20.28 | 162.24 |
| 772 | BODYBRIEFER W GRIP M 020 CUPID NUDE C | | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | | | | | | | | 5 | 11 | 2 | | | | | 18 | 20.28 | 365.04 |
| 772 | BODYBRIEFER W GRIP M 020 CUPID NUDE D | | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | | | | | | | | 11 | 2 | | | | | | 13 | 20.28 | 263.64 |

| STYLE | DESC | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | HI WAIST BRIEF W GRI 003 BLACK | | 6 | 7 | 12 | 7 | | | | | | | | 32 | 10.15 | 324.80 |
| 775 | HI WAIST BRIEF W GRI 020 CUPID NUDE | | 8 | 5 | 9 | 3 | | | | | | | | 25 | 10.15 | 253.75 |
| 779 | HI WAIST LLEG W GRIP 003 BLACK | | 2 | 7 | 2 | 7 | | | | | | | | 18 | 11.75 | 211.50 |
| 779 | HI WAIST LLEG W GRIP 020 CUPID NUDE | | 3 | 4 | 5 | 4 | | | | | | | | 16 | 11.75 | 188.00 |

```
                                                    ** INVOICE TOTALS      1,323      8,341.55
```

INVOICE NUMBER - 3753767  INVOICE DATE -  9/24/2018  PURCHASE ORDER NUMBER - 012254          BILL OF LADING - 0001237659

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| STYLE | DESC | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7071 | FIRM TORSELETTE W GR 003 BLACK | | 1 | | | | | | | | | | | 1 | 18.10 | 18.10 |
| 7085 | BACK MAGIC HW BRIEF 003 BLACK | | 1 | | | | | | | | | | | 1 | 16.15 | 16.15 |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING           FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   22

INVOICE NUMBER - 3753767  INVOICE DATE -  9/24/2018   PURCHASE ORDER NUMBER - 012254        BILL OF LADING - 0001237659

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

7089       BACK MAGIC HW LLEG W  020 CUPID NUDE
                     S     M     L     XL    2X     3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
                           1                                                                    1   18.60        18.60

772        BODYBRIEFER W GRIP M  003 BLACK         B
                    26    28    30    32    34     36    38    40    42    44    46    48      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
                                                    3                                           3   20.28        60.84

772        BODYBRIEFER W GRIP M  003 BLACK         D
                    26    28    30    32    34     36    38    40    42    44    46    48      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
                                                    1                                           1   20.28        20.28

772        BODYBRIEFER W GRIP M  020 CUPID NUDE    C
                    26    28    30    32    34     36    38    40    42    44    46    48      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
                                                    2                                           2   20.28        40.56

772        BODYBRIEFER W GRIP M  020 CUPID NUDE    D
                    26    28    30    32    34     36    38    40    42    44    46    48      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
                                                          1                                     1   20.28        20.28

775        HI WAIST BRIEF W GRI  003 BLACK
                     S     M     L     XL    2X     3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
                                 1                                                              1   10.15        10.15

779        HI WAIST LLEG W GRIP  003 BLACK
                     S     M     L     XL    2X     3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
                           1                                                                    1   11.75        11.75

                                                                   ** INVOICE TOTALS        12               216.71

INVOICE NUMBER - 3753844  INVOICE DATE -  9/26/2018   PURCHASE ORDER NUMBER - 038204        BILL OF LADING - 0001237640

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

45820      V-PANEL BRIEF         886 CASTLEROCK
                     S     M     L     XL    2X     3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE       DOLLARS
                          16    35    26                                                       77    2.80       215.60

45821      V-PANEL BRIEF         886 CASTLEROCK
                     S     M     L     XL    2X     3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE       DOLLARS
                                       14    23                                                37    2.85       105.45

45824      V-PANEL DELUSTER BRI  904 ESPRESSO B
                     S     M     L     XL    2X     3X    4X    5X    6X    7X    8X    XS      UNITS  PRICE       DOLLARS
                    ----  ----  ----  ----  ----   ----  ----  ----  ----  ----  ----  ----
```

OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   23

INVOICE NUMBER - 3753844  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038204          BILL OF LADING - 0001237640

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| | | | | | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13 | 37 | 38 | | | | | | | | | 88 | 3.03 | 266.64 |

45825      V-PANEL DELUSTER BRI  904 ESPRESSO B

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | 29 | 22 | ---- | ---- | ---- | ---- | ---- | ---- | 51 | 3.03 | 154.53 |

45826      V-PANEL DELUSTER BRI  003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | 22 | 38 | 42 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 102 | 3.03 | 309.06 |

45827      V-PANEL DELUSTER BRI  003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | 21 | 30 | ---- | ---- | ---- | ---- | ---- | ---- | 51 | 3.03 | 154.53 |

49599      V-PANEL DELUSTER BRI  001 WHITE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | 16 | ---- | 31 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 47 | 3.03 | 142.41 |

49600      V-PANEL DELUSTER BRI  001 WHITE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | 16 | 37 | ---- | ---- | ---- | ---- | ---- | ---- | 53 | 3.03 | 160.59 |

49601      V-PANEL DELUSTER BRI  004 BEIGE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | 35 | 55 | 47 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 137 | 3.03 | 415.11 |

49602      V-PANEL DELUSTER BRI  004 BEIGE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | 35 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 35 | 3.03 | 106.05 |

49612      V-PANEL BRIEF        001 WHITE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | 15 | 39 | 41 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 95 | 2.80 | 266.00 |

49613      V-PANEL BRIEF        001 WHITE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | 18 | 18 | ---- | ---- | ---- | ---- | ---- | ---- | 36 | 2.85 | 102.60 |

49614      V-PANEL BRIEF        004 BEIGE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | 18 | 62 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 80 | 2.80 | 224.00 |

49615      V-PANEL BRIEF        004 BEIGE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   24

INVOICE NUMBER - 3753844  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038204          BILL OF LADING - 0001237640

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | | DIM | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 45 | | | | | | | | | 45 | 2.85 | 128.25 |
| 49616 | V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 13 | 41 | 39 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 93 | 2.80 | 260.40 |
| 49617 | V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | 21 | 29 | ---- | ---- | ---- | ---- | ---- | ---- | 50 | 2.85 | 142.50 |
| 51088 | V-PANEL BRIEF | 016 NAVY | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 24 | 36 | 34 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 94 | 2.80 | 263.20 |
| 51089 | V-PANEL BRIEF | 016 NAVY | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | 25 | 39 | ---- | ---- | ---- | ---- | ---- | ---- | 64 | 2.85 | 182.40 |
| 7071 | FIRM TORSELETTE W GR | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 2 | 7 | 5 | 7 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 21 | 18.10 | 380.10 |
| 7071 | FIRM TORSELETTE W GR | 020 CUPID NUDE | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 5 | 1 | 4 | 7 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 17 | 18.10 | 307.70 |
| 7085 | BACK MAGIC HW BRIEF | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 6 | 11 | 6 | 13 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 36 | 16.15 | 581.40 |
| 7085 | BACK MAGIC HW BRIEF | 020 CUPID NUDE | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 10 | 7 | 4 | 6 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 27 | 16.15 | 436.05 |
| 7089 | BACK MAGIC HW LLEG W | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 3 | 4 | 6 | 7 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 20 | 18.60 | 372.00 |
| 7089 | BACK MAGIC HW LLEG W | 020 CUPID NUDE | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 1 | 4 | 3 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 12 | 18.60 | 223.20 |
| 7226 | WAIST SHAPER | 003 BLACK | | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   25
```

INVOICE NUMBER - 3753844  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038204          BILL OF LADING - 0001237640

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

|  |  |  |  |  |  |  |  | 2 | 3 |  |  |  | 5 | 14.57 | 72.85 |

**7226   WAIST SHAPER        020 CUPID NUDE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  | 3 | 3 | 6 |  |  |  |  |  |  |  | 12 | 14.57 | 174.84 |

**771   TORSETTE W GRIPPER    003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  | 8 | 7 | 5 | 4 |  |  |  |  |  |  |  | 24 | 12.50 | 300.00 |

**771   TORSETTE W GRIPPER    020 CUPID NUDE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  | 7 | 8 | 10 | 4 |  |  |  |  |  |  |  | 29 | 12.50 | 362.50 |

**772   BODYBRIEFER W GRIP M  003 BLACK    B**

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|----|----|----|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| ---- | ---- | ---- | ---- | ---- | ---- | | | | | | | | | |
|  |  |  |  |  | 3 | 3 |  |  |  |  |  | 6 | 20.28 | 121.68 |

**772   BODYBRIEFER W GRIP M  003 BLACK    C**

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|----|----|----|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | | | | | |
|  |  |  |  |  | 6 | 3 | 3 |  |  |  |  | 12 | 20.28 | 243.36 |

**772   BODYBRIEFER W GRIP M  003 BLACK    D**

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|----|----|----|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| | | | | | ---- | ---- | | | | | | | | |
|  |  |  |  |  | 6 | 2 |  |  |  |  |  | 8 | 20.28 | 162.24 |

**772   BODYBRIEFER W GRIP M  020 CUPID NUDE   B**

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|----|----|----|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| | | | | | ---- | | | | | | | | | |
|  |  |  |  |  | 2 | 3 |  |  |  |  |  | 5 | 20.28 | 101.40 |

**772   BODYBRIEFER W GRIP M  020 CUPID NUDE   C**

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|----|----|----|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| | | | | | ---- | ---- | ---- | | | | | | | |
|  |  |  |  |  | 10 | 11 | 4 |  |  |  |  | 25 | 20.28 | 507.00 |

**772   BODYBRIEFER W GRIP M  020 CUPID NUDE   D**

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|----|----|----|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| | | | | | ---- | ---- | | | | | | | | |
|  |  |  |  |  | 7 | 6 |  |  |  |  |  | 13 | 20.28 | 263.64 |

**775   HI WAIST BRIEF W GRI  003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  | 3 | 5 | 12 | 4 |  |  |  |  |  |  |  | 24 | 10.15 | 243.60 |

**775   HI WAIST BRIEF W GRI  020 CUPID NUDE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   26

INVOICE NUMBER - 3753844  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038204          BILL OF LADING - 0001237640

STYLE/DESCRIPTION                    COLOR/DESCRIPTION    DIM

|  |  | 3 | 5 | 4 | 2 |  |  |  |  |  |  |  | 14 | 10.15 | 142.10 |

| 779 | HI WAIST LLEG W GRIP  003 BLACK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | 1 | 3 | 8 | 8 | | | | | | | | 20 | 11.75 | 235.00 |

| 779 | HI WAIST LLEG W GRIP  020 CUPID NUDE |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | 4 | 4 | 7 | 3 | | | | | | | | 18 | 11.75 | 211.50 |

                                                    ** INVOICE TOTALS    1,583         9,041.48

INVOICE NUMBER - 3754282  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038723          BILL OF LADING - 0001238676

STYLE/DESCRIPTION                    COLOR/DESCRIPTION    DIM

| 45858 | V-PANEL BRIEF       762 MAGENTA PU |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | | 4 | 1 | | | | | | | | | 5 | 2.82 | 14.10 |

                                                    ** INVOICE TOTALS    5              14.10

INVOICE NUMBER - 3754283  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038779          BILL OF LADING - 0001238676

STYLE/DESCRIPTION                    COLOR/DESCRIPTION    DIM

| 45820 | V-PANEL BRIEF       886 CASTLEROCK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | 14 | 15 | | | | | | | | | | 29 | 2.80 | 81.20 |

| 45821 | V-PANEL BRIEF       886 CASTLEROCK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | | | 20 | 9 | | | | | | | | 29 | 2.85 | 82.65 |

| 45824 | V-PANEL DELUSTER BRI  904 ESPRESSO B |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | 21 | 46 | 31 | | | | | | | | | 98 | 3.03 | 296.94 |

| 45825 | V-PANEL DELUSTER BRI  904 ESPRESSO B |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | | | 21 | 16 | | | | | | | | 37 | 3.03 | 112.11 |

| 45826 | V-PANEL DELUSTER BRI  003 BLACK |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| | | 34 | 38 | 28 | | | | | | | | | 100 | 3.03 | 303.00 |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING                    FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   27

INVOICE NUMBER - 3754283  INVOICE DATE -  9/26/2018   PURCHASE ORDER NUMBER - 038779          BILL OF LADING - 0001238676

STYLE/DESCRIPTION          COLOR/DESCRIPTION    DIM

| STYLE | DESCRIPTION | COLOR | | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45827 | V-PANEL DELUSTER BRI | 003 | BLACK | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | | | 22 | | | | | | | | 22 | 3.03 | 66.66 |
| 49599 | V-PANEL DELUSTER BRI | 001 | WHITE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 31 | 32 | 19 | | | | | | | | | 82 | 3.03 | 248.46 |
| 49600 | V-PANEL DELUSTER BRI | 001 | WHITE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 31 | 22 | | | | | | | | | 53 | 3.03 | 160.59 |
| 49601 | V-PANEL DELUSTER BRI | 004 | BEIGE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 36 | 41 | | | | | | | | | 77 | 3.03 | 233.31 |
| 49602 | V-PANEL DELUSTER BRI | 004 | BEIGE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | | | 12 | | | | | | | | 12 | 3.03 | 36.36 |
| 49612 | V-PANEL BRIEF | 001 | WHITE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 21 | 24 | 21 | | | | | | | | | 66 | 2.80 | 184.80 |
| 49613 | V-PANEL BRIEF | 001 | WHITE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 21 | 21 | | | | | | | | | 42 | 2.85 | 119.70 |
| 49614 | V-PANEL BRIEF | 004 | BEIGE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 22 | | 33 | | | | | | | | | 55 | 2.80 | 154.00 |
| 49615 | V-PANEL BRIEF | 004 | BEIGE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 23 | 23 | | | | | | | | | 46 | 2.85 | 131.10 |
| 49616 | V-PANEL BRIEF | 003 | BLACK | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 7 | 43 | | | | | | | | | | 50 | 2.80 | 140.00 |
| 49617 | V-PANEL BRIEF | 003 | BLACK | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   28
INVOICE NUMBER - 3754283  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038779        BILL OF LADING - 0001238676
```

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 17 | 21 | | | | | | | | | 38 | 2.85 | 108.30 |

| 51088 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 15 | 30 | 17 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 62 | 2.80 | 173.60 |

| 51089 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 17 | 28 | | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 45 | 2.85 | 128.25 |

| 7071 | FIRM TORSELETTE W GR | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 5 | 6 | 3 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 14 | 18.10 | 253.40 |

| 7071 | FIRM TORSELETTE W GR | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 4 | 4 | 5 | 3 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 16 | 18.10 | 289.60 |

| 7085 | BACK MAGIC HW BRIEF | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 2 | 5 | 6 | 2 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 15 | 16.15 | 242.25 |

| 7085 | BACK MAGIC HW BRIEF | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 7 | 2 | 7 | 5 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 21 | 16.15 | 339.15 |

| 7089 | BACK MAGIC HW LLEG W | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 3 | 5 | 12 | 11 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 31 | 18.60 | 576.60 |

| 7089 | BACK MAGIC HW LLEG W | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 3 | 2 | 5 | 6 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 16 | 18.60 | 297.60 |

| 7226 | WAIST SHAPER | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | 1 | 1 | 3 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 5 | 14.57 | 72.85 |

| 7226 | WAIST SHAPER | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | 6 | ---- | 2 | 1 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | 9 | 14.57 | 131.13 |

| 771 | TORSETTE W GRIPPER | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |

OER912    SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE    29

INVOICE NUMBER - 3754283  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038779          BILL OF LADING - 0001238676

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

|  |  |  |  | 5 | 7 | 2 |  |  |  |  | 14 | 12.50 | 175.00 |

| 771 | TORSETTE W GRIPPER   020 CUPID NUDE | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 3 | 5 | 8 | 1 | | | | | | | | 17 | 12.50 | 212.50 |

| 772 | BODYBRIEFER W GRIP M  003 BLACK | | | | | B | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 1 | 1 | | | | | | 2 | 20.28 | 40.56 |

| 772 | BODYBRIEFER W GRIP M  003 BLACK | | | | | C | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 3 | 3 | 2 | | | | | 8 | 20.28 | 162.24 |

| 772 | BODYBRIEFER W GRIP M  003 BLACK | | | | | D | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 2 | 5 | | | | | | 7 | 20.28 | 141.96 |

| 772 | BODYBRIEFER W GRIP M  020 CUPID NUDE | | | | | B | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 4 | 3 | | | | | | 7 | 20.28 | 141.96 |

| 772 | BODYBRIEFER W GRIP M  020 CUPID NUDE | | | | | C | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 2 | 1 | 8 | | | | | 11 | 20.28 | 223.08 |

| 772 | BODYBRIEFER W GRIP M  020 CUPID NUDE | | | | | D | | | | | | | |
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 7 | 1 | | | | | | 8 | 20.28 | 162.24 |

| 775 | HI WAIST BRIEF W GRI  003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 1 | | 4 | 2 | | | | | | | | 7 | 10.15 | 71.05 |

| 775 | HI WAIST BRIEF W GRI  020 CUPID NUDE | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 7 | 5 | 5 | 3 | | | | | | | | 20 | 10.15 | 203.00 |

| 779 | HI WAIST LLEG W GRIP  003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 1 | 2 | 2 | 12 | | | | | | | | 17 | 11.75 | 199.75 |

| 779 | HI WAIST LLEG W GRIP  020 CUPID NUDE | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912    SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE   30

INVOICE NUMBER - 3754283  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038779          BILL OF LADING - 0001238676

STYLE/DESCRIPTION                    COLOR/DESCRIPTION     DIM

|  | 1 | 2 | 3 | 3 |  |  |  |  |  |  |  |  |  |  | 9 | 11.75 | 105.75 |

                                                         ** INVOICE TOTALS     1,197              6,802.70

INVOICE NUMBER - 3754284  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 038780          BILL OF LADING - 0001238676

STYLE/DESCRIPTION                    COLOR/DESCRIPTION     DIM

7089       BACK MAGIC HW LLEG W  003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
|  |  | 1 | 1 |  |  |  |  |  |  |  |  | 2 | 18.60 | 37.20 |

7226       WAIST SHAPER         003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
|  |  |  | 1 |  |  |  |  |  |  |  |  | 1 | 14.57 | 14.57 |

772        BODYBRIEFER W GRIP M  003 BLACK

| 26 | 28 | 30 | 32 | 34 | B 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|----|----|----|----|----|------|----|----|----|----|----|----|-------|-------|---------|
|  |  |  |  |  | 1 |  |  |  |  |  |  | 1 | 20.28 | 20.28 |

                                                         ** INVOICE TOTALS        4                 72.05

INVOICE NUMBER - 3754292  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 012778          BILL OF LADING - 0001238685

STYLE/DESCRIPTION                    COLOR/DESCRIPTION     DIM

45858      V-PANEL BRIEF        762 MAGENTA PU

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
|  | 1 | 2 | 2 |  |  |  |  |  |  |  |  | 5 | 2.82 | 14.10 |

                                                         ** INVOICE TOTALS        5                 14.10

INVOICE NUMBER - 3754293  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 012836          BILL OF LADING - 0001238685

STYLE/DESCRIPTION                    COLOR/DESCRIPTION     DIM

45820      V-PANEL BRIEF        886 CASTLEROCK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
|  | 14 | 25 |  |  |  |  |  |  |  |  |  | 39 | 2.80 | 109.20 |

45821      V-PANEL BRIEF        886 CASTLEROCK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
|  |  | 17 | 16 |  |  |  |  |  |  |  |  | 33 | 2.85 | 94.05 |

45824      V-PANEL DELUSTER BRI  904 ESPRESSO B

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|----|----|----|----|----|----|----|----|----|-------|-------|---------|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING            FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   31

INVOICE NUMBER - 3754293  INVOICE DATE -  9/26/2018   PURCHASE ORDER NUMBER - 012836           BILL OF LADING - 0001238685

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

| | | 21 | 26 | 30 | | | | | | | | | 77 | 3.03 | 233.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Style | Description | Color/Description | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45825 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | ---- | ---- | ---- | ---- | 13 | 23 | ---- | ---- | ---- | ---- | ---- | ---- | 36 | 3.03 | 109.08 |
| 45826 | V-PANEL DELUSTER BRI | 003 BLACK | ---- | 13 | 20 | 24 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 57 | 3.03 | 172.71 |
| 45827 | V-PANEL DELUSTER BRI | 003 BLACK | ---- | ---- | ---- | 25 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 25 | 3.03 | 75.75 |
| 49599 | V-PANEL DELUSTER BRI | 001 WHITE | ---- | 23 | 28 | 43 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 94 | 3.03 | 284.82 |
| 49600 | V-PANEL DELUSTER BRI | 001 WHITE | ---- | ---- | ---- | ---- | 12 | 14 | ---- | ---- | ---- | ---- | ---- | ---- | 26 | 3.03 | 78.78 |
| 49601 | V-PANEL DELUSTER BRI | 004 BEIGE | ---- | ---- | 17 | 33 | 30 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 80 | 3.03 | 242.40 |
| 49602 | V-PANEL DELUSTER BRI | 004 BEIGE | ---- | ---- | ---- | ---- | 17 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 17 | 3.03 | 51.51 |
| 49612 | V-PANEL BRIEF | 001 WHITE | ---- | 17 | 48 | 26 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 91 | 2.80 | 254.80 |
| 49613 | V-PANEL BRIEF | 001 WHITE | ---- | ---- | ---- | ---- | 26 | 21 | ---- | ---- | ---- | ---- | ---- | ---- | 47 | 2.85 | 133.95 |
| 49614 | V-PANEL BRIEF | 004 BEIGE | ---- | 20 | ---- | 47 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 67 | 2.80 | 187.60 |
| 49615 | V-PANEL BRIEF | 004 BEIGE | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | DOLLARS |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   32

INVOICE NUMBER - 3754293  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 012836          BILL OF LADING - 0001238685

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | | DIM | | | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 53 | 20 | | | | | | | | | 73 | 2.85 | 208.05 |

| 49616 | V-PANEL BRIEF | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | | 8 | 31 | 38 | | | | | | | | | | 77 | 2.80 | 215.60 |

| 49617 | V-PANEL BRIEF | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | | | | | 13 | 16 | | | | | | | | 29 | 2.85 | 82.65 |

| 51088 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | | 17 | 27 | 35 | | | | | | | | | | 79 | 2.80 | 221.20 |

| 51089 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | | | | | 22 | 22 | | | | | | | | 44 | 2.85 | 125.40 |

| 7071 | FIRM TORSELETTE W GR | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | | 4 | 4 | | 1 | | | | | | | | | 9 | 18.10 | 162.90 |

| 7071 | FIRM TORSELETTE W GR | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | 1 | 4 | 1 | 1 | | | | | | | | | | 7 | 18.10 | 126.70 |

| 7085 | BACK MAGIC HW BRIEF | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | 3 | 6 | 8 | 6 | | | | | | | | | | 23 | 16.15 | 371.45 |

| 7085 | BACK MAGIC HW BRIEF | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | 2 | 7 | 9 | 4 | | | | | | | | | | 22 | 16.15 | 355.30 |

| 7089 | BACK MAGIC HW LLEG W | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | 3 | 4 | 4 | 10 | | | | | | | | | | 21 | 18.60 | 390.60 |

| 7089 | BACK MAGIC HW LLEG W | | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | 1 | 4 | 1 | 6 | | | | | | | | | | 12 | 18.60 | 223.20 |

| 7226 | WAIST SHAPER | | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   33
INVOICE NUMBER - 3754293  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 012836        BILL OF LADING - 0001238685
```

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | DIM | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 3 | | | | | | | | | | | 5 | 14.57 | 72.85 |

| 7226 | WAIST SHAPER | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 3 | | 2 | | | | | | | | | 5 | 14.57 | 72.85 |

| 771 | TORSETTE W GRIPPER | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 5 | 6 | 1 | 2 | | | | | | | | 14 | 12.50 | 175.00 |

| 771 | TORSETTE W GRIPPER | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 5 | 3 | 7 | 6 | | | | | | | | 21 | 12.50 | 262.50 |

| 772 | BODYBRIEFER W GRIP M | 003 BLACK | B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 5 | | | | | | | 5 | 20.28 | 101.40 |

| 772 | BODYBRIEFER W GRIP M | 003 BLACK | C | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 2 | 6 | 2 | | | | | 10 | 20.28 | 202.80 |

| 772 | BODYBRIEFER W GRIP M | 003 BLACK | D | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | | 4 | 6 | | | | | 10 | 20.28 | 202.80 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 3 | | | | | | | 3 | 20.28 | 60.84 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | C | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | 6 | 7 | 11 | | | | | 24 | 20.28 | 486.72 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | D | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | | 12 | 1 | | | | | 13 | 20.28 | 263.64 |

| 775 | HI WAIST BRIEF W GRI | 003 BLACK | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | 1 | 4 | 1 | | | | | | | | 6 | 10.15 | 60.90 |

| 775 | HI WAIST BRIEF W GRI | 020 CUPID NUDE | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912    SEARS UNITS SHIPPED SUMMARY LISTING                FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33    PAGE  34

INVOICE NUMBER - 3754293  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 012836          BILL OF LADING - 0001238685

STYLE/DESCRIPTION               COLOR/DESCRIPTION      DIM

| | | | 7 | 1 | 9 | 3 | | | | | | | | | 20 | 10.15 | 203.00 |

| 779 | HI WAIST LLEG W GRIP | 003 BLACK | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 4 | 5 | 5 | 2 | | | | | | | | 16 | 11.75 | 188.00 |

| 779 | HI WAIST LLEG W GRIP | 020 CUPID NUDE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 5 | 7 | 3 | 3 | | | | | | | | 18 | 11.75 | 211.50 |

                                                                ** INVOICE TOTALS      1,255              7,075.81

INVOICE NUMBER - 3754294  INVOICE DATE -  9/26/2018  PURCHASE ORDER NUMBER - 012837          BILL OF LADING - 0001238685

STYLE/DESCRIPTION               COLOR/DESCRIPTION      DIM

| 7089 | BACK MAGIC HW LLEG W | 020 CUPID NUDE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 1 | | | | | | | | | | | 1 | 18.60 | 18.60 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | C | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | | | | 1 | | | | | 1 | 20.28 | 20.28 |

                                                                ** INVOICE TOTALS         2                 38.88

INVOICE NUMBER - 3757268  INVOICE DATE - 10/03/2018  PURCHASE ORDER NUMBER - 013343          BILL OF LADING - 0001240477

STYLE/DESCRIPTION               COLOR/DESCRIPTION      DIM

| 45858 | V-PANEL BRIEF | 762 MAGENTA PU | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 1 | 2 | 3 | | | | | | | | | 6 | 2.82 | 16.92 |

                                                                ** INVOICE TOTALS         6                 16.92

INVOICE NUMBER - 3757269  INVOICE DATE - 10/03/2018  PURCHASE ORDER NUMBER - 013384          BILL OF LADING - 0001240477

STYLE/DESCRIPTION               COLOR/DESCRIPTION      DIM

| 45820 | V-PANEL BRIEF | 886 CASTLEROCK | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | | | | | | | | | | | | | |
| | | 19 | | | | | | | | | | | 19 | 2.80 | 53.20 |

| 45821 | V-PANEL BRIEF | 886 CASTLEROCK | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING                    FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   35

INVOICE NUMBER - 3757269  INVOICE DATE - 10/03/2018  PURCHASE ORDER NUMBER - 013384         BILL OF LADING - 0001240477

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 19 | 23 | | | | | | | 42 | 2.85 | 119.70 |

| 45824 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 19 | 16 | 49 | | | | | | | | | 84 | 3.03 | 254.52 |

| 45825 | V-PANEL DELUSTER BRI | 904 ESPRESSO B | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 25 | | | | | | | | 25 | 3.03 | 75.75 |

| 45826 | V-PANEL DELUSTER BRI | 003 BLACK | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 22 | 29 | 19 | | | | | | | | | 70 | 3.03 | 212.10 |

| 45827 | V-PANEL DELUSTER BRI | 003 BLACK | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 25 | 35 | | | | | | | 60 | 3.03 | 181.80 |

| 49599 | V-PANEL DELUSTER BRI | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 26 | 43 | 45 | | | | | | | | | 114 | 3.03 | 345.42 |

| 49600 | V-PANEL DELUSTER BRI | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 19 | 15 | | | | | | | 34 | 3.03 | 103.02 |

| 49612 | V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 16 | 34 | 32 | | | | | | | | | 82 | 2.80 | 229.60 |

| 49613 | V-PANEL BRIEF | 001 WHITE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 15 | 21 | | | | | | | 36 | 2.85 | 102.60 |

| 49614 | V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | 25 | 34 | 22 | | | | | | | | | 81 | 2.80 | 226.80 |

| 49615 | V-PANEL BRIEF | 004 BEIGE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
| | | | | | 25 | 23 | | | | | | | 48 | 2.85 | 136.80 |

| 49616 | V-PANEL BRIEF | 003 BLACK | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   36

INVOICE NUMBER - 3757269  INVOICE DATE - 10/03/2018   PURCHASE ORDER NUMBER - 013384          BILL OF LADING - 0001240477

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| | | L | XL | | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 20 | 37 | | | | | | | | | 57 | 2.80 | 159.60 |

**49617   V-PANEL BRIEF        003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 26 | 17 | | | | | | | 43 | 2.85 | 122.55 |

**51088   V-PANEL BRIEF        016 NAVY**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | 25 | 38 | | | | | | | | | 81 | 2.80 | 226.80 |

**51089   V-PANEL BRIEF        016 NAVY**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 13 | 19 | | | | | | | | 32 | 2.85 | 91.20 |

**7071   FIRM TORSELETTE W GR  003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | | 3 | 4 | | | | | | | | | 13 | 18.10 | 235.30 |

**7071   FIRM TORSELETTE W GR  020 CUPID NUDE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | 2 | | | | | | | | | | 7 | 18.10 | 126.70 |

**7085   BACK MAGIC HW BRIEF   003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 5 | 3 | 4 | | | | | | | | | 15 | 16.15 | 242.25 |

**7085   BACK MAGIC HW BRIEF   020 CUPID NUDE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 7 | 11 | 4 | | | | | | | | | 25 | 16.15 | 403.75 |

**7089   BACK MAGIC HW LLEG W  003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 6 | 4 | 7 | | | | | | | | | 23 | 18.60 | 427.80 |

**7089   BACK MAGIC HW LLEG W  020 CUPID NUDE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 2 | 5 | 4 | | | | | | | | | 19 | 18.60 | 353.40 |

**7226   WAIST SHAPER          003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 2 | 1 | | | | | | | | | | 6 | 14.57 | 87.42 |

**7226   WAIST SHAPER          020 CUPID NUDE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   37

INVOICE NUMBER - 3757269  INVOICE DATE - 10/03/2018  PURCHASE ORDER NUMBER - 013384          BILL OF LADING - 0001240477

STYLE/DESCRIPTION            COLOR/DESCRIPTION   DIM

                        1       2       1                                          4   14.57        58.28

771        TORSETTE W GRIPPER    003 BLACK
               S       M       L       XL      2X      3X      4X      5X      6X      7X      8X      XS      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                        1       4       3                                          8   12.50       100.00

771        TORSETTE W GRIPPER    020 CUPID NUDE
               S       M       L       XL      2X      3X      4X      5X      6X      7X      8X      XS      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                        8       4       9                                         21   12.50       262.50

772        BODYBRIEFER W GRIP M  003 BLACK       B
              26      28      30      32      34      36      38      40      42      44      46      48      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                                                    3       4                      7   20.28       141.96

772        BODYBRIEFER W GRIP M  003 BLACK       C
              26      28      30      32      34      36      38      40      42      44      46      48      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                                                    2       4       1              7   20.28       141.96

772        BODYBRIEFER W GRIP M  003 BLACK       D
              26      28      30      32      34      36      38      40      42      44      46      48      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                                                    5       5                     10   20.28       202.80

772        BODYBRIEFER W GRIP M  020 CUPID NUDE  B
              26      28      30      32      34      36      38      40      42      44      46      48      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                                                    2       6                      8   20.28       162.24

772        BODYBRIEFER W GRIP M  020 CUPID NUDE  C
              26      28      30      32      34      36      38      40      42      44      46      48      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                                                    5       1       6             12   20.28       243.36

772        BODYBRIEFER W GRIP M  020 CUPID NUDE  D
              26      28      30      32      34      36      38      40      42      44      46      48      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                                                    3       3                      6   20.28       121.68

775        HI WAIST BRIEF W GRI  003 BLACK
               S       M       L       XL      2X      3X      4X      5X      6X      7X      8X      XS      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                        1       3       4       2                                 10   10.15       101.50

775        HI WAIST BRIEF W GRI  020 CUPID NUDE
               S       M       L       XL      2X      3X      4X      5X      6X      7X      8X      XS      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
                        5       1       6       1                                 13   10.15       131.95

779        HI WAIST LLEG W GRIP  003 BLACK
               S       M       L       XL      2X      3X      4X      5X      6X      7X      8X      XS      UNITS  PRICE      DOLLARS
            ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----    ----
```

```
OER912   SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   38
```

INVOICE NUMBER - 3757269  INVOICE DATE - 10/03/2018  PURCHASE ORDER NUMBER - 013384          BILL OF LADING - 0001240477

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | | DIM | | | | | | | | | | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 3 | 1 | 1 | | | | | | | | | 8 | 11.75 | 94.00 |

| 779 | HI WAIST LLEG W GRIP | 020 CUPID NUDE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | | 2 | 5 | 6 | 4 | | | | | | | | | 17 | 11.75 | 199.75 |

```
                                                        ** INVOICE TOTALS     1,147      6,480.06
```

INVOICE NUMBER - 3757270  INVOICE DATE - 10/03/2018  PURCHASE ORDER NUMBER - 013385          BILL OF LADING - 0001240477

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| 49599 | V-PANEL DELUSTER BRI | 001 WHITE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | | | 1 | | | | | | | | | | | 1 | 3.03 | 3.03 |

| 772 | BODYBRIEFER W GRIP M | 020 CUPID NUDE | | D | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | | | | | | | 1 | | | | | | | 1 | 20.28 | 20.28 |

| 779 | HI WAIST LLEG W GRIP | 003 BLACK | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | | | 1 | 1 | | | | | | | | | | 2 | 11.75 | 23.50 |

```
                                                        ** INVOICE TOTALS        4         46.81
```

INVOICE NUMBER - 3757286  INVOICE DATE - 10/04/2018  PURCHASE ORDER NUMBER - 039292          BILL OF LADING - 0001240468

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| 45858 | V-PANEL BRIEF | 762 MAGENTA PU | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | | 1 | | 2 | | | | | | | | | | 3 | 2.82 | 8.46 |

```
                                                        ** INVOICE TOTALS        3          8.46
```

INVOICE NUMBER - 3757287  INVOICE DATE - 10/04/2018  PURCHASE ORDER NUMBER - 039332          BILL OF LADING - 0001240468

STYLE/DESCRIPTION                COLOR/DESCRIPTION    DIM

| 45820 | V-PANEL BRIEF | 886 CASTLEROCK | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |
| | | 12 | | | | | | | | | | | | 12 | 2.80 | 33.60 |

| 45821 | V-PANEL BRIEF | 886 CASTLEROCK | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING          FROM 9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18 11:57:33   PAGE 39

INVOICE NUMBER - 3757287  INVOICE DATE - 10/04/2018   PURCHASE ORDER NUMBER - 039332          BILL OF LADING - 0001240468

| STYLE/DESCRIPTION | COLOR/DESCRIPTION | DIM |
| --- | --- | --- |

| | | 24 | 12 | | | | | | | | | | 36 | 2.85 | 102.60 |

**45824   V-PANEL DELUSTER BRI   904 ESPRESSO B**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 15 | 40 | 25 | | | | | | | | | 80 | 3.03 | 242.40 |

**45825   V-PANEL DELUSTER BRI   904 ESPRESSO B**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 22 | | | | | | | 22 | 3.03 | 66.66 |

**45826   V-PANEL DELUSTER BRI   003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10 | 26 | 29 | | | | | | | | | 65 | 3.03 | 196.95 |

**45827   V-PANEL DELUSTER BRI   003 BLACK**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 29 | 31 | | | | | | | 60 | 3.03 | 181.80 |

**49599   V-PANEL DELUSTER BRI   001 WHITE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 18 | 39 | 36 | | | | | | | | | 93 | 3.03 | 281.79 |

**49600   V-PANEL DELUSTER BRI   001 WHITE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 50 | 20 | | | | | | | 70 | 3.03 | 212.10 |

**49602   V-PANEL DELUSTER BRI   004 BEIGE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 26 | | | | | | | 26 | 3.03 | 78.78 |

**49612   V-PANEL BRIEF   001 WHITE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 19 | 22 | 28 | | | | | | | | | 69 | 2.80 | 193.20 |

**49613   V-PANEL BRIEF   001 WHITE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 15 | 23 | | | | | | | 38 | 2.85 | 108.30 |

**49614   V-PANEL BRIEF   004 BEIGE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 22 | 34 | 25 | | | | | | | | | 81 | 2.80 | 226.80 |

**49615   V-PANEL BRIEF   004 BEIGE**

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING           FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   40

INVOICE NUMBER - 3757287  INVOICE DATE - 10/04/2018  PURCHASE ORDER NUMBER - 039332          BILL OF LADING - 0001240468

| STYLE/DESCRIPTION | | COLOR/DESCRIPTION | | DIM | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 25 | 14 | | | | | | | | 39 | 2.85 | 111.15 |

| 49616 | V-PANEL BRIEF | | 003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 13 | 25 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 38 | 2.80 | 106.40 |

| 49617 | V-PANEL BRIEF | | 003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 22 | 19 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 41 | 2.85 | 116.85 |

| 51088 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 18 | 49 | 31 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 98 | 2.80 | 274.40 |

| 51089 | V-PANEL BRIEF | | 016 NAVY | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | 19 | 13 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 32 | 2.85 | 91.20 |

| 7071 | FIRM TORSELETTE W GR | | 003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | 4 | 9 | 2 | 2 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 17 | 18.10 | 307.70 |

| 7071 | FIRM TORSELETTE W GR | | 020 CUPID NUDE | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 10 | 3 | 1 | 5 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 19 | 18.10 | 343.90 |

| 7085 | BACK MAGIC HW BRIEF | | 003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 3 | 9 | 2 | 5 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 19 | 16.15 | 306.85 |

| 7085 | BACK MAGIC HW BRIEF | | 020 CUPID NUDE | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 10 | 7 | 7 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 28 | 16.15 | 452.20 |

| 7089 | BACK MAGIC HW LLEG W | | 003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 5 | 6 | 6 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 21 | 18.60 | 390.60 |

| 7089 | BACK MAGIC HW LLEG W | | 020 CUPID NUDE | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | 4 | 3 | 4 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 15 | 18.60 | 279.00 |

| 7226 | WAIST SHAPER | | 003 BLACK | | | | | | | | | | | | |
| | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
| | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |

OER912   SEARS UNITS SHIPPED SUMMARY LISTING              FROM  9/06/2018 THRU 10/04/2018 RUN DATE 11/02/18  11:57:33   PAGE   41

INVOICE NUMBER - 3757287  INVOICE DATE - 10/04/2018  PURCHASE ORDER NUMBER - 039332          BILL OF LADING - 0001240468

STYLE/DESCRIPTION               COLOR/DESCRIPTION   DIM

|  |  | 2 | 1 |  |  |  |  |  |  |  |  | 3 | 14.57 | 43.71 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

7226        WAIST SHAPER        020 CUPID NUDE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | 4 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 8 | 14.57 | 116.56 |

771        TORSETTE W GRIPPER    003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | 5 | 4 | 6 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | 19 | 12.50 | 237.50 |

771        TORSETTE W GRIPPER    020 CUPID NUDE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | 2 | 6 | 6 | 4 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 18 | 12.50 | 225.00 |

772        BODYBRIEFER W GRIP M  003 BLACK      B

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | 3 | ---- | ---- | ---- | ---- | ---- | ---- | 3 | 20.28 | 60.84 |

772        BODYBRIEFER W GRIP M  003 BLACK      C

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | 4 | 5 | 3 | ---- | ---- | ---- | ---- | 12 | 20.28 | 243.36 |

772        BODYBRIEFER W GRIP M  003 BLACK      D

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | 36 | 38 | 5 | ---- | ---- | ---- | ---- | 5 | 20.28 | 101.40 |

772        BODYBRIEFER W GRIP M  020 CUPID NUDE   B

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | 2 | ---- | ---- | ---- | ---- | ---- | ---- | 2 | 20.28 | 40.56 |

772        BODYBRIEFER W GRIP M  020 CUPID NUDE   C

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | 10 | 4 | 7 | ---- | ---- | ---- | ---- | 21 | 20.28 | 425.88 |

772        BODYBRIEFER W GRIP M  020 CUPID NUDE   D

| 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | 6 | 8 | ---- | ---- | ---- | ---- | ---- | 14 | 20.28 | 283.92 |

775        HI WAIST BRIEF W GRI  003 BLACK

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | 2 | 4 | 1 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 7 | 10.15 | 71.05 |

775        HI WAIST BRIEF W GRI  020 CUPID NUDE

| S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |  |  |  |

INVOICE NUMBER - 3757287  INVOICE DATE - 10/04/2018  PURCHASE ORDER NUMBER - 039332          BILL OF LADING - 0001240468

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

|  |  | 1 |  | 4 |  | 1 |  |  |  |  |  |  | 6 | 10.15 | 60.90 |

| 779 | HI WAIST LLEG W GRIP | 003 BLACK | | | | | | | | | | | | | |
|  | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  | 2 | 3 | 4 | 6 |  |  |  |  |  |  |  | 15 | 11.75 | 176.25 |

| 779 | HI WAIST LLEG W GRIP | 020 CUPID NUDE | | | | | | | | | | | | | |
|  | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  | 2 | 8 | 6 | 4 |  |  |  |  |  |  |  | 20 | 11.75 | 235.00 |

                            ** INVOICE TOTALS      1,172          7,027.16

INVOICE NUMBER - 3757288  INVOICE DATE - 10/04/2018  PURCHASE ORDER NUMBER - 039333          BILL OF LADING - 0001240468

STYLE/DESCRIPTION              COLOR/DESCRIPTION    DIM

| 45827 | V-PANEL DELUSTER BRI | 003 BLACK | | | | | | | | | | | | | |
|  | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 | 3.03 | 3.03 |

| 7085 | BACK MAGIC HW BRIEF | 020 CUPID NUDE | | | | | | | | | | | | | |
|  | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 | 16.15 | 16.15 |

| 772 | BODYBRIEF ER W GRIP M | 020 CUPID NUDE | | C | | | | | | | | | | | |
|  | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 | 20.28 | 20.28 |

| 772 | BODYBRIEF ER W GRIP M | 020 CUPID NUDE | | D | | | | | | | | | | | |
|  | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  |  |  |  |  | 4 |  |  |  |  |  |  | 4 | 20.28 | 81.12 |

| 779 | HI WAIST LLEG W GRIP | 003 BLACK | | | | | | | | | | | | | |
|  | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 | 11.75 | 11.75 |

| 779 | HI WAIST LLEG W GRIP | 020 CUPID NUDE | | | | | | | | | | | | | |
|  | S | M | L | XL | 2X | 3X | 4X | 5X | 6X | 7X | 8X | XS | UNITS | PRICE | DOLLARS |
|  | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | | | |
|  |  |  | 1 |  | 1 |  |  |  |  |  |  |  | 2 | 11.75 | 23.50 |

                            ** INVOICE TOTALS        10            155.83

                            ** FINAL TOTALS     14,178         80,640.96