**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
In re                                              :
                                                   :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,           :
                                                   :          **Case No. 18-23538 (RDD)**
                                                   :
              Debtors.[1]                          :          **(Jointly Administered)**
---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 28, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on (1) the Master Service List attached hereto as **Exhibit A**; the Service Providers Service List attached hereto as **Exhibit B**; the Licensee Service List attached hereto as **Exhibit C**; and the SBT Vendors Service List attached hereto as **Exhibit D**; (2) via Overnight Mail and Email on the Union Service List attached hereto as **Exhibit E**; (3) via Overnight Mail on the Landlords Service List attached hereto as **Exhibit F**; the Lienholders Service List attached hereto as **Exhibit G**; the Utilities Service List attached hereto as **Exhibit H**; the Attorneys General Service List attached hereto as **Exhibit I**; and the Consumer Protection Agencies Service List attached hereto as **Exhibit J**; and (4) via Email on the IT Vendors Service List attached hereto as **Exhibit K**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Intent to Conduct Store Closing Sales [Docket No. 1444] (the "***Store Closing Sale Notice***")

On December 31, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Store Closing Sale Notice to be served via Overnight Mail on the City Attorneys Service List attached hereto as **Exhibit L**.

Dated: January 3, 2019

Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 3, 2019, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2022

SRF 29905 & 29914

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., and Bradshaw Westwood Trust | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | Overnight Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Overnight Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 24

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | Overnight Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Alliance Material Handling Corp. | Goldstein Bershad & Fried PC | Attn: Aaron J. Scheinfield<br>4000 Town Center<br>Suite 1200<br>Southfield MI 48075 | aaron@bk-lawyer.net | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | Overnight Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 24

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina 885 Third Avenue New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 401 West A Street Suite 1800 San Diego CA 92101 | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | ALeblanc@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | Overnight Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State<br>Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel for Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement | Norton Rose Fulbright US LLP | Attn: Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019 | stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinward Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counselt to AmCap Wilson II, LLC and Wilson Norridge, LLC | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Service.com, Inc. | Sidley Austin LLP | Attn: David E. Kronenberg<br>1501 K Street, N.W.<br>Washington DC 20005 | dkronenberg@sidley.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 24

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. 3333 New Hyde Park Road Suite 211 New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink Lakeside Place, Suite 200 323 W. Lakeside Avenue Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company | White and Williams LLP | Attn: James C. Vandermark 7 Times Square Suite 2900 New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald The Renaissance Centre 405 North King Street, Suite 500 Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. 800 Kennesaw Avenue Suite 400 Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams 169 Ramapo Valley Road Suite 106 Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick 787 Seventh Avenue New York NY 10019 | alipkin@willkie.com gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy 501 Carr Road Suite 100 Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100  North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. 1265 Scottsville Road Rochester NY 14624 | | Overnight Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem 1133 Westchester Avenue White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 24

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**Exhibit B**

Exhibit B

Service Providers Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| | ADT | Natalie Kugelberg | | | | NatalieKugelberg@protection1.com | Email |
| | AIR TEMP MECHANICAL INC | John Sole | | | | jsole@air-tempmech.com | Email |
| | ALLIANCE COMFORT SYSTEMS, INC. | Dawn Cooper | | | | dawn.cooper@alliancecomfortsys.com | Email |
| | American Gas Products | James E. Hermetet | | | | jimh@agpgas.com | Email |
| | ARI | Jerry Pensabene | | | | jpensabene@arifleet.com | Email |
| | Cascade | Chris McGovern | | | | cmcgovern@cascadewater.com | Email |
| | CBSG | Rick Aiello | | | | rick.aiello@cbsginc.com | Email |
| | Consolidated Fire Protection | Demerie Lee | | | | DLEE@CFPFIRE.COM | Email |
| | CS Group, Inc. | Melissa Lutz | | | | melissa@chillerservices.com | Email |
| | Diversified | Monika Baran, Shaheen Mojibian | | | | mbaran@diversifiedm.com; smojibian@diversifiedm.com | Email |
| | Ecova | Jim Lariccia | | | | Jim.lariccia@engie.com | Email |
| | Esprigas | Derrick Caudle | | | | dcaudle@esprigas.com | Email |
| | ISM | Robert Ashton | | | | rashton@integratedservicemgt.com | Email |
| | JCI | Linda Burriss | | | | linda.burriss@jci.com | Email |
| | Johnson Controls, Inc. | Angionette Hansen | | | | angionette.hansen@jci.com | Email |
| | KBS | Mark Minasian | | | | mminasian@kbs-services.com | Email |
| | Kimco | Curtis Bennett | | | | curtisbennett@kimcoserv.com | Email |
| | LENNOX NATIONAL ACCOUNTS | Jenny  Sketch | | | | Jenny.Sketch@lennoxnas.com | Email |
| | Lincoln | Jenny  Sketch | | | | Jenny.Sketch@lennoxnas.com | Email |
| | Northstar | Dennis Plymire | | | | Dplymire@northstar.com | Email |
| | Orkin | Louisa Zoorob | | | | LZoorob@rollins.com | Email |
| | Phoenix | Roxanne Yates | | | | RYates@PhoenixET.com | Email |
| | POWER TECHNOLOGY INC. | Jason Kane | | | | JKane@powertechhvac.com | Email |
| | Prestige | Jason Dinverno | | | | jdinverno@prestigeusa.net | Email |
| | PRO-TECH MECHANICAL | Lon Johnson | | | | johnsonlon@protechhvac.net | Email |
| | Quest | Kisha Bickham; Dave Sweitzer | | | | KishaB@questrmg.com; Dave.sweitzer@questrmg.com | Email |
| | Refrigeration Services, Inc. | Kim Ballenger | | | | kballenger@rsicarolina.com | Email |
| | Schindler | ERIC BERTALON | | | | eric.bertalon@us.schindler.com | Email |
| 4867185 | Temp-Rite | 4170 S. 124 ST. | Greenfield | WI | 53228 | | Overnight Mail |
| | US Security | Tammy  Letteer | | | | tletteer@ussecurityassociates.com | Email |
| | USI | Richard Goldring | | | | richard@usiservicesgroup.com | Email |
| | VAN HOOK SERVICE CO inc | Michele Seavey | | | | Michele@vanhookservice.com | Email |
| | Veolia | Mark  Braniff | | | | mark.braniff@veolia.com | Email |
| | WALDINGER CORP | Derek Hileman | | | | Derek.Hileman@waldinger.com | Email |
| | Waste Management | Drew Bryson | | | | dbryson@wm.com | Email |
| 4810155 | Watterson | 5580 MONROE STREET SUITE 103 | SYLVANIA | OH | 43560 | | Overnight Mail |
| 4869085 | Watterson | 5800 MONROE ST BLDG A-2 | SYLVANIA | OH | 43560 | | Overnight Mail |
| | Weatherite Corporation | Kathleen Beckley | | | | kathleen@weatherite.com | Email |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

**Exhibit C**

Exhibit C
Licensee Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Action Time Watch Repair | Attn: Larry Williams | 20283 SR 7, STE 300 | | BOCA RATON | FL | 33498 | Acttime@aol.com | Overnight Mail and Email |
| Arizonia Lottery | Attn: Holly Gordon | 4740 E. University Dr. | | Phoenix | AZ | 85034 | | Overnight Mail |
| Avis | 300 Centre Point Dr. | | | Virginia Beach | VA | 23462 | | Overnight Mail |
| Beauty Express Hair Salon | 8357 10th Ave. N | | | Golden Valley | MN | 55427 | | Overnight Mail |
| Brennan Watch Repair | 7627 Allen Rd. | | | Allen Park | MI | 48101 | steve.walters@brennanjewelryinc.com | Overnight Mail and Email |
| California Lottery | 700 N. 10th St. | | | Sacramento | CA | 95811 | | Overnight Mail |
| Cardtronics ATM | Attn: Kevin Bloemendaal | 3250 Briarpark Drive | Suite 400 | Houston | TX | 77042 | kbloemendaal@cardtronics.com | Overnight Mail and Email |
| Coffee & Tea by Lee (Leland Cone) | 2730 W 43RD ST | Suite 205 | | MINNEAPOLIS | MN | 55410 | | Overnight Mail |
| Coinstar | 2828 St. Anthony Lane South | | | Minneapolis | MN | 55418 | | Overnight Mail |
| Connecticut Lottery | 777 Brook St. | | | Rocky Hill | CT | -06067 | | Overnight Mail |
| Dacra Glass | Attn: President / General Counsel | 4900 NORTH WEIR DR | | MUNCIE | IN | 47304 | tomhayth@dimensionsgreetings.com | Overnight Mail and Email |
| Dental Care Partners Dental | 5875 LANDERBROOK DR, STE 250 | | | MAYFIELD HEIGHTS | OH | 44124 | | Overnight Mail |
| Distributech | Attn: Ryan Ritchie | 4425 E. 31st. St. | #210 | Tulsa | OK | 74135 | | Overnight Mail |
| Easy Method Driving School | 1026 E. Eleven Mile Rd. | | | Royal Oak | MI | 48067 | bradleya45@msn.com | Overnight Mail and Email |
| Florida Lottery | 380 S. SR 434, Suite #1028 | | | Altamonte Springs | FL | 32714 | | Overnight Mail |
| Indiana Lottery | 1302 N. Meridian St. | | | Indianapolis | IN | 46202 | | Overnight Mail |
| Jackson Hewitt Tax | 3 SYLVAN WAY | | | PARSIPPANY | NJ | 7054 | patrick.gleason@Jtax.com | Overnight Mail and Email |
| Keyless Key Shop | Attn: Christopher Lanier | 261 Frederick St | | Hagerstown | MD | 21740 | | Overnight Mail |
| KeyMe | 247 W. 36th St. | | | New York | NY | 10018 | michael.tomlinson@key.me | Overnight Mail and Email |
| Luxottica Optical | 4000 Luxottica Place | | | Mason | OH | 45040 | mstangby@luxotticaretail.com | Overnight Mail and Email |
| Maryland Lottery | 1800 Washington Blvd. #300 | | | Baltimore | MD | 21233 | | Overnight Mail |
| Minnesota Lottery | 2645 Long Lake Rd. | | | Roseville | MN | 55113 | | Overnight Mail |
| Missouri Lottery | 1831 Craig Park Port | | | St. Louis | MO | 63146 | | Overnight Mail |
| NEN Amusement Vending | National Entertainment Network, LLC | Brad Garrison, Director of National Accounts | 325 Interlocken Parkway B | Broomfield | CO | 80021 | Brad.Garrison@nen-inc.com | Overnight Mail and Email |
| New Mexico Lottery | PO Box 93130 | | | Albuquerque | NM | 87199 | | Overnight Mail |
| New York Lottery | One Broadway Center, Suite 700 | | | Schenectady | NY | 12305 | | Overnight Mail |
| New York Lottery (NYC Area) | 317 Lenox Avenue, 6th Floor | | | New York | NY | 10027 | | Overnight Mail |
| North Carolina Lottery | 2728 Captial Blvd, #144 | | | Raleigh | NC | 27604 | | Overnight Mail |
| Ohio Lottery | 780 Morrison Road | | | Columbus | OH | 43230 | | Overnight Mail |
| Pennsylvania Lottery | 1200 Fulling Mill Road, Suite 1 | | | Middletown | PA | 17057 | | Overnight Mail |
| Picture People Portrait (Summit) | Brian Woodchek CEO | 1101 SUMMIT AVE. | | Plano | TX | 75074 | brian@imagingspectrum.com | Overnight Mail and Email |
| Safelite | 1105 SCHROCK ROAD | ATTN: MARK DABBELT | | COLUMBUS | OH | 43229 | Randy.Randolph@Safelite.com | Overnight Mail and Email |
| SSES Driving School | 3020 Broadmoor Lane | Suite 450 | | Flower Mound | TX | 75022 | robert@searsdriving.com | Overnight Mail and Email |
| Tennesse Lottery | 26 Century Blvd | | | Nashville | TN | 37214 | | Overnight Mail |
| Universal Money ATM | 6800 Squibb Road | | | Shawnee Mission | KS | 66202 | | Overnight Mail |
| Universal Vending | 425 North Avenue East | P.O. Box 130 | | Westfield | NJ | 07091 | rmarano@uvmweb.com | Overnight Mail and Email |
| Washington Lottery | 814 4th Ave. East | | | Olympia | WA | 98506 | | Overnight Mail |
| Western Union | Karen Drab | 12500 E. Belford Ave. | | Englewood | CO | 80112 | karen.drab@westernunion.com | Overnight Mail and Email |

**Exhibit D**

Exhibit D
SBT Vendors Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| ABC HOSIERY | Attn: Ricky Nelson | 640 PARK AVE | | YOUNGSVILLE | NC | 27596 | | ricky@abchosiery.com | Overnight Mail and Email |
| ABRIM ENTERPRISES INC | Attn: Micheal Rosenberg | 3940 59TH STREET | | WOODSIDE | NY | 11377 | | mrosenberg@impact-mktg.net | Overnight Mail and Email |
| ACCO BRAND (FORMERLY MEADWESTVACO CORPORATION) | Attn: President or General Counsel | PO BOX 741864 | | ATLANTA | GA | 30384 | | | Overnight Mail |
| ACTION TIME | Attn: Larry Williams | 20283 SR 7 STE 300 | | BOCA RATON | FL | 33498 | | acctime@aol.com | Overnight Mail and Email |
| ACTIVEON HOLDINGS INC | Attn: Frank Donato | 10905 TECHNOLOGY PLACE SUITE 100-A | | SAN DIEGO | CA | 92127 | | frank@activeon.com | Overnight Mail and Email |
| ADVERTAINMENT MEDIA LLC | Attn: Boris Kaufman | 15759 STRATHERN STREET UNIT 1 | | VAN NUYS | CA | 91406 | | boris@advertainmentmedia.tv | Overnight Mail and Email |
| AJC II LLC | Attn: Atit Mehta | 22 W 48TH STREET SUITE 300 | | NEW YORK | NY | 10036 | | atit@atitdiamond.com | Overnight Mail and Email |
| ALLURE GEMS LLC | Attn: Todd A Sinforoso | 1212 AVE OF AMERICAS 14TH FLR | | NEW YORK | NY | 10036 | | todd@alluregemsllc.com | Overnight Mail and Email |
| ALTMAN SPECIALTY PLANTS | Attn: Jim Hessler | 3742 BLUE BIRD CANYON RD | | VISTA | CA | 92804 | | jhessler@altmanplants.com | Overnight Mail and Email |
| AMAV ENTERPRISES | Attn: Kevin Robertson | 656 SYLVAN PLACE | | BATAVIA | IL | 60510 | | kevin@vaughnassoc.com | Overnight Mail and Email |
| AMERICAN COLOR INC | Attn: Ryan Ven Hoven | 22495 THORNHILL ROAD | | ORANGE | VA | 22960 | | ryan@americancolorinc.com | Overnight Mail and Email |
| AMERICAN GREETING | Attn: President or General Counsel | P O BOX 640782 | | PITTSBURGH | PA | 15264 | | | Overnight Mail |
| AMERICAN PROMOTIONAL EVENTS INC | Attn: Carmen Sigle | 4511 HELTON DR | | FLORENCE | AL | 35630 | | siglec@tntfireworks.com | Overnight Mail and Email |
| ANDINA INC | Attn: Andrew Kelapire | 48 WEST 37TH STREET 15TH FL | | NEW YORK | NY | 10018 | | andrew@helenandrews.com | Overnight Mail and Email |
| ANERI JEWELS (SUMIT DIAMOND) | Attn: Neeru | 592 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10036 | | neeru@sumitdiamond.com | Overnight Mail and Email |
| B AND C GREENHOUSES | Attn: Dan Cramer | 8778 EAST H AVE | | KALAMAZOO | MI | 49048 | | bcountryview@aol.com | Overnight Mail and Email |
| BALTIC LATVIAN UNIVERSAL ELECTRONICS | Attn: Brian Arensberg | 5706 CORSA AVENUE SUITE 102 | | WESTLAKE VILLAGE | CA | 91362 | | barensberg@bluemic.com | Overnight Mail and Email |
| BEAUTY GEM | Attn: Ashok Antala | 1200AVE OF THE AMERICA 4TH FLR | | NEW YORK | NY | 10036 | | ashok@beautygeminc.com | Overnight Mail and Email |
| BECKS ELK RIVER GREENHOUSE | Attn: President or General Counsel | 15362 190TH AVE | | ELK RIVER | MN | 55330 | | | Overnight Mail |
| BELLEVUE GEMS LLC | Attn: Frans Op dden Kamp/Nilsa Cosma | 555 CALIFORNIA STREET SUITE 2900 | | SAN FRANCISCO | CA | 94104 | | frans@bellevuegums.com; nilsa@bellvuegems.com | Overnight Mail and Email |
| BJ ALAN | Attn: John Kytchenriter (Technical) | 555 MARTIN LUTHER KING JR BLVD | | YOUNGSTOWN | OH | 44502 | | jkutcheeri@bjalanco.com | Overnight Mail and Email |
| BLACKHAWK NETWORK | Attn: Craig Peterson | 6220 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | | Craig.peterson@bhnetwork.com | Overnight Mail and Email |
| BLACKHAWK NETWORK (VISA/MC) | Attn: Craig Peterson | MS 13002 PO BOX 29021 | | PHOENIX | AZ | 85038 | | Craig.peterson@bhnetwork.com | Overnight Mail and Email |
| BLUE RHINO | Attn: Scott Melchior | P O BOX 281956 | | ATLANTA | GA | 30384 | | smelchior@bluerhino.com | Overnight Mail and Email |
| BLUE SKY THE OCLOR OF IMAGINATION | Attn: Isaac Lipscomb | 15991 RED HILL AVENUE STE 101 | | TUSTIN | CA | 92780 | | isaacl@bluesky.com | Overnight Mail and Email |
| BONNIE PLANT FARM | Attn: Dennis Thomas (VP) | 1727 HIGHWAY 223 | | UNION SPRINGS | AL | 36089 | | | Overnight Mail and Email |
| BRACKETRON INC | Attn: Leigh Larson | 5624 LINCOLN DR | | EDINA | MN | 55436 | | llarson@bracketron.com | Overnight Mail and Email |
| BRITELITE ENTERPRISES | Attn: Andy Flagg | 11661 SAN VICENTE BLVD | | LOS ANGELES | CA | 90049 | | andy.flagg@britelite.net | Overnight Mail and Email |
| BRITELITE ENTERPRISES | Attn: Andy Flagg | 11661 SAN VICENTE BLVD SUITE 303 | | LOS ANGELES | CA | 90049 | | andy.flagg@britelite.net | Overnight Mail and Email |
| BRUSHSTROKES FINE ART INC. | Attn: Mark Kalef (business) | 60 LEEK CRESCENT | | RICHMOND HILL | | | | mkalef@brushstrokes.com | Overnight Mail and Email |
| C & C JEWELRY MFG INC | Attn: Michelle Neff | 323 W 8TH STREET | 4TH FLOOR | LOS ANGELES | CA | 90014 | | mneff@ccjewelry.net | Overnight Mail and Email |
| CAMPBELLS FOLIAGE | Attn: President or General Counsel | 17425 S W 272 ST | | HOMESTEAD | FL | 33031 | | | Overnight Mail |
| CARDOW INC | Attn: Maureen Turbe | 5195 DRONNINGENS GADE SUITE 1 | | ST THOMAS | VI | 00802 | | maureen@cardow.com | Overnight Mail and Email |
| CHAPEL ZENRAY INC | Attn: Greg Altieri | 4355 SPRING VALLEY ROAD | | DALLAS | TX | 75244 | | greg@lnaassoc.com | Overnight Mail and Email |
| CHICAGO BREAD CO | Attn: Eve Metheny | 3051 OAK GROVE ROAD | | DOWNERS GROVE | IL | 60515 | | evemetheny@chicagobread.com | Overnight Mail and Email |
| CHICAGO REVIEW PRESS (TRIUMPH BOOKS) | Attn: Mitch Rogatz | 814 N FRANKLIN ST | | CHICAGO | IL | 60610 | | m_rogatz@triumphbooks.com | Overnight Mail and Email |
| CK FARMS INC | Attn: President or General Counsel | PO BOX 1062 | | AMERICAN FORK | UT | 84003 | | | Overnight Mail |
| CLINTON NURSERIES OF FL | Attn: President or General Counsel | PO BOX 846145 | | BOSTON | MA | 02284- | | | Overnight Mail |
| CLOVER TECHNOLOGIES | Attn: Ana Leone | DEPT CH 17622 | | PALATINE | IL | 60055 | | aleone@clovertech.com | Overnight Mail and Email |
| COLOR INK INC | Attn: President or General Counsel | 2802 TWIN CITY DR | | COUNCIL BLUFFS | IA | 51501 | | | Overnight Mail |
| COLOR POINT LLC | Attn: Bruce Daniel | 1077 CANE RIDGE RD | | PARIS | KY | 40361 | | bruce@colorpoint.us | Overnight Mail and Email |
| COLOR SPOT NURSERIES (CA) | Attn: President or General Counsel | FILE 70142 | | LOS ANGELES | CA | 90074 | | | Overnight Mail |
| COLORON JEWELRY INC | Attn: Delmy Baderian | 7242 VALJEAN AVE | | VAN NUYS | CA | 91406 | | delmy@topjewels.com | Overnight Mail and Email |
| COMBINE INTERNATIONAL | Attn: Jeff Sennott | 354 INDUSCO COURT | | TROY | MI | 48083 | | jsenott@combine.com | Overnight Mail and Email |
| CTI INDUSTRIES | Attn: President or General Counsel | 22160 N PEPPER RD | | BARRINGTON | IL | 60010 | | | Overnight Mail |
| CUTHBERT GREENHOUSE INC | Attn: President or General Counsel | 4900 HENDRON ROAD | | GROVEPORT | OH | 43125 | | | Overnight Mail |
| D LINK SYSTEMS INC | Attn: Ena Olwin-Chisholm | 17595 MOUNT HERRMANN ST | | FOUNTAIN VALLEY | CA | 92708 | | eoc@dlink.com | Overnight Mail and Email |
| DAHLSTROM & WATT BULB FARM | Attn: President or General Counsel | 361 SARINA RD | PO BOX 120 | SMITH RIVER | CA | 95567 | | | Overnight Mail |
| DCK CONCESSIONS | Attn: Jason Katz | 366 5TH AVE | SUITE 803 | NEW YORK | NY | 10001 | | kasonk@dckconcessions.ca | Overnight Mail and Email |
| DDR GROUP LLC (removed no sales Nov 2017) | Attn: Romesh Frenando | 11271 VENTURA BOULEVARD | #411 | STUDIO CITY | CA | 91604 | | romesh@myflipperusa.com | Overnight Mail and Email |
| DEWAR NURSERIES | Attn: President or General Counsel | 625 W KEENE RD | | APOPKA | FL | 32703 | | | Overnight Mail |
| DIGITAL INNOVATIONS LLC | Attn: Jim Maggio | PO BOX 23 | | BELLINGHAM | WA | 98227 | | jmaggio@edelston.com | Overnight Mail and Email |
| DIVERSIFIED PRODUCTS INC (Select-A-Vision) | Attn: Paul Crimmins | 4 BLUE HERON DRIVE | | COLLEGEVILLE | PA | 19426 | | Paul.Crimmins@select-a-vision.com | Overnight Mail and Email |
| DOK Solution LLC (formerly J S KARAOKE LLC) | Attn: Terry Hanrahan | 1185 GOODEN XING | | LARGO | FL | 33778 | | terryh@marsh-rep.com | Overnight Mail and Email |
| DOK Solution LLC (formerly J S KARAOKE LLC) | Attn: Terry Hanrahan | 6365 53RD STREET NORTH | STE B | PINELLAS PARK | FL | 33780 | | terryh@marsh-rep.com | Overnight Mail and Email |
| DUTCH HERITAGE GARDENS INC | Attn: Lisa Geer | 11901 EAST PALMER DIVIDE AVE | | LARKSPUR | CO | 80118 | | lisa@dhgardens.com | Overnight Mail and Email |
| E CHABOT LTD | Attn: Eli Sarway | 1544 E 13TH STREET UNIT 1A | | BROOKLYN | NY | 11230 | | eli@bhsilver.com | Overnight Mail and Email |
| EARLY MORNING (LONE STAR ROSES) | Attn: Lisa Geer | 14714 STATE HWY 64 WEST | | TYLER | TX | 75704 | | lisa@dhgardens.com | Overnight Mail and Email |

Exhibit D
SBT Vendors Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| ECHO BRIDGE ACQUISITION(Platinum Disc as of 2-24-16) | Attn: Joe Maita | 24232 NETWORK PLACE | | CHICAGO | IL | 60673 | | jmaita@echobridge.com | Overnight Mail and Email |
| EMERGE TECHNOLOGIES | Attn: Jayson Bunch | 1431 GREENWAY DR | STE 800 | IRVING | TX | 75038 | | jbunch@emergecorporate.com | Overnight Mail and Email |
| ENCAP LLC(DC) | Attn: Tammy Petras | 3921 ALGONA ROAD | | GREEN BAY | WI | 54311 | | tpetras@encap.net | Overnight Mail and Email |
| ENVISIONS LLC | Attn: Carl Rachmuth | 529 FIFTH AVE 19TH FLR | | NEW YORK | NY | 10017 | | carlr@envisionint.com | Overnight Mail and Email |
| ESB P R CORP | Attn: Al Machado | P O BOX 4825 | | CAROLINA | PR | 00984 | | amachado@esbbatter.com | Overnight Mail and Email |
| ESI CASES AND ACCESSORIES INC | Attn: Eric Goss | 44 EAST 32ND STREET 6TH FLOOR | | NEW YORK | NY | 10016 | | eric@sgassocinc.com | Overnight Mail and Email |
| ET ENTERPRISES DISTRIBUTORS | Attn: Joey Nasar | 243 VETERANS BLVD | | CARLSTADT | NJ | 07072 | | joey@etenterprisesllc.com | Overnight Mail and Email |
| EVERBLOOM GROWERS INC | Attn: Dave Kotowski | 20450 SW 248 ST | | HOMESTEAD | FL | 33031 | | dave@evebloomgrowers.com | Overnight Mail and Email |
| EXCEL GARDENS LLC | Attn: President or General Counsel | 4250 WEXFORD WAY | | EAGAN | MN | 55122 | | | Overnight Mail |
| FERRY MORSE SEED CO | Attn: Bruce Grooms | P O BOX 1620 | | FULTON | KY | 42041 | | bgrooms@ferry-morse.com | Overnight Mail and Email |
| FLORISIN LLC | Attn: President or General Counsel | 21951 SW 167TH AVE | | MIAMI | FL | 33170 | | | Overnight Mail |
| FULL SAIL MARKETING | Attn: Jeff Levinson | 5722 PAINTED FEN CT STE 2250 | | CHARLOTTE | NC | 28269 | | jeff@fullsailmarketing.biz | Overnight Mail and Email |
| GALLERIA FARMS LLC | Attn: Luis Camilo Fernandez | 1500 NW 95TH AVENUE | | MIAMI | FL | 33172 | | Lfernandez@galleriafarms.com | Overnight Mail and Email |
| GARDEN AMERICA INC | Attn: John Bagnasco | 9896 SCRIPPS WESTVIEW WAY #176 | | SAN DIEGO | CA | 92131 | | john@gardenamerica.com | Overnight Mail and Email |
| GARDEN INNOVATIONS LLC | Attn: Brian Ferron | 6195 HWY 52 EAST | | MURRAYVILLE | GA | 30564 | | brianf@greatlakesreps.com | Overnight Mail and Email |
| GARDEN STATE GROWERS | Attn: President or General Counsel | 99 LOCUST GROVE RD | | PITTSTOWN | NJ | 08867 | | | Overnight Mail |
| GENAL STRAP | Attn: Mila Lerman | 31-00 FORTY SEVENTH AVE | | LONG ISLAND CITY | NY | 11101 | | mlerman@voguestrap.com | Overnight Mail and Email |
| GENERAL IMAGING COMPANY (GIC) | Attn: Craig McManis | 1411 W 190TH ST STE 550 | | GARDENA | CA | 90248 | | cmmanis@gerneral-imaging.com | Overnight Mail and Email |
| GOLD LLC | Attn: Boris Bystrisky | 3575 W CAHUENGA BLVD STE 680 | | LOS ANGELES | CA | 90068 | | borisb@goldllc.com | Overnight Mail and Email |
| GREAT AMERICAN MERCHANDISE AND EVENTS (FORMERLY GREAT AMERICAN DUCK RACES) | Attn: Anthony J Gurgiolo | 16043 N 82ND STREET | | SCOTTSDALE | AZ | 85260 | | ajg@game-group.com | Overnight Mail and Email |
| GREEN DOT CORPORATION | Attn: Kevin Wells | 605 E HUNTINGTON DR | | MONROVIA | CA | 91016 | | kwells@greendotcorp.com | Overnight Mail and Email |
| GROWER DIRECT FARMS | Attn: Andy Aiken | 164 HAMPDEN RD | | SOMERS | CT | 06071 | | andy@growerdirectfarms.com | Overnight Mail and Email |
| H&M NEW CENTURY GROUP | Attn: David Zhang | 1885 S VINEYARD AVE STE #1 | | ONTARIO | CA | 91761 | | davidz@upstarusa.com | Overnight Mail and Email |
| HAFNERS GREENHOUSE | Attn: President or General Counsel | 16925 170TH ST | | PARK RAPIDS | MN | 56470 | | | Overnight Mail |
| HARMONY OUTDOOR BRANDS LLC | Attn: Naomi Malone | 4940 LAKEWOOD RANCH BLVD N | | SARSOTA | FL | 34240 | | nmalone@harmonybrands.com | Overnight Mail and Email |
| HEIDS GREENHOUSES | Attn: President or General Counsel | 198 FITZER RD | | KINGSWOOD | NJ | 08825 | | | Overnight Mail |
| HELEN ANDREWS INC | Attn: Andrew Kelapire | 48 W 37TH STREET 15TH FL | | NEW YORK | NY | 10018 | | andrew@helenandrews.com | Overnight Mail and Email |
| HESSLER WORLDWIDE | Attn: President or General Counsel | 13392 POINTE CONWAY | | SAINT LOUIS | MO | 63141 | | | Overnight Mail |
| HILCO WHOLESALE SOLUTIONS LLC | Attn: Jeffreu Paronto | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | jparonto@hilcoglobal.com | Overnight Mail and Email |
| HOMECARE LABS (BIO LABS) (DC) | Attn: Bill Gilberti | P O BOX 7247-7710 | | PHILADELPHIA | PA | 19170 | | bill.gilberti@chemtura.com | Overnight Mail and Email |
| HOUSE OF MARLEY LLC | Attn: Lynn Longarbach | 3000 PONTIAC TRAIL | | COMMERCE TWP | MI | 48390 | | lynn.longarbach@homedisc.com | Overnight Mail and Email |
| ICON EYEWEAR INC | Attn: Micheal Quinn | 5 EMPIRE BLVD | | SOUTH HACKENSACK | NJ | 07606 | | mquinn5340@aol.com | Overnight Mail and Email |
| IMPERIAL DELTAH INC | Attn: Sharad Bhatia | BAZAR GROUP | THE 795 WATERMAN AVE | E PROVIDENCE | RI | 02914- | | sharad@midurajewels.com | Overnight Mail and Email |
| INSIDE SOURCE | Attn: Bill Czisny | 5670 TRINITY COURT | | GURNEE | IL | 60031 | | billc@dls.net | Overnight Mail and Email |
| INTERACTIVE SPORTS ENTERTAINMENT | Attn: President or General Counsel | 1705 W NW HWY 150 | | GRAPEVINE | TX | 76051 | | | Overnight Mail |
| IVY ACRES INC | Attn: President or General Counsel | 1675 EDWARDS AVE | | CALVERTON | NY | 11933 | | | Overnight Mail |
| JK IMAGING LTD | Attn: Mike Hackett | 1411 W 190TH STREET STE 550 | | GARDENA | CA | 90248 | | mikehackett@jkimagingltd.com | Overnight Mail and Email |
| JOSEPH ENTERPRISES | Attn: Micheal Hirsch | 425 CALIFORNIA STREET STE 300 | | SAN FRANCISCO | CA | 94104 | | mhirsch@jeiusa.com | Overnight Mail and Email |
| JWIN ELECTRONICS CORP | Attn: Kevin Lim | 2 HARBOR PARK DR | | PORT WASHINGTON | NY | 11050 | | lim.kevin@iluv.com | Overnight Mail and Email |
| K & M ASSOCIATES LP | Attn: President or General Counsel | 425 DEXTER ST | | PROVIDENCE | RI | 09207 | | | Overnight Mail |
| KAMA SCHACHTER JEWELRY | Attn: Keri Kutansky | 42 WEST 48TH STREET 15TH FLOOR | | NEW YORK | NY | 10036 | | keri.kutansky@kamaschachter.com | Overnight Mail and Email |
| KAMHI WORLD | Attn: President or General Counsel | 1063 CEPHAS ROAD | | CLEARWATER | FL | 33765 | | | Overnight Mail |
| KILLER CONCEPTS LLC | Attn: Jeff Leitman | 22965 LA CADENA DR | | LAGUNA HILLS | CA | 92653 | | jleitman@killerc.com | Overnight Mail and Email |
| KOOLATRON INC | Attn: Arun Kulkarni | P O BOX 66512 | | CHICAGO | IL | 60666 | | arun@koolatron.com | Overnight Mail and Email |
| KOOLATRON INC | Attn: Mike Heiges | 402 S NLAKE BLVD STE 1000 | | ALTAMONTE SPRINGS | FL | 32701 | | mheiges@nasainc.com | Overnight Mail and Email |
| KURT WEISS GREENHOUSES | Attn: President or General Counsel | P O BOX 641 | | CENTER MORICHES | NY | 11934 | | | Overnight Mail |
| LA TENDENCE USA | Attn: Alex Ballesteros | 160 NW 123RD AVE | | MIAMI | FL | 33182 | | aballesteros@latendence.com | Overnight Mail and Email |
| LANGLEY PRODUCTS | Attn: Jenifer Elliot | P O BOX 219864 | | KANSAS CITY | MO | 64121 | | jellioty@empirecandle.com | Overnight Mail and Email |
| LM FARMS LLC (GARDENS ALIVE) | Attn: JD Jones | 230 MARY AVE | | GREENDALE | IN | 47025 | | jdjones@zelenkafarms.com | Overnight Mail and Email |
| LUCENT JEWELERS | Attn: Isabel Costa | 1200 AVENUE OF AMERICAS 5TH FL | | NEW YORK | NY | 10036 | | isabel.costa@lucentusa.com | Overnight Mail and Email |
| M EDGE INTERNATIONAL CORP | Attn: Bill Fuchs | 1334 ASHTON ROAD SUITE B | | HANOVER | MD | 21076 | | billfuchs@medgestore.com | Overnight Mail and Email |
| MAGIC VIDEO INCORPORATED | Attn: Doug Butdorf | 475 RIVERFRONT DRIVE | | READING | PA | 19602 | | doug@sqsmv.com | Overnight Mail and Email |
| MARIA GARDENS INC | Attn: President or General Counsel | BOX 360256 | | STRONGSVILLE | OH | 44136 | | | Overnight Mail |
| MASTERLINK MARKETING INC (Removed 09/27/11 readded 10/6/11) | Attn: Victoria Gibbs | 26 ROBERTSON DAVIES DRIVE | | BRAMPTON | | | | masterlink@bellnet.ca | Overnight Mail and Email |
| MASTERPIECE DIAMONDS | Attn: Sharad Bhatia | 12 E 45TH FL 2 | | NEW YORK | NY | 10017-2418 | | sharad@midurajewels.com | Overnight Mail and Email |
| MAX COLOR LLC | Attn: Lauren Karabaich/Pratik Shah | 5 SOUTH WABASH AVE  1810 | | CHICAGO | IL | 60603 | | lauren@maxcolorllc.com; pratik@maxcolorllc.com | Overnight Mail and Email |

Exhibit D
SBT Vendors Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| MAXMARK INC | Attn: Binoy Shah | 5 S WABASH AVE STE 1728 | | CHICAGO | IL | 60603 | | binoy@maxmarinc.com | Overnight Mail and Email |
| MCKENZIE FARMS HI | Attn: Kristina Roberts | MCKENZIE D COOK | PO BOX 1620 | ESTACADA | OR | 97023 | | Kristinar@mckenziefarms.org | Overnight Mail and Email |
| MCKENZIE FARMS LLC | Attn: Kristina Roberts | MCKENZIE D COOK | PO BOX 1620 | ESTACADA | OR | 97023 | | Kristinar@mckenziefarms.org | Overnight Mail and Email |
| MEGA BRAND AMERICA INC | Attn: Scott Flynn | P O BOX 823528 | | PHILADELPHIA | PA | 19182 | | sflynn@megabrands.com | Overnight Mail and Email |
| MERANGUE INTERNATIONS LTD | Attn: John Moreau | 55 TRAVAIL ROAD UNIT 2 | | MARKHAM | | | | jmoreau@merangue.com | Overnight Mail and Email |
| MICHAELS GREENHOUSE | Attn: Michael Arisco | 300 SOUTH MERIDEN RD | | CHESHIRE | CT | 06410 | | michael@michaelsgreenhouses.com | Overnight Mail and Email |
| MICHIGAN WEST SHORE NURSERY | Attn: President or General Counsel | 201 W WASHINGTON AVE STE 201 | | ZEELAND | MI | 49464 | | | Overnight Mail |
| MIDURA JEWELS INC | Attn: Sharad Bhatia | 4323 COLDEN STREET UNIT 19F | | FLUSHING | NY | 11355 | | sharad@midurajewels.com | Overnight Mail and Email |
| MILL CREEK ENTERTAINMENT (Half Moon) | Attn: Mark Van Gorp | 2445 NEVADA AVE N | | MINNEAPOLIS | MN | 55427 | | mvangorp@digital1stop.com | Overnight Mail and Email |
| MISTY MATE INC | Attn: President or General Counsel | 2910 S HARDY DR STE 104 | | TEMPE | AZ | 85282 | | | Overnight Mail |
| MJ HOLDINGS (FORMERLY BECKETT ASSOCIATES) | Attn: President or General Counsel | 7001 S HARLEM AVE | | BEDFORD PARK | IL | 60638 | | | Overnight Mail |
| MOBILEISTIC LLC | Attn: Kevin Henn | 205 MARCUS BLVD | | HAUPPAUGE | NY | 11788 | | kevin@mobileistic.com | Overnight Mail and Email |
| MOBILESSENTIALS LLC | Attn: Joe Kellett | 3905 CIRCLE DR | | HOLMEN | WI | 54636 | | jkellett@mibilessentials.us | Overnight Mail and Email |
| MY MIGGO GROUP LTD | Attn: Rafy David | 5 EL-RASHID STREET | | ABU GOSH | | | ISRAEL | Rafy@Mymiggo.com | Overnight Mail and Email |
| N G HEIMOS GREENHOUSES | Attn: Bill Bayard | 6627 RT 158 | | MILLSTADT | IL | 62298 | | billb@mickysminis.com | Overnight Mail and Email |
| NATIONAL DISTRIBUTION WAREHOUSES | Attn: Zach Kalatsky | 4809 AVENUE N #331 | | BROOKLYN | NY | 11234 | | z.kalatsky@gmail.com | Overnight Mail and Email |
| NELLA LLC GOLDEN ACRES | Attn: President or General Counsel | 880 GREEN ROAD | | TIPTON | IA | 52772 | | | Overnight Mail |
| NIRU NY LTD | Attn: Sharad Bhatia | 20E 46TH STREET SUITE 1002 | | NEW YORK | NY | 10017 | | sharad@midurajewels.com | Overnight Mail and Email |
| OHIO MULCH SUPPLY INC | Attn: Tim Hart | 1600 UNIVERSAL RD | | COLUMBUS | OH | 43207 | | thart@ohiomulch.com | Overnight Mail and Email |
| OTC INTERNATIONAL | Attn: President or General Counsel | 529 5TH AVENUE 12TH FL | | NEW YORK | NY | 10017 | | | Overnight Mail |
| OUR ALCHEMY (formerly MILLENNIUM MEDIA SERVICES) | Attn: Dale Moyer | 5900 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | | dmoyer@m-m-services.com | Overnight Mail and Email |
| PAN AMERICAN NURSERY | Attn: Stephen DeGabriele | 5151 152ND ST | | SURREY | BC | V3Z 1G9 | CANADA | stephend@panamnursery.com | Overnight Mail and Email |
| PCT BRANDS LLC | Attn: Jon Thomas | 3720 LAPER ROAD | | AUBURN HILLS | MI | 48326 | | jthomas@pctbrands.com | Overnight Mail and Email |
| PERFECT TIMING | Attn: Kelli Stoll | N19 W23993 RIDGEVIEW PKWY W | | WAUKESHA | WI | 53188 | | kstoll@perfecttimingbrands.com | Overnight Mail and Email |
| PINEAE GREENHOUSE | Attn: Brian Gold | 1901 S. 5100 W. | | OGDEN | UT | 84401 | | bgold@pineae.com | Overnight Mail and Email |
| PINERY LLC | Attn: Dawn Allen | 13701 HIGHLAND VALLEY ROAD | | ESCONDIDO | CA | 92025 | | dawn.allen@tricompany.com | Overnight Mail and Email |
| PIRTLE NURSERY | Attn: President or General Counsel | 2220 EVINS MILL ROAD | | SMITHVILLE | TN | 37166 | | | Overnight Mail |
| PLANT MARKETING LLC | Attn: Jim Meyer | 819 W SHOREWOOD DR | | EAU CLAIRE | WI | 54703 | | jmeyer@plantorders.com | Overnight Mail and Email |
| PLANTATION PRODUCTS INC (DC) new set up as D2S | Attn: JENNIFER MASIELLO | 202 S WASHINGTON ST | | NORTON | MA | 02756 | | jmasiello@plantationproducts.com | Overnight Mail and Email |
| PLANTBEST INC | Attn: Thijs Millenaar | 170 DUFFIELD DRIVE 2ND FLOOR | | MARKHAM | | | | thijsm@plantbest.com | Overnight Mail and Email |
| POLK NURSERY | Attn: President or General Counsel | 361 DENTON AVE | | AUBURNDALE | FL | 33823 | | | Overnight Mail |
| POST GARDENS | Attn: President or General Counsel | 3055 W MICHIGAN AVE | | BATTLE CREEK | MI | 49017 | | | Overnight Mail |
| PREFERRED COMMERCE INC | Attn: Mark Mikosz | 3260 FAIRLANE FARMS RD STE 1 | | WELLINGTON | FL | 33414 | | mmikosz@growums.com | Overnight Mail and Email |
| PRIME ART JEWELERS (PAJ) | Attn: Jessica Stephens | P O BOX 678386 | | DALLAS | TX | 75267 | | jstephens@prime-art.com | Overnight Mail and Email |
| PRIME ART JEWELERS (PAJ) | Attn: President or General Counsel | 18325 WATERVIEW PARKWAY | | DALLAS | TX | 75252 | | | Overnight Mail |
| PRIMO WATER CORPORATION | Attn: President or General Counsel | 101 N CHERRY STREET STE 501 | | WINSTON | NC | 27101 | | | Overnight Mail |
| PUGS HOLDINGS LLC | Attn: Rob Hohman | 215 N 1800 W | | LINDON | UT | 84042 | | rob.hohman@pugsgear.com | Overnight Mail and Email |
| PURE TALK HOLDINGS LLC | Attn: Kelly Jesel | 4113 MONTICELLO ST SW | | COVINGTON | GA | 30014 | | kelly.jesel@telrite.com | Overnight Mail and Email |
| PURILABS LLC | Attn: Micheal Etman | 900 SKOKIE BLVD | SUITE 103 | NORTHBROOK | IL | 60062 | | micheal@purilabs.com | Overnight Mail and Email |
| QUALITY GROWERS LLC | Attn: President or General Counsel | 2233 CENTERVILLE TPKE S | | CHESAPEAKE | VA | 23322 | | | Overnight Mail |
| QUALITY IN PROPANE LLC | Attn: Mike Dodd | 2792 NW 24TH STREET | | MIAMI | FL | 33142 | | info@propaneninja.com | Overnight Mail and Email |
| REGATTA GREAT OUTDOORS | Attn: John Mulvihill | 55 MAIN STREET SUITE 219 | | NEWMARKET | NH | 03857 | | jmulvihill@regatta.com | Overnight Mail and Email |
| RGGD INC | Attn: Madeleine Lewis | DEPT CH 16738 | | PALATINE | IL | 60055 | | mlewis@birchcrest.com | Overnight Mail and Email |
| RICHLINE GROUP INC | Attn: Kathy Knee | 6701 NOB HILL ROAD | | TAMARAC | FL | 33321 | | kathy.knee@richlinegroup.com | Overnight Mail and Email |
| RICHLINE GROUP INC | Attn: Kathy Knee | PO BOX 406902 | | ATLANTA | GA | 30384-6202 | | kathy.knee@richlinegroup.com | Overnight Mail and Email |
| RINGGOLD GROWERS | Attn: Sam Rambo | 526 BUCHANAN HIGHWAY | | DALLAS | GA | 30157 | | samrambo@mindspring.com | Overnight Mail and Email |
| RIVERSTONE USA LLC | Attn: Alan Barnett | 4921 12TH AVE | | BROOKLYN | NY | 11219 | | abarnett@lightshippartners.com | Overnight Mail and Email |
| RM ACQUISITION LLC (Rand McNally) | Attn: Dean Gershenson | 9855 WOODS DRIVE | | SKOKIE | IL | 60077 | | dgershenson@randmcnally.com | Overnight Mail and Email |
| RM ACQUISITION LLC (Rand McNally) | Attn: Dean Gershenson/Paul Brettman | 75 REMITTANCE DRIVE SUITE 3043 | | CHICAGO | IL | 60675 | | dgershenson@randmcnally.com;
pbrettman@randmcnally.com | Overnight Mail and Email |
| ROSY BLUE JEWELRY | Attn: President or General Counsel | 529 5TH AVENUE 12TH FL | | NEW YORK | NY | 10017 | | | Overnight Mail |
| ROYAL CONSUMER PRODUCTS | Attn: TJ Hughes | 108 MAIN ST | | NORWALK | CT | 06851 | | tj@sls-assoc.com | Overnight Mail and Email |
| S & J DIAMOND CORP (readded 1/4/16) | Attn: Robin Rosenberg | 415 MADISON AVE | SUITE 800 | NEW YORK | NY | 10017 | | robinr@snjny.com | Overnight Mail and Email |
| SAKAR INTERNATIONAL INC | Attn: Julius Chabbot | 195 CARTER DRIVE | | EDISON | NJ | 08817 | | juliusc@sakar.com | Overnight Mail and Email |
| SAKAR INTERNATIONAL INC | Attn: Julius Chabbot | 195 CARTER DRIVE | | EDISON | NJ | 08817 | | juliusc@sakar.com | Overnight Mail and Email |
| SARGAM INTERNATIONAL | Attn: Dan Marich | 719 HUNTLEY DR | | LOS ANGELES | CA | 90069 | | ldm1828@sbcglobal.net | Overnight Mail and Email |
| SCHUSTERS GREENHOUSE LIMITED | Attn: David Schuster | 9165 COLUMBIA ROAD | | OLMSTED FALLS | OH | 44138 | | schustersgh@att.net | Overnight Mail and Email |
| SCREEN GEMS INC | Attn: Andy Skaff | 34 FULLY MILL ROAD UNIT 7 | | SEABROOK | NH | 03874 | | andy@screengemsnh.com | Overnight Mail and Email |
| SDC DESIGNS LLC (DBA SUPER DIAMOND) | Attn: Michael Sheinman | 30-30 47TH AVE SUITE 520 | | LONG ISLAND CITY | NY | 11101 | | msheinman@superdiamondco.com | Overnight Mail and Email |

Exhibit D
SBT Vendors Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| SEDAN FLORAL | Attn: President or General Counsel | PO BOX 339 | | SEDAN | KS | 67361 | | | Overnight Mail |
| SEEDS OF CHANGE (Removed 1/29/10 readded 10/25/13) | Attn: Jerry Koppes | 2555 DOMINGUEZ HILLS DR | | RANCHO DOMINGUEZ | CA | 90220 | | gek2010@aol.com | Overnight Mail and Email |
| SEIKO CORPORATION OF AMERICA | Attn: President or General Counsel | 1111 MACARTHUR BLVD | | MAHWAH | NJ | 07430 | | | Overnight Mail |
| SGG INC | Attn: President or General Counsel | 31-00 47TH AVENUE | | LONG ISLAND CITY | NY | 11101 | | | Overnight Mail |
| SHAGHAL LTD | Attn: Roy Rayn | 2231 COLBY AVENUE | | LOS ANGELES | CA | 90064 | | royr@xovision.com | Overnight Mail and Email |
| SHANTI CORPORATION (DBA VIJAY GOLD DESIGN) | Attn: Rashna Harda | 1212 AVE OF THE AMERCIAS 23RD | | NEW YORK | NY | 10036 | | rashna@vijaygold.com | Overnight Mail and Email |
| SMARTERVILLE (HOP LLC) (DC) | Attn: President or General Counsel | 1001 FLEET ST 8TH FL M AMREIN | | BALTIMORE | MD | 21202 | | | Overnight Mail |
| SOFT AIR USA | Attn: Kevin Franklin | 1452 HUGHES ROAD | SUITE 100 | GRAPEVINE | TX | 6051 | | thefimmengroup@aol.com | Overnight Mail and Email |
| SONOMA ENTERTAINMENT | Attn: Nathalie Murdocco | 1 WESTMOUNT SQUARE STE 1100 | | WESTMOUNT | | | | nmurdoccco@sonomaent.com | Overnight Mail and Email |
| SOY ESSENTIALS LLC | Attn: Dan Maurer | 5271 JERUSALEM CT SUITE 1 | | MODESTO | CA | 95356 | | dan@thesoico.com | Overnight Mail and Email |
| SPORT SOLE LP | Attn: Marc Schlachter | 2205 E PIONEER DR | | IRVING | TX | 75061 | | marc@shoebacca.com | Overnight Mail and Email |
| STANLEY CREATIONS | Attn: Karl Schmid | 1414 WILLOW AVE | | MELROSE PARK | PA | 19027 | | karl@stanleycreations.com | Overnight Mail and Email |
| STI PREPAID LLC | Attn: President or General Counsel | 12900 FOSTER STE 220 | | OVERLAND PARK | KS | 66213 | | | Overnight Mail |
| STOVER SEED COMPANY | Attn: Stephen Knutson | P O BOX 1579 | | SUN VALLEY | CA | 91353 | | stephen_k@stoverseed.com | Overnight Mail and Email |
| SUNSHINE GROWERS | Attn: Shane Weaver | 3516 HAMILTON ROAD | | LAKELAND | FL | 33811 | | sweaver639@aol.com | Overnight Mail and Email |
| SUPER MARKETING DISTRIBUTORS | Attn: President or General Counsel | 65 RICHARD ROAD | | IVYLAND | PA | 18974 | | | Overnight Mail |
| TAYLOR PRECISION PRODUCTS | Attn: President or General Counsel | P O BOX 1415 | | COMMERCE TOWNSHIP | MI | 48390 | | | Overnight Mail |
| TF AIRTIME SALES | Attn: Annette Hutsell | P O BOX 3103 | | CAROL STREAM | IL | 60132 | | ahutsell@tracfone.com | Overnight Mail and Email |
| THE LUXE GROUP INC | Attn: Isaac Fuhrmann | 304 HUDSON ST 5TH FL | | NEW YORK | NY | 10013 | | isaac@theluxegroup.com | Overnight Mail and Email |
| THEUTS FLOWER BARN LLC | Attn: Joe Houston | 36615 POUND ROAD | | RICHMOND | MI | 48062 | | joeh@theutsflowerbarn.com | Overnight Mail and Email |
| TIGER CAPITAL GROUP LLC | Attn: Jared Belson | 99 PARK AVE SUITE 1930 | | NEW YORK | NY | 10016 | | jbelson@tigergroup.com; ababcock@tigergroup.com | Overnight Mail and Email |
| TIMBERLINE NURSERY | Attn: President or General Counsel | PO BOX 96 | | HILLISTER | TX | 77624 | | | Overnight Mail |
| TIME FACTORY INC | Attn: President or General Counsel | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268 | | | Overnight Mail |
| TJ & H CHILLUNS LTD | Attn: President or General Counsel | 4900 N WEIR DRIVE | | MUNICE | IN | 47304 | | | Overnight Mail |
| TNG (The News Group) | Attn: Lori Maher | 1955 LAKE PARK DRIVE SUITE 400 | | SMYRNA | GA | 30080 | | lmaher@tng.com | Overnight Mail and Email |
| TONGFANG GLOBAL INC | Attn: Mia Zhou | 1550 VALLEY VISTA DRIVE STE210 | | DIAMOND BAR | CA | 91765 | | miazhou@seiki.com | Overnight Mail and Email |
| TRENDS INTERNATIONAL INC | Attn: Bill Barrow | 5188 WEST 74TH STREET | | INDIANPOLIS | IN | 46268 | | bbarrow@trendsinternational.com | Overnight Mail and Email |
| TRENDSOURCE | Attn: Melicia Palmer | 99 PARK AVE SUITE 1930 | | NEW YORK | NY | 10016 | | mpalmer@tigergroup.com | Overnight Mail and Email |
| TRENDSOURCE DISTRIBUTION INC | Attn: Char Klohe | 8535 E HARTFORD DR SUITE 108 | | SCOTTSDALE | AZ | 85255 | | char@trendsourcedistribution.com | Overnight Mail and Email |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | Attn: Jane Stone | PO BOX 402665 | | ATLANTA | GA | 30384 | | janie.stone@fox.com | Overnight Mail and Email |
| TWIN STATE INC | Attn: President or General Counsel | 3541 E KIMBERLY ROAD | | DAVENPORT | IA | 52807 | | | Overnight Mail |
| UNIQUE DESIGNS INC | Attn: Albert Franco | 521 5TH AVENUE STE 820 | | NEW YORK | NY | 10175 | | Albert@ud-ny.com | Overnight Mail and Email |
| UNIQUE DESIGNS INC | Attn: Satyam Koli | 521 FIFTH AVE #610 | | NEW YORK | NY | 10175 | | satyam.koli@kiranusa.com | Overnight Mail and Email |
| UNITED NURSERY LLC | Attn: Jose Rodriquez | 30401 SW 217TH AVE | | HOMESTEAD | FL | 33030 | | jose@unitednursery.com | Overnight Mail and Email |
| UNITED TOBACCO VAPOR GROUP | Attn: Patrick Patterson | 1005 UNION CENTER DR SUITE F | | ALPHARETTA | GA | 30004 | | patrickpatterson@pattersonco.com | Overnight Mail and Email |
| URBAN ARMOR GEAR | Attn: Samuel Siu | 28202 CABOT ROAD | SUITE 300 | LAGUNA NIGUEL | CA | 92677 | | samuel.siu@urbanarmorgear.com | Overnight Mail and Email |
| VAN WINGERDEN INTERNATIONAL (readded 10/9/13) | Attn: Bert Lemkes | 4112 HAYWOOD ROAD | | MILLS RIVER | NC | 28759 | | bertle@vanwingerdenintl.com | Overnight Mail and Email |
| VAN ZYVERDEN INC | Attn: Marcel Van Der Aar | P O BOX 550 | | MERIDIAN | MS | 39302 | | mvanderaar@vzusa.com | Overnight Mail and Email |
| VERBATIM AMERICAS LLC | Attn: Hollie Malinovsky | 1200 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | | hollie.malinovsky@verbatim.com | Overnight Mail and Email |
| VERIGOLD (RENAISSANCE JEWELRY) Removed 9/14/16 | Attn: President or General Counsel | 3 EAST 54TH STREET SUITE 603 | | NEW YORK | NY | 10022 | | | Overnight Mail |
| VICTORY INTERNATIONAL GROUP | Attn: President or General Counsel | 9800 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | | | Overnight Mail |
| VIJAY GOLD DESIGNS | Attn: President or General Counsel | 31-00 47TH AVENUE | | LONG ISLAND CITY | NY | 11101 | | | Overnight Mail |
| WARDS GREENHOUSE | Attn: Doug Ward | 1760 BANKS LOWMAN RD | | GRAND VALLEY | ID | 83622 | | doug@wardsgreenhouse.com | Overnight Mail and Email |
| WICKED AUDIO | Attn: Paul Marshall | 875 W 325 N | | LINDON | UT | 84042 | | paul@wickedaudio.com | Overnight Mail and Email |
| WILDGAME INNOVATIONS (DC) | Attn: President or General Counsel | PO BOX 1048 | 101 CASON RD 1ST FL | BROUSSARD | LA | 70518 | | | Overnight Mail |
| WILTRONIC CORP | Attn: Roy Rayn | 13939 CENTRAL AVE | | CHINO | CA | 91710 | | royr@xovision.com | Overnight Mail and Email |
| WORK N GEAR | Attn: President or General Counsel | 2300 CROWN COLONY DR STE 300 | | QUINCY | MA | 02169 | | | Overnight Mail |
| YELLOW GOLD INC | Attn: Haviv Kassab | 580 FIFTH AVE SUITE 701 | | NEW YORK | NY | 10036 | | theresa@ygigroup.com | Overnight Mail and Email |
| ZELENKA FARMS (FORMERLY BFN OPERATIONS) | Attn: Tom Whipple | PO BOX 772990 | | CHICAGO | IL | 60677 | | tomwhipple@berrynurseries.com | Overnight Mail and Email |
| ZIBRA LLC | Attn: President or General Counsel | 172 BROAD SOUND PLACE | | MOORESVILLE | NC | 28117 | | | Overnight Mail |

**Exhibit E**

Exhibit E

Union Service List

Served via Overnight Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 | mmasterson@iuoe399.org |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MI | 63134 | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburg | PA | 15222 | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 | ezepeda@wsrjb.org |

**Exhibit F**

Exhibit F
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1 Imeson Park Blvd, LLC | c/o LBA Realty LLC | 3347 Michelson Drive | Suite 200 | Irvine | CA | 92612 |
| 3450 S. Maryland Parkway LLC | 1370 Jet Stream Dr. | Suite 100 | | Henderson | NV | 89052 |
| A.T. Thomas Jewelers | 6420 "O" Street | | | Lincoln | NE | 68510 |
| Albany-Pacific, LLC | c/o Dickerhoof Properties, LLC | P O Box 1583 | | Corvallis | OR | 97339 |
| Appley Valley Smoke Shop | Mina Patel | 20783 Bear Valley Road #D | | Apple Valley | CA | 92308 |
| Atrocorinth Beltine & Plano, LLC | c/o ATR Corinth Partners, LLC | 4645 N. Central Expressway | 200 Knox Place, Suite 200 | Dallas | TX | 75205 |
| Biltmore Commercial Properties I, LLC | c/o Biltmore Farms | P O Box 5355 | | Asheville | NC | 28813 |
| CBL & Associates Properties, Inc. | dba St. Clair Square SPE, LLC | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| CBL/Westmoreland, L.P. | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 |
| CE Vernon II, LLC | 1720 Post Road | | | Fairfield | CT | 06824 |
| Charlottesville Fashion Square, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Cherryvale Mall LLC | C/O CBL & Associates Management, Inc. Attn: President | CBL Center, Suite 500 | 2030 Hamilton Place | Chattanooga | TN | 37421 |
| Columbia Mall Partnership | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |
| Community Enhancement, LLC | 520 Kansas City Street | Suite 101 | | Rapid City | SD | 57701 |
| Crossroads Mall LLC | c/o The Lerner Company | 10855 West Dodge Road | Suite 270 | Omaha | NE | 68154-2666 |
| Delmar Plaza Holdings, LLC | 225 Springhill Memorial Place | | | Mobile | AL | 36608 |
| Diem Hong Ngo Diem Hong Ngo | 20783 Bear Valley Road, Suite 41 | | | Apple Valley | CA | 92308 |
| Dillard Texas Central LLC | c/o Dillard's Inc. | 1600 Cantrell Road | | Little Rock | AR | 72201 |
| Erie Physicians Network ~ UPMC, Inc | Peter S. Glannirakis | 600 Grant Street | U.S. Steel Tower 60th floor | Pittsburgh | PA | 15219 |
| Frontier Management LLC | Attn General Counsel | 1721 Broadway | PO Box 2396 | Scottsbluff | NE | 69363 |
| Fundamentals Company LLC & Aleff LLC | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100, Tenant #100003266 | Boca Raton | FL | 33431-4230 |
| G.E.T. Real Partners, L.P. dba Murray Ventures | 915 W Francis St | | | Aspen | CO | 81611 |
| GBR Green Acres LLC & Greenwich 29 LP | c/o Gibraltar Management Co., Inc. | 150 White Plains Rd. | Suite 400 | Tarrytown | NY | 10591 |
| GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn: Asset Manager Central Mall - Port Arthur | 124 Johnson Ferry Road NE | Atlanta | GA | 30328 |
| GGP Limited Partnership | d/b/a Governor's Square Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP LP Real Estate, Inc. | C/o Park City Center Business Trust | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GMRI, Inc. | Attn:  Property Law Administration | 1000 Darden Center Drive | | Orlando | FL | 32837 |
| Grand Central Plaza, Inc. | 1020 Center Street | Suite 4 | | Horseheads | NY | 14845 |
| Great Eastern Corporation d/b/a North River Village GEC, LLC | c/o Casto Southeast Realty Services LLC | 5391 Lakewood Ranch Blvd. | Suite 100 | Sarasota | FL | 34240 |
| Hometown Automotive Repair LLC | Darin Hart | 1900 S. Washington Street | | Grand Forks | ND | 58201 |
| KDI Rivergate Mall, LLC | c/o Hendon Properties, LLC | Attn:  J. Charles Hendon, Jr. | 3445 Peachtree Road, Suite 465 | Atlanta | TN | 30326 |
| Land of Hope, LLC d/b/a Grand Cities Mall | c/o Mall Management Office | 1726 S. Washington Street | Suite 33 | Grand Forks | ND | 58201 |
| Lands' End | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 |
| LBG Medford, LLC | c/o LBG Real Estate Companies LLC | 11150 Santa Monica Blvd. | Suite 770 | Santa Monica | CA | 90025 |
| LF2 Rock Creek LP | c/o Centrecorp Management Services LLLP | 4400 A. North Freeway | Suite 900 | Houston | TX | 77022 |
| Libby Dial Enterprises, LLC | c/o H.L. Libby Corporation | 803 Commonwealth Dr | | Warrendale | PA | 15086 |
| Marketplace | c/o Wilmorite, Inc. | 1265 Scottsville Road | | Rochester | NY | 14624 |
| McDonald's Corporation | Attn: Dir of Real Estate L/C 026-0048 | 110 N Carpenter Street | | Chicago | IL | 60607 |
| Midstate Properties Company, Ltd. | c/o Paran Management Company, Ltd | 2720 Van Aken Blvd. | Suite 200 | Cleveland | OH | 44120-2227 |
| Millcreek Realty Associates, Ltd. | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| MOAC Mall Holdings, Inc. | Mall of America Management Office | Attn: Rich Hoge, Executive Vice President - Operations | 2131 Lindau Lane - Suite 500 | Bloomington | MN | 55425-2640 |
| Morning Park, LLC | c/o Park Investments, Ltd. | 3421 N. Causeway Blvd. | Suite 802 | Metairie | LA | 70002 |
| MTS Enterprises LLC Todd | c/o MTS Enterprises LLC | 4245 Bennett Road | | Rapid City | SD | 57701 |
| Namco Realty LLC & Logan Valley Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| North Hanover Centre Realty, LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road Suite 304 | | Great Neck | NY | 11021 |
| North Plaza I LLC (25%), North Plaza II LLC (25%) and North Plaza III LLC (50%), as Tenants in Common | c/o Continental Realty Corporation | 1427 Clarkview Road | Suite 500 | Baltimore | MD | 21209 |

Exhibit F
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Northwood Investors | dba NW Northgate II LLC | 575 Fifth Avenue, 23rd Floor | | New York | NY | 10170 |
| Northwood Investors | dba NW Springs LLC | 575 Fifth Avenue, 23rd Floor | | New York | NY | 10170 |
| OLD HICKORY MALL VENTURE II, LLC | C/O CBL & Associates Management, Inc. | Attn: President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 |
| PAPA Rochester, LP | c/o Walters Investments, LP | 222 Sidney Baker South | Suite 305 | Kerrville | TX | 78028 |
| Parkway Shopping Center, LLC | 231 Old Causeway Road | | | Atlantic Beach | NC | 28512 |
| Peru K-M Company, LLC | c/o William Felton Associates, Inc. | 166 Kings Hwy North | | Westport | CT | 06880 |
| Polaris Fashion Place II, LLC | c/o Washington Prime Group, Inc. | Chase Tower, 111 Monument Circle | | Indianapolis | IN | 46204 |
| Port Charlotte Mall, LLC | c/o Washington Prime Group | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Raven Associates - Toms River | c/o  Aegis Investments, Inc. | 342 E Main Street | Suite 100 | Leola | PA | 17540 |
| Richards Canal Street Property LLC | 4436 Veterans Memorial Blvd. | Suite 1000 | | Metairie | LA | 70006 |
| Richland State Professional Building, LLC | c/o SMARTCAP, Inc. | 8201 164th Ave NE | Suite 110 | Redmond | WA | 98052 |
| Riverwalk Inc. | 164 N Main St | | | Wellsville | NY | 14895 |
| RPI Salisbury Mall LLC | c/o Brookfield Properties  ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | New York | NY | 10281 |
| Salvation Army | 10 West Algonquin | | | Des Plaines | IL | 60016 |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | New York | NY | 10110 |
| Sevierville Forks Partners, LLC | c/o Anchor Investments, LLC | 2926 Foster Creighton Drive | | Nashville | TN | 37204 |
| Simon Property Group, LP | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 |
| Southern Hills Mall, LLC | c/o Washington Prime Group Inc. | Chase Tower, 111 Monument Circle | | Indianapolis | IN | 46204 |
| Sterik Burbank, L.P. | c/o Auburndale Properties, Inc. | 50 Tice Boulevard | Suite 320 | Woodcliff Lake | NJ | 07677 |
| Stockbridge Lakeshore, LLC | c/o Lakeshore Mall Management Office | Attn:  Mall Manager | 150 Pearl Nix Parkway | Gainsville | GA | 30501 |
| Stockton Mariposa LLC  c/o Sion & Behat Nobel, Trustees of The 5 Garden 26 Family Trust | 11208 Chalon Road | | | Belair | CA | 90049-1719 |
| Tupart II, LLC | 222 Grand Avenue | | | Englewood | NJ | 07631 |
| Twin City Estate Corporation | c/o RL Jones Properties | 17195 New College Avenue | | Wildwood | MO | 63040 |
| Unisource Centres, LLC, et. al. | c/o Wangard Partners, Inc., Agent | 1200 Mayfair Road | Suite 310 | Milwaukee | WI | 53226 |
| Univest-BTC S&R, LLC | Attn:  Jack N. Ross II | 10611 North Hayden Road | Suite D-105 | Scottsdale | AZ | 85260 |
| Virginia Barnicoat and David Barnicoat James Barnicoat | 20783 Bear Valley Road, #4G | | | Apple Valley | CA | 92307 |
| Volusia Mall LLC (Developer) | Attn: General Manager | 1700 W. International Speedway Blvd. | | Daytona Beach | FL | 32114 |
| Watkins Hanford, LLC | Attn:  Lance C. Watkins, Manager | P.O. Box 50116 | | Sparks | NV | 89435 |
| Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | c/o C-III Asset Management LLC | Attn: Laura McWilliams | 5221 N. O'Connor Blvd., Suite 800 | Irving | TX | 75039 |
| WPG Westshore LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street - 21st floor | Columbus | OH | 43215 |

**<u>Exhibit G</u>**

Exhibit G
Lienholders Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 |
| AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 |
| ANERI JEWELS, L.L.C. | 592 5th Ave 4th Floor | | | | New York | NY | 10036 |
| APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 |
| APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 |
| APS Express, Inc. | c/o Palter Stokley Sims Pllc | Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 |
| APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 |
| AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| BEAUTY GEM, INC. | 15 WEST 47H STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 |
| BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 |
| CARPENTER, CHARLES | COONEY AND CONWAY | 120 N LASALLE ST. | STE 3000 | | CHICAGO | IL | 60602 |
| CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC. | 2452 LACY LANCE # 116 | | | | CARROLLTON | TX | 75006 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 |
| COA,Inc. represented by James D. Benak a California corporation doing business as Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD PARTNERSHIP | ONE ROCK WAY | | | | ROUND ROCK | TX | 78682 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | HANLEY BUILDING | 2300 S. DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62764 |
| DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 |
| DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 |
| Gerald Greene | c/o Kaufman, Coren & Ress, P.c.; David DeVito, Deborah Gross | Andrew Belli, Benjamin Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA, Inc. | 45 Technology Drive | | | | Warren | NJ | 07059 |
| HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-4839 |
| HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#I515 | | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK, N. A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017-2070 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 |

Exhibit G
Lienholders Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 |
| KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| Katie Smith, individually and on behalf of all others similarly situated | Michael T. Fantini, Shanon J. Carson | Berger Montague PC | 1818 Market Street, Suite 3600 | | Philadelphia | PA | 19103 |
| Katie Smith, individually and on behalf of all others similarly situated | Gregory F Coleman, Adam Arthur Edwards, Lisa Anne White | Greg Coleman Law PC | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 |
| Katie Smith, individually and on behalf of all others similarly situated | Adam M.Prom | DiCello Levitt & Casey LLC | Eleventh Floor | Ten North Dearborn Street | Chicago | IL | 60602 |
| Katie Smith, individually and on behalf of all others similarly situated | Edward A. Wallace | Wexler Wallace LLP | 55 West Monroe | Suite 3300 | Chicago | IL | 60603 |
| Katie Smith, individually and on behalf of all others similarly situated | Jeffrey L Osterwise | Berger & Montague, P.C. | 1622 Locust Street | | Philadelphia | PA | 19103 |
| KCD IP, LLC | C/O SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 |
| LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 |
| MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | 553 BENSON ROAD | | | | BENTON HARBOR | MI | 49022 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment, LLC | 15102 Minnetonka Industrial Road | | | | Minnetonka | MN | 55345 |
| MJ HOLDING COMPANY, LLC | 7001 SOUTH HARLEM AVENUE | | | | BEDFORD PARK | IL | 60638 |
| N.D. GEMS INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | 4335 E. WOOD ST. | | | | PHOENIX | AZ | 85040 |
| NCR Corporation | 858 Spring St NW. | | | | Atlanta | GA | 30308 |
| Nina Greene | c/o Kaufman, Coren & Ress, P.c.; David DeVito, Deborah Gross | Andrew Belli, Benjamin Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 |
| RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 |
| Riverstone USA LLC | 4921 12th Avenue | | | | Brooklyn | NY | 11219 |
| RIVERSTONE USA LLC | 18 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430 |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 |
| ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 |
| Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 |
| RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |
| Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 |
| Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 |
| SHANGHAI LTD | 2231 Colby Avenue | | | | LOS ANGELES | CA | 90064 |
| SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/O STARWOOD CAPITAL GROUP | 591 W. PUTNAM AVENUE | | | GREENWICH | CT | 06830 |

Exhibit G
Lienholders Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| STATE STREET BANK AND TRUST COMPANY | 100 SUMMER STREET | | | | BOSTON | MA | 02110 |
| STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS, LLC | 902 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10010-6002 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 |
| Timothy Johnson, individually and on behalf of all others similarly situated | Harold L. Lichten, Olena Savytska | Lichten & Liss-Riordan, P.C. | 729 Boylston Street | Suite 2000 | Boston | MA | 02116 |
| Timothy Johnson, individually and on behalf of all others similarly situated | Bradley S Manewith | Siegel & Dolan Ltd. | 150 N Wacker Drive | Suite 1100 | Chicago | IL | 60606 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 |
| TRCAY KOWALSKI | PETER T VRDOLYAK | 7725 W 159TH ST | | | TINLEY PARK | IL | 60477 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | 209 S. LASALLE STREET , 3RD FLOOR | | | | CHICAGO | IL | 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 |
| UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | 8210 University Executive Park Drive | Suite 300 | | | Charlotte | NC | 28262 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAP ITAL MARKETS | 50 SOUTH SIXTH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |

**<u>Exhibit H</u>**

Exhibit H

Utilites Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| AEP - Appalachian Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 |
| Albemarle County Service Authority | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 |
| Altoona Water Authority | P.O. Box 3150 | | | Altoona | PA | 16603 |
| Ameren Illinois | PO BOX 88034 | | | Chicago | IL | 60680-1034 |
| Ameren Missouri | PO Box 88068 | | | Chicago | IL | 60680-1068 |
| American Electric Power/24002 | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 |
| American Electric Power/24418 | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 |
| Atmos Energy/790311 | PO Box 790311 | | | St Louis | MO | 63179-0311 |
| Avista Utilities | 1411 E Mission Ave | | | Spokane | WA | 99252 |
| Benton PUD | PO Box 6270 | | | Kennewick | WA | 99336-0270 |
| BGE | P.O. Box 13070 | | | Philadelphia | PA | 19101-3070 |
| Black Hills Energy | PO Box 6001 | | | Rapid City | SD | 57709-6001 |
| Board of Water Works of Pueblo, CO | P.O. Box 755 | | | Pueblo | CO | 81002-0755 |
| Burbank Water and Power | P.O. Box 631 | | | Burbank | CA | 91503-0631 |
| California Water Service-Stockton | PO Box 51967 | | | Los Angeles | CA | 90051-6267 |
| Cascade Natural Gas | PO Box 5600 | | | Bismarck | ND | 58506-5600 |
| Caseyville Township Sewer System (IL) | P.O. Box 1900 | | | Fairview Heights | IL | 62208 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | | | HOUSTON | TX | 77210-4981 |
| Charlotte County Utilities | P.O. Box 516000 | | | Punta Gorda | FL | 33951-6000 |
| Chesapeake Utilities | PO Box 826531 | | | Philadelphia | PA | 19182-6531 |
| City of Abilene, TX | P.O. Box 3479 | | | Abilene | TX | 79604-3479 |
| City of Alliance, NE | P.O. Box D | | | Alliance | NE | 69301-0770 |
| City of Amarillo, TX | P.O. Box 100 | | | Amarillo | TX | 79105-0100 |
| City of Asheville, NC | PO BOX 733 | | | ASHEVILLE | NC | 28802 |
| City of Bloomington MN | 1800 West Old Shakopee Road | | | Bloomington | MN | 55431-3096 |
| City of Cleveland Division of Water | P.O. Box 94540 | | | Cleveland | OH | 44101-4540 |
| City of Colorado Springs, CO | PO Box 561225 | | | Denver | CO | 80256 |
| City of Corvallis, OR | P.O. Box 3015 | | | Corvallis | OR | 97339-3015 |
| City of Daytona Beach, FL | P.O. Box 2455 | | | Daytona Beach | FL | 32115-2455 |
| City of Durham, NC (Sewer/Water) | PO BOX 30041 | | | DURHAM | NC | 27702-0041 |
| City of Fort Walton Beach FL | 107 Miracle Strip Pkwy SW | | | Fort Walton Beach | FL | 32548 |
| City of Fostoria OH | 213 S Main St | | | Fostoria | OH | 44830 |

Exhibit H

Utilites Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| City of Gainesville, GA | PO Box 779 | | | Gainesville | GA | 30501 |
| City of Goodlettsville, TN | PO Box 306063 | | | Nashville | TN | 37230-6063 |
| City of Gulfport, MS | PO Box 123643 | | | Dallas | TX | 75312-3643 |
| City of Hanford CA | 315 North Douty | | | Hanford | CA | 93230 |
| City of Kennewick, WA | P.O. Box 6108 | | | Kennewick | WA | 99336-0108 |
| City of Killeen, TX | PO BOX 549 | | | KILLEEN | TX | 76540-0549 |
| City of Kingsport, TN | PO Box 880 | | | KINGSPORT | TN | 37662-0880 |
| City of Lancaster, PA | P.O. Box 1020 | | | Lancaster | PA | 17608-1020 |
| City of Medford, OR | PO Box 2327 | | | PORTLAND | OR | 97208-2327 |
| City of Morganton, NC | P.O. Box 3448 | | | Morganton | NC | 28680-3448 |
| City of Novi MI | 45175 Ten Mile Road | | | Novi | MI | 48375 |
| City of Novi MI | Water and Sewer Division | 26300 Lee BeGole Drive | | Novi | MI | 48375 |
| City of OFallon IL | 255 South Lincoln Avenue | | | O'Fallon | IL | 62269 |
| City of Plano, TX | P.O. Box 861990 | | | Plano | TX | 75086-1990 |
| City of Port Arthur, TX | P.O. Box 1089 | | | Port Arthur | TX | 77641-1089 |
| City of Richardson, TX | P.O. Box 831907 | | | Richardson | TX | 75083 |
| City of Richland, WA | P.O. BOX 34811 | | | Seattle | WA | 98124-1181 |
| City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | | Roswell | NM | 88202-1838 |
| City of Salisbury, NC | PO BOX 740600 | | | ATLANTA | GA | 30374-0600 |
| City of Santa Maria CA | 110 E Cook St RM 9 | | | Santa Maria | CA | 93454 |
| City of Sevierville, TN | P.O. Box 5500 | | | Sevierville | TN | 37864 |
| City of Sioux City, IA/3572 | PO Box 3572 | | | Sioux City | IA | 51102-3572 |
| City of Spokane WA | 808 West Spokane Falls Blvd | | | Spokane | WA | 99256-0001 |
| City of Springfield OH | 76 East High St | | | Springfield | OH | 45502 |
| City of Stockton, CA | PO Box 7193 | | | Pasadena | CA | 91109-7193 |
| City of Sumter, SC | P.O. Box 310 | | | Sumter | SC | 29151-0310 |
| City of Tallahassee FL | 435 N Macomb St | | | Tallahassee | FL | 32301-1050 |
| City of Tampa Utilities | PO Box 30191 | | | Tampa | FL | 33630-3191 |
| City of Tucson, AZ | PO Box 52771 | | | Phoenix | AZ | 85072-2771 |
| City of Waco Water Office | P.O. Box 2649 | | | Waco | TX | 76702-2649 |
| Clark County Water Reclamation Dist | 5857 East Flamingo Road | | | Las Vegas | NV | 89122 |
| Colorado Springs Utilities | PO Box 340 | | | Colorado Springs | CO | 80901 |
| Columbia Gas of Ohio | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 |

Exhibit H

Utilites Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Columbus - City Treasurer | PO Box 182882 | | | COLUMBUS | OH | 43218-2882 |
| Com Ed | PO Box 6111 | | | Carol Stream | IL | 60197-6111 |
| Consumers Energy | PO Box 740309 | | | CINCINNATI | OH | 45274-0309 |
| CONTINENTAL REALTY CORPORATION | CO CONTINENTAL RLTY CORP | ATTN  NORTH PLAZA LS ADI | 1427 CLARKVIEW RD STE 50 | BALTIMORE | MD | 21209 |
| Crystal City Water Department | 130 Mississippi Ave | | | Crystal City | MO | 63019 |
| DELMARVA POWER DE/MD/VA/17000/13 | PO Box 13609 | | | Philadelphia | PA | 19101-3609 |
| Dept of Public Utilities Wellsville | 156 N Main St | | | Wellsville | NY | 14895 |
| Direct Energy/643249/660749 | PO Box 660749 | | | Dallas | TX | 75266 |
| Dominion Energy Ohio/26785 | P.O. Box 26785 | | | Richmond | VA | 23261-6785 |
| Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | | | Richmond | VA | 23290-0001 |
| DTE Energy/630795/740786 | PO Box 630795 | | | CINCINNATI | OH | 45263-0795 |
| Duke Energy Progress | PO Box 1003 | | | Charlotte | NC | 28201-1003 |
| Duke Energy/1004 | PO Box 1004 | | | Charlotte | NC | 28201-1004 |
| Duke Energy/70515/70516 | P.O. Box 70516 | | | Charlotte | NC | 28272-0516 |
| Duquesne Light Company | P.O. Box 10 | | | Pittsburgh | PA | 15230 |
| EnergyWorks Lancaster, LLC | PO Box 6203 | | | Hermitage | PA | 16148-0922 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 |
| Erie Water Works | 240 W 12th St | | | Erie | PA | 16501 |
| Erie Water Works | 340 West Bayfront Parkway | | | Erie | PA | 16507-2004 |
| Eversource Energy/56002 | PO Box 56002 | | | Boston | MA | 02205-6002 |
| Florida Power & Light Company FPL | General Mail Facility | | | Miami | FL | 33188-0001 |
| Fruitport Charter Township MI | 5865 Airline Road | | | Fruitport | MI | 49415 |
| Georgia Power | 96 ANNEX | | | ATLANTA | GA | 30396 |
| Golden State Water Co. | PO Box 9016 | | | San Dimas | CA | 91773-9016 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 |
| Grand Forks Utility Billing | P.O. Box 5518 | | | Grand Forks | ND | 58206 |
| Gulf Power | PO BOX 830660 | | | Birmingham | AL | 35283-0660 |
| Hudson Energy Services NY | 4 Executive Blvd  Suite 301 | | | Suffern | NY | 10901 |
| Hudson Energy Services TX | PO Box 731137 | | | Dallas | TX | 75373-1137 |
| Infinite Energy Inc-Gas | PO Box 71247 | | | Charlotte | NC | 28272-1247 |
| Jackson Energy Authority - 2288 | P.O. Box 2288 | | | Jackson | TN | 38302-2288 |
| Jefferson Parish, LA | PO Box 10007 | | | Jefferson | LA | 70181-0007 |

Exhibit H

Utilites Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Jersey Central Power & Light | PO Box 3687 | | | Akron | OH | 44309-3687 |
| Kansas Gas Service | PO Box 219046 | | | Kansas City | MO | 64121-9046 |
| KIN PROPERTIES INC | 185 NW SPANISH RIVER BOULEVAR | STE 100 | | BOCA RATON | FL | 33431 |
| Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | | | Chicago | IL | 60675-1918 |
| Liberty Utilities/6005 | PO Box 6005 | | | Artesia | CA | 90702-6005 |
| Lincoln Electric System | PO Box 2986 | | | OMAHA | NE | 68103-2986 |
| Lincoln Water System | 2021 N 27 St | | | Lincoln | NE | 68503 |
| Madison Suburban Utility Dist | PO Box 306140 | | | Nashville | TN | 37230-6140 |
| MAWC | P.O. Box 800 | | | Greensburg | PA | 15601-0800 |
| MCUD-Manatee County Utilities Departme | PO Box 25350 | | | Bradenton | FL | 34206-5350 |
| Medford Water Commission OR | 200 South Ivy Street | | | Medford | OR | 97501-3189 |
| Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | | | OMAHA | NE | 68103-0600 |
| MidAmerican Energy Company | P.O. Box 8020 | | | Davenport | IA | 52808-8020 |
| Minnesota Energy Resources | PO Box 3140 | | | Milwaukee | WI | 53201-3140 |
| Mississippi Power | P.O. Box 245 | | | Birmingham | AL | 35201 |
| MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | | | Minneapolis | MN | 55485-5826 |
| Monroe County Water Authority | PO Box 5158 | | | Buffalo | NY | 14240-5158 |
| Montana-Dakota Utilities Co. | P.O. Box 5600 | | | Bismarck | ND | 58506-5600 |
| MP2 Energy Texas | PO Box 733560 | | | Dallas | TX | 75373-3560 |
| Nashville Electric Service | PO Box 305099 | | | Nashville | TN | 37230-5099 |
| National Fuel Resources 9072 371810 | 165 Lawrence Bell Dr | | | Williamsville | NY | 14221 |
| National Fuel/371835 | PO Box 371835 | | | Pittsburgh | PA | 15250-7835 |
| National Grid - New York/11742 | PO Box 11742 | | | Newark | NJ | 07101-4742 |
| New Mexico Gas Company | PO Box 27885 | | | ALBUQUERQUE | NM | 87125-7885 |
| Nicor Gas/2020/0632/5407 | PO Box 5407 | | | Carol Stream | IL | 60197-5407 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | | Merrillville | IN | 46411-3007 |
| Northeast Ohio Regional Sewer District | PO Box 94550 | | | Cleveland | OH | 44101-4550 |
| NV Energy/30150 South Nevada | PO Box 30150 | | | Reno | NV | 89520-3150 |
| NW Natural | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 |
| NYSEG-New York State Electric & Gas | PO Box 847812 | | | Boston | MA | 02284-7812 |
| Oconomowoc City Utilities | P.O. Box 27 | | | Oconomowoc | WI | 53066-0027 |
| Ohio Edison | P.O. Box 3637 | | | Akron | OH | 44309-3637 |
| Omaha Public Power District | PO BOX 3995 | | | OMAHA | NE | 68103-0995 |

Exhibit H

Utilites Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| OREC AMARILLO MALL MEMBER LLC | DBA AMARILLO MALL LLC | PO BOX 933881 | | ATLANTA | GA | 31193-3881 |
| Pacific Gas & Electric | P.O. BOX 997300 | | | Sacramento | CA | 95899-7300 |
| Pacific Power-Rocky Mountain Power | PO Box 26000 | | | PORTLAND | OR | 97256-0001 |
| Pasco County Utilities | P O  Drawer 2139 | | | New Port Richey | FL | 34656-2139 |
| Penelec/3687 | P.O. Box 3687 | | | Akron | OH | 44309-3687 |
| Peoples/644760 | PO Box 644760 | | | Pittsburgh | PA | 15264-4760 |
| Peru Utilities | P.O. Box 67 | | | Peru | IN | 46970 |
| Piedmont Natural Gas | PO Box 1246 | | | Charlotte | NC | 28201-1246 |
| Placer County Water Agency | 144 Ferguson Road | | | Auburn | CA | 95603 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | | | Columbia | SC | 29202-3256 |
| Public Works & Utilities, KS | PO Box 2922 | | | Wichita | KS | 67201-2922 |
| Queensbury Water | 823 Corinth Road | | | Queensbury | NY | 12804 |
| Rapid City Finance Department | 300 6th Street | | | Rapid City | SD | 57701-2728 |
| RG&E - Rochester Gas & Electric | P.O. Box 847813 | | | Boston | MA | 02284-7813 |
| Rochester Public Utilities | PO Box 77074 | | | Minneapolis | MN | 55480-7774 |
| Rock River Water Reclamation | P.O. Box 6207 | | | Rockford | IL | 61125 |
| SELCO - 9258 | PO BOX 9258 | | | CHELSEA | MA | 02150-9258 |
| Sevier County Electric System | P.O. Box 4870 | | | Sevierville | TN | 37864 |
| Sevier County Utility District (SCUD) | PO Box 6519 | | | Sevierville | TN | 37864-6519 |
| South Jersey Energy Company | PO BOX 8500 | | | Philadelphia | PA | 19178-6471 |
| Southern California Edison | P.O. Box 600 | | | Rosemead | CA | 91771-0001 |
| Southern California Gas (The Gas Co.) | PO Box C | | | Monterey Park | CA | 91756 |
| Southwest Gas Corporation | PO Box 98890 | | | Las Vegas | NV | 89193-8890 |
| Spire St Louis | Drawer 2 | | | St Louis | MO | 63171- |
| STARWOOD CERUZZI LLC | BVS POUGHKEEPSIE LLC | CO THE STOP & SHOP SUPE | 1385 HANCOCK STREET | QUINCY | MA | 02169- |
| Suburban Natural Gas | PO Box 183035 | | | COLUMBUS | OH | 43218-3035 |
| Suez Water Toms River | 69 DEVOE PL | | | HACKENSACK | NJ | 07601-6105 |
| Teco Tampa Electric Company | P.O. Box 31318 | | | Tampa | FL | 33631-3318 |
| Teco: Peoples Gas | PO Box 31318 | | | Tampa | FL | 33631-3318 |
| Texas Gas Service | PO Box 219913 | | | Kansas City | MO | 64121-9913 |
| The Connecticut Water Company - CWC | PO Box 981015 | | | Boston | MA | 02298-1015 |
| The Illuminating Company | PO Box 3687 | | | Akron | OH | 44309-3687 |
| Town of Apple Valley CA | 14955 Dale Evans Pkwy | | | Apple Valley | CA | 92307-3061 |

Exhibit H

Utilites Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Town of Henrietta, NY | PO Box 999 | | | Henrietta | NY | 14467-0999 |
| Town of Morehead City NC | 706 Arendell St | | | Morehead City | NC | 28557 |
| Tucson Electric Power Company | PO BOX 80077 | | | Prescott | AZ | 86304-8077 |
| Tuttle Crossing Associates LLC | P.O. BOX 404561 | | | ATLANTA | GA | 30384-4561 |
| UGI Utilities Inc | PO Box 15503 | | | Wilmington | DE | 19886-5503 |
| Village of Cherry Valley IL | 806 East State St | | | Cherry Valley | IL | 61016-9389 |
| Village of Greenwich NY | 6 Academy Street | | | Greenwich | NY | 12834 |
| Village of Horseheads NY | 202 South Main Street | | | Horseheads | NY | 14845 |
| Village of Matteson IL | 4900 Village Commons | | | Matteson | IL | 60443 |
| Water District - LVVWD | PO Box 2921 | | | Phoenix | AZ | 85062-2921 |
| WE Energies/Wisconsin Electric/Gas | PO Box 90001 | | | Milwaukee | WI | 53290-0001 |
| West Penn Power | PO Box 3687 | | | Akron | OH | 44309-3687 |
| West View Waste Water Dept | P.O. Box 97208 | | | Pittsburgh | PA | 15229-0208 |
| West View Water Authority | PO Box 747107 | | | Pittsburgh | PA | 15274-7105 |
| Westar Energy/KPL | P.O. Box 758500 | | | Topeka | KS | 66675-8500 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 | | | Minneapolis | MN | 55484-9477 |
| XCEL Energy:Southwestern Public Service | P.O. Box 9477 | | | Minneapolis | MN | 55484-9477 |

**<u>Exhibit I</u>**

Exhibit I

Attorneys General Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 |
| State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 |
| State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 |
| State of North Dakota Attorney General | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 |
| State of South Dakota Attorney General | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 |

**Exhibit J**

Exhibit J
Consumer Protection Agencies Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | Tucson | AZ | 85701-1367 |
| State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | Sacramento | CA | 95834 |
| State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | Denver | CO | 80203 |
| State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | Hartford | CT | 06106-1630 |
| State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 |
| State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | Atlanta | GA | 30334-9077 |
| State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | Chicago | IL | 60601 |
| State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | Indianapolis | IN | 46204 |
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | Des Moines | IA | 50319 |
| State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | Topeka | KS | 66612-1597 |
| State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | Baton Rouge | LA | 70802 |
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | Baltimore | MD | 21202 |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | Lansing | MI | 48909-7713 |
| State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | St. Paul | MN | 55101 |
| State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | Jackson | MS | 39225-2947 |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | Jefferson City | MO | 65102 |
| State of Nebraska Consumer Protection Division | Nebraska Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 |
| State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | Las Vegas | NV | 89101 |
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | Newark | NJ | 7102 |
| State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | Santa Fe | NM | 87504-1508 |
| State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | Albany | NY | 12231 |
| State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | Raleigh | NC | 27699-9001 |
| State of North Dakota Consumer Protection and Antitrust Division | Office of the Attorney General | Gateway Professional Center 1050 E. Interstate Ave., Suite 200 | | Bismarck | ND | 58503-5574 |
| State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215-3400 |
| State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | Salem | OR | 97301-4096 |
| State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | Harrisburg | PA | 17120 |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | Columbia | SC | 29250 |
| State of South Dakota Consumer Protection Division | South Dakota Office of the Attorney General | 1302 E. Hwy. 14, Suite 3 | | Pierre | SD | 57501-8503 |
| State of Tennessee Consumer Protection Section | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | Nashville | TN | 37243-0600 |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711-2548 |
| State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | Richmond | VA | 23219 |
| State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | Olympia | WA | 98504-0100 |
| State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | Madison | WI | 53708-8911 |

**<u>Exhibit K</u>**

## Exhibit K

IT Vendors Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| AT&T | Attn: Wendi Wilson | ww7153@att.com |
| Cisco | Attn: Beth Montblanc | bmontbla@cisco.com |
| Compucom | Attn: Edward Coit | edward.coit@compucom.com |
| CrossCom National | Attn: Patrick Gaynor, Executive Vice President of Sales | Pat.Gaynor@crosscom.com |
| Equinox LLC | Attn: Rebecca Brisson, Sr. Director Sales | rbrisson@equinoxpayments.com |
| Granite | Attn: Ben Cogswell | bcogswell@granitenet.com |
| IBM | Attn: Micheala Tuminello...Client Partner Executive, Sears | mtuminel@us.ibm.com |
| IBM | Attn: Tab Beasley, Business Development Manager | tbeasle1@us.ibm.com |
| NCR | Attn: Larry Pincus, Executive Services Manager – Sears/Kmart | larry.pincus@ncr.com |
| TCS | Attn: Jatin Doshi | jatin.doshi@tcs.com |
| TCS | Attn: Ashish Gupta | ashish16.g@tcs.com |

**<u>Exhibit L</u>**

Exhibit L

City Attorneys Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Allegany County District Attorney's Office | 7 Court Street Room 333 | | | Belmont | NY | 14813 |
| Amarillo City Attorney's Office | Attn: Mick McKamie | Legal Department | 601 S. Buchanan, City Hall, Room 303 | Amarillo | TX | 79101 |
| Asheville City Attorney's Office | Attn: Sabrina P. Rockoff - Interim City Attorney | 2nd Floor, Asheville City Hall | P.O. Box 7148 | Asheville | NC | 28802 |
| Borough of Hanover, York County, PA | York County District Attorney's Office | Attn: Dave W. Sunday Jr. | 45 North George Street | York | PA | 17401 |
| Burbank City Attorney's Office | Attn: Amy Albano | 275 East Olive Ave | P.O. Box 6459 | Burbank | CA | 91510-6459 |
| Charlottesville City Attorney's Office | Attn: John C. Blair, II | P.O. Box 911 | | Charlottesville | VA | 22902 |
| City of Abilene, TX | Abilene City Attorney's Office | Attn: Stanley Smith | 555 Walnut Street Room 208 | Abilene | TX | 79604 |
| City of Alliance, NE | c/o Simmons Olsen Law Firm | Attn: City Attorney | 129 E 5th St | Alliance | NE | 69301 |
| City of Altoona, PA | Altoona City Solicitor's Office | Attn: Larry C. Clapper | 414 North Logan Boulevard | Altoona | PA | 16602 |
| City of Apple Valley, CA | Apple Valley Town Manager's Office | Attn: Doug Robertson | 14955 Dale Evans Parkway | Apple Valley | CA | 92307 |
| City of Appleton, WI | Appleton City Attorney's Office | Attn: James P. Walsh | 100 North Appleton Street | Appleton | WI | 54911-4799 |
| City of Bloomington, MN | Bloomington City Attorney's Office | Attn: Melissa Manderschied | 1800 west Old Shakopee Road | Bloomington | MN | 55431-2027 |
| City of Cleveland, OH | Clevaland Director of Law's Office | Attn: Barbara Langhenry | 601 Lakeside Ave. Room 106 | Cleveland | OH | 44114 |
| City of Colorado Springs, CO | Colorado Springs City Attorney's Office | Attn: City Attorney | 30 S. Nevada Ave., Suite 501 | Colorado Springs | CO | 80903 |
| City of Columbia, MD | Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | Baltimore | MD | 21202 |
| City of Columbus | Attn: Zach Klein | 77 North Front Street | | Columbus | OH | 43215 |
| City of Corvallis, OR | Corvallis City Attorney's Office | Attn: City Attorney | 456 SW Monroe Suite #101 | Corvallis | OR | 97333 |
| City of Daytona Beach, FL | Daytona Beach City Attorney's Office | Attn: Robert Jagger | 301 S. Ridgewood Avenue | Daytona Beach | FL | 32114 |
| City of Durham, NC | Durham City Attorney's Office | Attn: Patrick W. Baker | 101 City Hall Plaza | Durham | NC | 27701 |
| City of Erie, PA | Erie City Solicitor's Office | Attn: Edward J. Betza | 626 State Street | Erie | PA | 16501 |
| City of Fort Walton Beach, FL | Attn: Michael Beedie, City Manager | 107 Miracle Strip Parkway SW | | Fort Walton Beach | FL | 32548 |
| City of Fostoria, OH | Director of Law | Attn: Tim Hoover | 213 S. Main St. | Fostoria | OH | 44830 |
| City of Gainesville, GA | Hall County District Attorney's Office | Attn: Darragh Lee | 225 Greetn St. SE 3rd Fl | Gainesville | GA | 30501 |
| City of Goodlettsville, TN | Goodlettsville City Manager's Office | Attn: Tim Ellis | 105 S. Main St. | Goodlettsville | TN | 37072 |

Exhibit L

City Attorneys Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| City of Hanford, CA | Hanford City Attorney's Office | Attn: Bob Dowd - City Attorney | 315-321 N. Douty St | Hanford | CA | 93230 |
| City of Hialeah City Attorney's Office | Attn: City Attorney | 501 Palm Avenue | City Hall Building | Hialeah | FL | 33010 |
| City of Jackson, TN | Jackson City Attorney's Office | Attn: City Attorney | 101 East Main Street | Jackson | TN | 38301 |
| City of Jacksonville, FL | Jacksonville General Counsel's Office | Attn: Gen. Counsel - Bankruptcy | 117 W. Duval Street Ste 480 | Jacksonville | FL | 32202 |
| City of Killeen, TX | Killen City Attorney's Office | Attn: Kathryn H. Davis | 101 N. College 2nd Fl | Killeen | TX | 76541 |
| City of Lancaster, PA | Lancaster County District Attorney's Office | Attn: Hon. Craig W. Stedman | 50 N Duke St. 5th Fl | Lancaster | PA | 17608 |
| City of Las Vegas | Attn: City Attorney | 495 S. Main St. | | Las Vegas | NV | 89101 |
| City of Lincoln, NE | Lincoln City Attorney's Office | Attn: Jeffery R. Kirkpatrick | 555 S 10th St, Ste 300 | Lincoln | NE | 68508 |
| City of Medford | Attn: City Attorney | 411 West 8th Street | | Medford | OR | 97501 |
| City of Morganton | Attn: City Attorney | City Hall | 305 E. Union St., Suite A100 | Morganton | NC | 28655 |
| City of Muskegon | Attn: Frank Peterson, City Manager | 933 Terrace St. | | Muskegon | MI | 49440 |
| City of Novi | Attn: Thomas Schultz | 45175 Ten Mile Road | | Novi | MI | 48375 |
| City of Oconomowoc | Attn: Bill Chapman | 174 E. Wisconsin Avenue | | Oconomowoc | WI | 53066 |
| City of Omaha | Attn: Paul Kratz, City Attorney | 1819 Farnam Street | Suite 804 | Omaha | NE | 68183 |
| City of Peru | Attn: Dustin Kern | Miami County Courthouse | 25 N Broadway | Peru | IN | 46970 |
| City of Pittsburgh | City Clerk's Office | 510 City-County Building | 414 Grant Street | Pittsburgh | PA | 15219 |
| City of Plano | Attn: Paige Mims | 1520 Avenue K | Suite 340 | Plano | TX | 75074 |
| City of Port Arthur | Attn: Valecia R. Tizeno | 444 4th Street | | Port Arthur | TX | 77640 |
| City of Port Charlotte | Attn: Janette S. Knowlton | 18500 Murdock Circle, Room #573 | | Port Charlotte | FL | 33948 |
| City of Port Richey | Attn: Vincent Lup, City Manager | 6333 Ridge Rd. | | Port Richey | FL | 34668 |
| City of Pueblo | Attn: Dan Kogovsek, City Attorney | 1 City Hall Place, 3rd FL | | Pueblo | CO | 81003 |
| City of Rapid City | Attn: Joel P. Landeen, City Attorney | 300 6th Street | | Rapid City | SD | 57701 |
| City of Richardson | Attn: City Attorney | 411 W. Arapaho Rd. | | Richardson | TX | 75080-4551 |
| City of Rochester | Attn: Corporation Counsel, Tim Curtin | City Hall, Room 400A | 30 Church St. | Rochester | NY | 14614 |
| City of Rochester Minnesota | Attn: Jason Loos, City Attorney | 201 4th St. SE | Room 247 | Rochester | MN | 55904 |
| City of Rockford | Attn: Kerry F. Partridge, City Attorney | 425 E. State St. | | Rockford | IL | 61104 |
| City of Roswell | Attn: Aaron Holloman, City Attorney | P.O. Drawer 1838 | | Roswell | NM | 88202-1838 |

Exhibit L

City Attorneys Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| City of Salisbury | Attn: City Clerk | 125 N. Division St., Rm 305 | | Salisbury | MD | 21801 |
| City of Sevierville | Attn: Russell Treadway, City Administrator | 120 Gary Wade Blvd. | | Sevierville | TN | 37862 |
| City of Sioux City | Attn: Nicole DuBois, City Attorney | 405 6th Street | P.O Box 447 | Sioux City | IA | 51101 |
| City of Spokane | Attn: City Attorney | Office of the City Attorney | 808 W. Spokane Falls Blvd. | Spokane | WA | 99201-3326 |
| City of Springfield | Attn: City Manager | 76 E High St. | | Springfield | OH | 45502 |
| City of Stockton | Attn: John M. Luebberke, City Attorney | 425 N. El Dorado Street | 2nd Floor | Stockton | CA | 95202 |
| City of Sumter | Attn: City Manager | 21 N. Main Street | PO Box 1449 | Sumter | SC | 29150 |
| City of Tallahassee | Attn: Lewis E. Shelley, City Attorney | 300 S. Adams St. | | Tallahassee | FL | 32301 |
| City of Tampa Florida | Attn: Salvatore Territo, City Attorney | Old City Hall, 5th Floor | 315 E. Kennedy Blvd. | Tampa | FL | 33602 |
| City of Tucson | Attn: City Attorney | City Attorney's Office | 103 E. Alameda Suite 501 | Tucson | AZ | 85701 |
| City of Waterbury | Attn: City Attorney | City Hall Building | 235 Grand St. | Waterbury | CT | 06702 |
| City of Wichita, Kansas | Attn: Sharon Dickgrafe, Chief Deputy City Attorney | City Hall | 455 N. Main 2nd Floor | Wichita | KS | 67202 |
| Columbus City Attorney | Attn: Zach Klein | 77 North Front Street | | Columbus | OH | 43215 |
| County of Chemung District Attorney's Office | Attn: Hon. Weeden A. Wetmore | 226 Lake Street | P.O. Box 588 | Elmira | NY | 14902-0588 |
| Crystal City Attorney's Office | Attn: City Attorney | 130 Mississippi Avenue | City Hall Building | Crystal City | MO | 63019 |
| Fairview Heights City Attorney's Office | Attn: City Attorney | City Hall | 10025 Bunku Road | Fairview Heights | IL | 62208 |
| Grand Forks City Administrator's Office | Attn: City Administrator | City Hall #109 | 255 N.  4th St. | Grand Forks | ND | 58203 |
| Greensburg City Solicitor's Office | Attn: Bernard McArdle | City Hall | 416 S. Main St. | Greensburg | PA | 15601 |
| Gulfport City Attorney's Office | Attn: Andrew Salzman | City Hall | 2401 53rd St. S. | Gulfport | FL | 33707 |
| Kennewick City Attorney's Office | Attn: Lisa Beaton | 210 W. 6th Avenue | P.O. Box 6108 | Kennewick | WA | 99336 |
| Kingsport City Manager's Office | Attn: John Clark - City Manager | 225 W. Center Street | City Hall Building | Kingsport | TN | 37660 |
| Manatee County City Attorney's Office | Attn: City Attorney | 1112 Manatee Ave. West | Manatee County Admin Building | Bradenton | FL | 34205 |
| Office of the Parish Attorney | Jeremy Dwyer Parish Attorney | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | Jefferson | LA | 70123 |
| Santa Maria City Attorney | Attn: Gilbert A. Trujillo | 204 E. Cook St. | | Santa Maria | CA | 93454 |
| Town of Chapel Hills, CO | Chapel Hills Town Attorney's Office | Attn: Ralph D. Karpinos | 405 Martin Luther King Jr. Blvd. | Chapel Hill | NC | 27514 |
| Town of Greenwich, NY | Greenwich Town Attorney's Office | Attn: D. Alan Wrigley, Jr. | 2 Academy St. | Greenwich | NY | 12834 |

Exhibit L

City Attorneys Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Town of Morehead City | Attn: City Attorney | City Hall Building | 706 Arendell Street | Morehead City | NC | 28557 |
| Town of Queensbury | Attn: Caroline Barber, Town Clerk | 742 Bay Road | | Queensbury | NY | 12804 |
| Town of Vernon | Attn: Harold Cummings, Town Attorney | 1610 Ellington Road | P.O. Box 667 | South Windsor | CT | 06074 |
| Township of Toms River | Attn: Kenneth B. Fitzsimmons, Township Attorney | 33 Washington St. | | Toms River | NJ | 08753 |
| Village of Matteson | Attn: Village Attorney | Matteson Village Hall | 4900 Village Commons | Matteson | IL | 60443 |
| Waco City Attorney | 300 Austin Ave. | | | Waco | TX | 76701 |