**EXHIBIT B**

## Exhibit B -- Goods Shipped From Asia

| Payer Name | Customer # | Sears Invoice # | Sears PO# | Sears# | Description | On Board date (posting date) | Estimated Delivery Date (25 days) | Billed Quantity | Amount | Apex Invoice # | Order # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | TJ7580 | 13918 | 3/8" 5-BD FT-LB CRAFTSMAN DIGICLICKER | 9/10/2018 | 10/5/2018 | 600 | $ 22,314.00 | 917771050 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | TJ7580 | 13919 | 1/2" 25-250 FT-LB CRAFTSMAN DIGICLICKER | 9/10/2018 | 10/5/2018 | 900 | $ 37,440.00 | 917771050 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | TJ7667 | 31423 | MICROTORK TORQUE WR 0-250S-250 IN. LBS. | 9/10/2018 | 10/5/2018 | 1332 | $ 29,690.28 | 917771051 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | TJ7667 | 31425 | MICROTORK TORQUE WR 0-150D-150 FT. LBS. | 9/10/2018 | 10/5/2018 | 1440 | $ 36,446.40 | 917771051 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | TJ8127 | 31423 | MICROTORK TORQUE WR 0-250S-250 IN. LBS. | 9/10/2018 | 10/5/2018 | 3306 | $ 73,690.74 | 917771052 | 205187925 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821533307 | TJ8162 | 3300 | 1/2"DR.DEFLECTING BEAM TORQUE WRN 0-150F | 9/10/2018 | 10/5/2018 | 76 | $ 737.20 | 917771053 | 205224882 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8497 | 21470 | 903FC MTS SET | 9/15/2018 | 10/10/2018 | 34 | $ 35,020.34 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8497 | 33158 | 289PC MECHANICS TOOL SET FLIP TOP NEW ST | 9/15/2018 | 10/10/2018 | 633 | $ 78,954.09 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8497 | 35747 | 52PC 6PT SAS IN/MET 3/8D | 9/15/2018 | 10/10/2018 | 956 | $ 23,900.00 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8408 | 42353 | 4pc 1/2"Dr.Accessory set | 9/15/2018 | 10/10/2018 | 288 | $ 1,883.52 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8497 | 35188 | 189PC Laser Mechanic tool set | 9/15/2018 | 10/10/2018 | 308 | $ 34,046.32 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8497 | 2157 | 216PC MTS W/CASE (OUTLETS) | 9/15/2018 | 10/10/2018 | 277 | $ 16,287.60 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8186 | 34861 | 11PC 6PT SWS 1/4"DR. INCH W/CS | 9/15/2018 | 10/10/2018 | 8094 | $ 40,470.00 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8186 | 34861 | 11PC 6PT SWS 1/4"DR. MET W/CS | 9/15/2018 | 10/10/2018 | 9528 | $ 47,640.00 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8186 | 46304 | 16PC SOC WR SET 3/4"DR. | 9/15/2018 | 10/10/2018 | 181 | $ 5,164.18 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TK1895 | 4435 | 3/8"DR UNIVERSAL JOINT | 9/15/2018 | 10/10/2018 | 1792 | $ 3,655.68 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8261 | 34463 | 11pc 3/8"Dr.6pt Socket set Inch | 9/15/2018 | 10/10/2018 | 618 | $ 2,743.92 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8395 | 34554 | 10PC SWS 3/8" MET W/RATCHET | 9/15/2018 | 10/10/2018 | 17214 | $ 90,373.50 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TK1884 | 44133 | 1/2"DR EXTENSION BAR 3" | 9/15/2018 | 10/10/2018 | 960 | $ 1,430.40 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TK1884 | 50739 | 1/2" Dr. 8PT Standard Socket 7/16" - Las | 9/15/2018 | 10/10/2018 | 24 | $ 26.88 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8330 | 99665 | NEW 16SPC MTS W/CASE (replace 34118) | 9/15/2018 | 10/10/2018 | 408 | $ 12,570.48 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8330 | 99665 | NEW 16SPC MTS W/CASE (replace 34118) | 9/15/2018 | 10/10/2018 | 2760 | $ 85,035.60 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8330 | 99665 | NEW 16SPC MTS W/CASE (replace 34118) | 9/15/2018 | 10/10/2018 | 2760 | $ 85,035.60 | 917782946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ7851 | 50845 | 18oz Prybar Hammer | 9/15/2018 | 10/10/2018 | 3000 | $ 34,440.00 | 917782945 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8256 | 42353 | 4pc 1/2"Dr.Accessory set | 9/15/2018 | 10/10/2018 | 1314 | $ 8,593.56 | 917782944 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | TJ8256 | 43394 | 4pc 1/4"Dr.Extension Bar set | 9/15/2018 | 10/10/2018 | 258 | $ 1,044.90 | 917782944 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744279 | UZ8588 | 44152 | 1/2 DR. SLIDE BAR 9 IN. | 9/15/2018 | 10/10/2018 | 30 | $ 106.80 | 917782944 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8496 | 44133 | 1/2"DR EXTENSION BAR 3" | 9/15/2018 | 10/10/2018 | 331 | $ 47,405.82 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8338 | 15883 | 9PC 3/8"DR. DEEP IMPACT SOCKET MM | 9/15/2018 | 10/10/2018 | 264 | $ 3,561.36 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8186 | 15885 | 12PC 1/2"DR. IMPACT SOCKET MM | 9/15/2018 | 10/10/2018 | 280 | $ 4,110.40 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8434 | 15886 | 12PC 1/2"DR. DEEP IMPACT SOCKET SAE | 9/15/2018 | 10/10/2018 | 565 | $ 12,153.15 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8434 | 16079 | 1/2D 6PT D-IMPSKT,18MM | 9/15/2018 | 10/10/2018 | 400 | $ 660.00 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8467 | 16548 | 48PC CRAFTSMAN ULTIMATE SET | 9/15/2018 | 10/10/2018 | 307 | $ 23,276.74 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8186 | 34869 | 15PC 12PT SWS 1/2"DR. I/M W/CS | 9/15/2018 | 10/10/2018 | 244 | $ 3,496.52 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8434 | 15886 | 12PC 1/2"DR. DEEP IMPACT SOCKET SAE | 9/15/2018 | 10/10/2018 | 1195 | $ 25,704.45 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821744695 | TJ8434 | 15887 | 12PC 1/2"DR. DEEP IMPACT SOCKET MM | 9/15/2018 | 10/10/2018 | 2940 | $ 63,239.40 | 917782947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8342 | 4336 | 1/4"Dr.Flex Extension | 9/18/2018 | 10/13/2018 | 330 | $ 613.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8342 | 19349 | 13pc CFT Auto-loading Rat, Bit Driver Se | 9/18/2018 | 10/13/2018 | 3648 | $ 29,111.04 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8471 | 37907 | 2PC SNAP RING PLIERS | 9/18/2018 | 10/13/2018 | 1152 | $ 7,315.20 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8353 | 41831 | BELT,TOOL SERPENTINE | 9/18/2018 | 10/13/2018 | 1095 | $ 10,413.45 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8353 | 41831 | BELT,TOOL SERPENTINE | 9/18/2018 | 10/13/2018 | 510 | $ 4,850.10 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43191 | 1/4"Dr SOCKET 6PT FLEX STD METRICS MM | 9/18/2018 | 10/13/2018 | 48 | $ 108.96 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8192 | 43192 | 1/4"Dr SOCKET 6PT FLEX STD METRIC6 MM | 9/18/2018 | 10/13/2018 | 48 | $ 111.36 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 43193 | 1/4"Dr SOCKET 6PT FLEX STD METRIC7 MM | 9/18/2018 | 10/13/2018 | 192 | $ 432.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43194 | 1/4"Dr SOCKET 6PT FLEX STD METRIC8 MM | 9/18/2018 | 10/13/2018 | 288 | $ 648.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 43196 | 1/4"Dr SOCKET 6PT FLEX STD METRIC10 MM | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43197 | 1/4"Dr SOCKET 6PT FLEX STD METRIC11 MM | 9/18/2018 | 10/13/2018 | 96 | $ 222.72 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43198 | 1/4"Dr SOCKET 6PT FLEX STD METRIC12 MM | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43199 | 1/4"Dr SOCKET 6PT FLEX STD METRIC13 MM | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43200 | 1/4"Dr SOCKET 6PT FLEX STD METRIC14 MM | 9/18/2018 | 10/13/2018 | 144 | $ 324.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 43201 | 3/8"Dr SOCKET 6PT FLEX STD METRIC10 MM | 9/18/2018 | 10/13/2018 | 144 | $ 341.28 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 43204 | 3/8"Dr SOCKET 6PT FLEX STD METRIC12 MM | 9/18/2018 | 10/13/2018 | 72 | $ 170.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 43204 | 3/8"Dr SOCKET 6PT FLEX STD METRIC13 MM | 9/18/2018 | 10/13/2018 | 192 | $ 455.04 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 43205 | 3/8"Dr SOCKET 6PT FLEX STD METRIC14 MM | 9/18/2018 | 10/13/2018 | 144 | $ 332.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 43206 | 3/8"Dr SOCKET 6PT FLEX STD METRIC15 MM | 9/18/2018 | 10/13/2018 | 144 | $ 335.52 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43207 | 3/8"Dr SOCKET 6PT FLEX STD METRIC16 MM | 9/18/2018 | 10/13/2018 | 72 | $ 163.44 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43209 | 3/8"Dr SOCKET 6PT FLEX STD METRIC17 MM | 9/18/2018 | 10/13/2018 | 120 | $ 279.60 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43209 | 3/8"Dr SOCKET 6PT FLEX STD METRIC18 MM | 9/18/2018 | 10/13/2018 | 72 | $ 170.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43211 | 3/8"Dr SOCKET 6PT FLEX STD METRIC19 MM | 9/18/2018 | 10/13/2018 | 48 | $ 111.84 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43240 | 1/4"Dr SOCKET 6PT FLEX STD INCH3/16" | 9/18/2018 | 10/13/2018 | 48 | $ 111.36 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43241 | 1/4"Dr SOCKET 6PT FLEX STD INCH1/4" | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43242 | 1/4"Dr SOCKET 6PT FLEX STD INCH5/16" | 9/18/2018 | 10/13/2018 | 192 | $ 432.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43244 | 1/4"Dr SOCKET 6PT FLEX STD INCH3/8" | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43245 | 1/4"Dr SOCKET 6PT FLEX STD INCH7/16" | 9/18/2018 | 10/13/2018 | 96 | $ 216.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8448 | 43246 | 1/4"Dr SOCKET 6PT FLEX STD INCH1/2" | 9/18/2018 | 10/13/2018 | 48 | $ 108.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8342 | 43247 | 1/4"Dr SOCKET 6PT FLEX STD INCH9/16" | 9/18/2018 | 10/13/2018 | 144 | $ 324.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43252 | 3/8"Dr SOCKET 12PT FLEX STD INCH3/8" | 9/18/2018 | 10/13/2018 | 72 | $ 159.12 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8384 | 43253 | 3/8"Dr SOCKET 12PT FLEX STD INCH7/16" | 9/18/2018 | 10/13/2018 | 48 | $ 105.12 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8355 | 43255 | 3/8"Dr SOCKET 12PT FLEX STD INCH1/2" | 9/18/2018 | 10/13/2018 | 72 | $ 157.68 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43256 | 3/8"Dr SOCKET 12PT FLEX STD INCH9/16" | 9/18/2018 | 10/13/2018 | 72 | $ 154.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43257 | 3/8"Dr SOCKET 12PT FLEX STD INCH5/8" | 9/18/2018 | 10/13/2018 | 72 | $ 162.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43257 | 3/8"Dr SOCKET 12PT FLEX STD INCH11/16" | 9/18/2018 | 10/13/2018 | 72 | $ 159.84 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43258 | 3/8"Dr SOCKET 12PT FLEX STD INCH3/4" | 9/18/2018 | 10/13/2018 | 48 | $ 113.76 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43261 | 3/8"Dr SOCKET 6PT FLEX STD INCH3/8" | 9/18/2018 | 10/13/2018 | 48 | $ 104.16 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43262 | 3/8"Dr SOCKET 6PT FLEX STD INCH7/16" | 9/18/2018 | 10/13/2018 | 72 | $ 156.96 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8448 | 43264 | 3/8"Dr SOCKET 6PT FLEX STD INCH9/16" | 9/18/2018 | 10/13/2018 | 189 | $ 400.68 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43265 | 3/8"Dr SOCKET 6PT FLEX STD INCH5/8" | 9/18/2018 | 10/13/2018 | 126 | $ 274.68 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43266 | 3/8"Dr SOCKET 6PT FLEX STD INCH11/16" | 9/18/2018 | 10/13/2018 | 72 | $ 165.60 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8385 | 43267 | 3/8"Dr SOCKET 6PT FLEX STD INCH3/4" | 9/18/2018 | 10/13/2018 | 126 | $ 291.06 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745159 | TJ8359 | 43296 | PRY BAR, 16 INDEXING | 9/18/2018 | 10/13/2018 | 300 | $ 4,374.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8359 | 43297 | PRY BAR, 24 INDEXING | 9/18/2018 | 10/13/2018 | 300 | $ 7,095.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8448 | 43322 | 3/8"Dr.6pt Flex Spark Skt 5/8" | 9/18/2018 | 10/13/2018 | 248 | $ 885.36 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8448 | 43323 | 3/8"Dr.6pt Flex Spark Skt 13/16" | 9/18/2018 | 10/13/2018 | 62 | $ 233.74 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8342 | 44133 | 1/4"DR EXTENSION BAR 14" | 9/18/2018 | 10/13/2018 | 768 | $ 2,096.64 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8342 | 44134 | 1/2"Dr.Extension Bar 20" | 9/18/2018 | 10/13/2018 | 600 | $ 3,054.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | UA1908 | 44161 | 1/2"Dr.Speeder 18" | 9/18/2018 | 10/13/2018 | 100 | $ 1,076.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8342 | 44263 | 3/8"Dr.Extension Bar 20" | 9/18/2018 | 10/13/2018 | 780 | $ 3,205.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8342 | 44271 | 3/8"Dr.Speeder 16" | 9/18/2018 | 10/13/2018 | 360 | $ 1,666.80 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8310 | 45494 | PLIERS BRAKE SPRING | 9/18/2018 | 10/13/2018 | 840 | $ 5,115.60 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8310 | 45494 | PLIERS BRAKE SPRING | 9/18/2018 | 10/13/2018 | 315 | $ 1,918.35 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8269 | 46903 | 2-Arm 7-ton gear puller set | 9/18/2018 | 10/13/2018 | 200 | $ 3,490.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8269 | 46905 | 2-Arm 5-ton gear puller set | 9/18/2018 | 10/13/2018 | 204 | $ 2,931.48 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | UA1908 | 46906 | 2 OR 3 JAW GEAR PULLER SET | 9/18/2018 | 10/13/2018 | 204 | $ 4,534.92 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8360 | 47075 | DOUBLE FLARING TOOL KIT | 9/18/2018 | 10/13/2018 | 528 | $ 11,658.24 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821745174 | TJ8448 | 49805 | COTTER KEY EXTRACTOR0009431900 | 9/18/2018 | 10/13/2018 | 1300 | $ 2,899.00 | 917786228 | 205224875 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820701 | TJ8350 | 28074 | PLIERS SET, 2PC ARC JOINT-7" Arc, 9.5" A | 9/18/2018 | 10/13/2018 | 2214 | $ 25,704.54 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820701 | TJ8350 | 10047 | 5PC PLIERS SET | 9/18/2018 | 10/13/2018 | 12000 | $ 103,440.00 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820640 | UZ8225 | 14064 | 13PC NUT DRIVER SET (SAE/MM) | 9/18/2018 | 10/13/2018 | 1848 | $ 35,568.48 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820701 | TJ8350 | 10047 | 5PC PLIERS SET | 9/18/2018 | 10/13/2018 | 12000 | $ 103,440.00 | 917791927 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | TJ8350 | 28075 | 6-3/4" SLIP JOINT PLIERS | 9/18/2018 | 10/13/2018 | 288 | $ 1,249.92 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | TJ8350 | 28346 | ARC JOINT 9.5" | 9/18/2018 | 10/13/2018 | 456 | $ 5,667.84 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | TJ8350 | 28452 | PLIERS,ARC JOINT 7" | 9/18/2018 | 10/13/2018 | 216 | $ 1,380.24 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | TJ8350 | 71604 | 6" Diagonal Evolve | 9/18/2018 | 10/13/2018 | 24 | $ 65.76 | 917791925 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821820628 | TJ8350 | 71627 | 2pc 13" Double Joint Duckbill Pliers | 9/18/2018 | 10/13/2018 | 1176 | $ 22,661.52 | 917791925 | 205224904 |
| **TOTAL AMOUNT ENTITLED TO ADMINISTRATIVE EXPENSE STATUS PURSUANT TO SECTION 503(b)(9)** | | | | | | | | | **$ 1,399,611.43** | | |

| Vendor | | | | | Description | Date | Date | Date | Qty | | Price | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 20182187330 | TK1938 | 3770 | 19PC 1/2"DR. UNIVERSAL SWS | 9/24/2018 | 10/19/2018 | | 678 | $ | 13,621.02 | 917811359 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182123 | TJ8437 | 3089 | 3PC 10" AVIATION SNIP | 9/25/2018 | 10/20/2018 | | 1404 | $ | 11,175.84 | 917812943 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182123 | U21903 | 10067 | 6PC Screwdriver set D.M. | 9/25/2018 | 10/20/2018 | | 6396 | $ | 29,485.56 | 917812944 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182123 | U21903 | 10068 | 10PC Screwdriver set D.M. | 9/25/2018 | 10/20/2018 | | 2088 | $ | 14,177.52 | 917812944 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182205431 | TJ8350 | 10047 | 5PC PLIERS SET | 9/25/2018 | 10/20/2018 | | 6000 | $ | 51,720.00 | 917812945 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182114 | U28242 | 14064 | 13PC NUT DRIVER SET (SAE/MM) | 9/25/2018 | 10/20/2018 | | 912 | $ | 7,870.56 | 917812940 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182114 | TJ8437 | 50838 | 10 PC GRIP SCREWDRIVER | 9/25/2018 | 10/20/2018 | | 828 | $ | 13,628.88 | 917812941 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182114 | TJ8437 | 50844 | 14 pc Grip Screwdrivers | 9/25/2018 | 10/20/2018 | | 4644 | $ | 102,400.20 | 917812941 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182114 | TJ8326 | 42366 | 11PC Z DRIVER SET | 9/25/2018 | 10/20/2018 | | 1848 | $ | 8,057.28 | 917812942 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182091 | TJ8442 | 15495 | 6pc Extreme Grip Screwdriver Set | 9/25/2018 | 10/20/2018 | | 21636 | $ | 233,452.44 | 917811525 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182100 | TJ8442 | 10045 | 3PC PLIERS & ADJ. WRN. SET | 9/25/2018 | 10/20/2018 | | 2268 | $ | 12,768.84 | 917812916 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182100 | TJ8442 | 10046 | 2PC PLIERS SET | 9/25/2018 | 10/20/2018 | | 552 | $ | 1,582.20 | 917812917 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182100 | TJ8442 | 10060 | 6PC MINI PLIERS SET | 9/25/2018 | 10/20/2018 | | 1344 | $ | 9,717.12 | 917812917 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182100 | U21948 | 10048 | Dual Material 10" Groove Joint Pliers | 9/25/2018 | 10/20/2018 | | 240 | $ | 825.60 | 917812918 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182100 | U21948 | 10052 | Dual Material 12" Groove Joint Pliers | 9/25/2018 | 10/20/2018 | | 336 | $ | 1,364.16 | 917812918 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182182100 | U21948 | 10053 | Dual Material 7.5" Diagonal Pliers | 9/25/2018 | 10/20/2018 | | 336 | $ | 846.72 | 917812918 | 205224904 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ7646 | 31424 | 75 FT-LB CRAFTSMAN MICROCLICKER | 9/26/2018 | 10/21/2018 | | 1236 | $ | 30,801.12 | 917811515 | 205112628 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ7840 | 31425 | MICROTORK TORQUE WR 0-150D-150 FT. LBS. | 9/26/2018 | 10/21/2018 | | 3500 | $ | 88,585.00 | 917811516 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ7840 | 31423 | MICROTORK TORQUE WR 0-25D25-250 IN. LBS. | 9/26/2018 | 10/21/2018 | | 1000 | $ | 22,290.00 | 917811516 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ7840 | 32999 | 3/8"DR.DEFLECTING BEAM TORQUE WRN 0-75ft | 9/26/2018 | 10/21/2018 | | 136 | $ | 1,154.64 | 917811516 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ8094 | 13918 | 3/8" 5-80 FT-LB CRAFTSMAN DIGICLICKER | 9/26/2018 | 10/21/2018 | | 500 | $ | 18,500.00 | 917811517 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ8094 | 13919 | 1/2" 25-250 FT-LB CRAFTSMAN DIGICLICKER | 9/26/2018 | 10/21/2018 | | 950 | $ | 39,520.00 | 917811517 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ8115 | 31424 | 75 FT-LB CRAFTSMAN MICROCLICKER | 9/26/2018 | 10/21/2018 | | 1350 | $ | 33,642.00 | 917811516 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ8092 | 3300 | 1/2"DR.DEFLECTING BEAM TORQUE WRN 0-150F | 9/26/2018 | 10/21/2018 | | 120 | $ | 1,164.00 | 917811519 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20181962844 | TJ8165 | 31425 | MICROTORK TORQUE WR 0-150D-150 FT. LBS. | 9/26/2018 | 10/21/2018 | | 300 | $ | 7,593.00 | 917811520 | 205187941 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187330 | TK1988 | 1170 | 3/8"Dr. Universal Deep SKT 15mm | 9/27/2018 | 10/22/2018 | | 50 | $ | 90.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8509 | 11190 | XL GearBox RW 7/16" | 9/27/2018 | 10/22/2018 | | 375 | $ | 2,475.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1981 | 11248 | XL GearBox RW 15mm | 9/27/2018 | 10/22/2018 | | 25 | $ | 201.25 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8521 | 16885 | 10PC STANDARD IMPACT SKT MM | 9/27/2018 | 10/22/2018 | | 84 | $ | 562.80 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8521 | 16886 | 10PC DEEP IMPACT SKT SAE | 9/27/2018 | 10/22/2018 | | 3048 | $ | 28,376.88 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8521 | 16887 | 10PC DEEP IMPACT SKT MM | 9/27/2018 | 10/22/2018 | | 2808 | $ | 26,142.48 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8521 | 16942 | EVOLV 7PC LUG NUT SET | 9/27/2018 | 10/22/2018 | | 354 | $ | 2,945.28 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8509 | 29308 | GO THRU RATCHET 3/8"DR. | 9/27/2018 | 10/22/2018 | | 60 | $ | 647.40 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8509 | 31415 | 3/8"DR. UNIVERSAL GO THRU RATCHET | 9/27/2018 | 10/22/2018 | | 20 | $ | 228.20 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1927 | 35400 | 1/4"Dr. Pass - thru Driver (UMA Driver) | 9/27/2018 | 10/22/2018 | | 100 | $ | 258.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1927 | 35404 | Pass Through SKT Adapter 20HA x 3/8"M | 9/27/2018 | 10/22/2018 | | 100 | $ | 156.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1927 | 38962 | 1/2"DR. PASS THROUGH EXTENSION-3" | 9/27/2018 | 10/22/2018 | | 80 | $ | 196.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8509 | 42491 | 5PC 3/8"DR SPECIALTY RAT SET | 9/27/2018 | 10/22/2018 | | 48 | $ | 2,320.80 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1927 | 42473 | LOCK FLXGW 1/2" 42473 | 9/27/2018 | 10/22/2018 | | 54 | $ | 401.76 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1927 | 42474 | LOCK FLXGW 9/16" 42474 | 9/27/2018 | 10/22/2018 | | 72 | $ | 573.12 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1927 | 42478 | LOCK FLXGW 10MM 42478 | 9/27/2018 | 10/22/2018 | | 90 | $ | 604.80 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1927 | 43203 | 3/8"Dr SOCKET 6FT FLEX STD METRIC12 MM | 9/27/2018 | 10/22/2018 | | 120 | $ | 284.40 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2087 | 1105 | XL GearBox RW 5/8" | 9/27/2018 | 10/22/2018 | | 50 | $ | 434.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2087 | 10939 | XL GearBox RW 1/2" | 9/27/2018 | 10/22/2018 | | 50 | $ | 364.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2087 | 11244 | XL GearBox RW 10mm | 9/27/2018 | 10/22/2018 | | 25 | $ | 157.75 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2087 | 11245 | XL GearBox RW 11mm | 9/27/2018 | 10/22/2018 | | 25 | $ | 158.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2087 | 11247 | XL GearBox RW 14mm | 9/27/2018 | 10/22/2018 | | 25 | $ | 200.75 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2087 | 11252 | XL GearBox RW 19mm | 9/27/2018 | 10/22/2018 | | 25 | $ | 253.25 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2926 | 11678 | 3/8" Dr. Grip ratchet | 9/27/2018 | 10/22/2018 | | 1000 | $ | 8,060.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8518 | 11749 | 1/2"Drive Universal Ratchet | 9/27/2018 | 10/22/2018 | | 40 | $ | 438.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2003 | 12620 | 1/2"Drive Universal SKT 1/2" | 9/27/2018 | 10/22/2018 | | 100 | $ | 139.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2096 | 14471 | 1/2"Drive Universal SKT 15/16" | 9/27/2018 | 10/22/2018 | | 50 | $ | 90.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2096 | 14720 | 1/2"Drive Universal SKT 19MM | 9/27/2018 | 10/22/2018 | | 350 | $ | 528.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2096 | 14784 | 1/2"Drive Universal SKT 21MM | 9/27/2018 | 10/22/2018 | | 50 | $ | 81.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK2096 | 14794 | 1/2"Drive Universal SKT 22MM | 9/27/2018 | 10/22/2018 | | 200 | $ | 344.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8518 | 14849 | 1/2"Drive SKT Extension 3" | 9/27/2018 | 10/22/2018 | | 150 | $ | 259.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1912 | 24963 | 19PC 3/8"UNIVERSAL SKT SAE/MM | 9/27/2018 | 10/22/2018 | | 120 | $ | 1,500.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1917 | 24967 | UNIVERSAL RATCHET | 9/27/2018 | 10/22/2018 | | 360 | $ | 3,319.20 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1917 | 24968 | 3/8"DR. UNIVERSAL SKT 1/4" | 9/27/2018 | 10/22/2018 | | 100 | $ | 96.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 24977 | 3/8"DR. UNIVERSAL SKT 8MM | 9/27/2018 | 10/22/2018 | | 100 | $ | 96.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8518 | 29306 | GO THRU RATCHET 1/4"DR. | 9/27/2018 | 10/22/2018 | | 60 | $ | 537.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1912 | 32821 | 115PC MIXED-DRIVE UNIVERSAL MTS | 9/27/2018 | 10/22/2018 | | 316 | $ | 16,334.04 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 32824 | 9PC 1/4"DR. UNIVERSAL SAS MM | 9/27/2018 | 10/22/2018 | | 72 | $ | 319.68 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 32825 | 19PC 1/4"DR. UNIVERSAL SWS SAE/MM | 9/27/2018 | 10/22/2018 | | 648 | $ | 6,642.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 33068 | 1/4"DR. RATCHET OPEN STOCK | 9/27/2018 | 10/22/2018 | | 260 | $ | 1,861.60 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1868 | 34297 | 17PC FLX SAS SAE/MET 3/8D | 9/27/2018 | 10/22/2018 | | 80 | $ | 3,720.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1917 | 35466 | 9PC 3/8"DR. UNIVERSAL DEEP SOCKET SAE | 9/27/2018 | 10/22/2018 | | 276 | $ | 2,423.28 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1917 | 35467 | 9PC 3/8"DR. UNIVERSAL DEEP SOCKET MM | 9/27/2018 | 10/22/2018 | | 84 | $ | 554.40 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1912 | 35469 | 38PC 3/8"DR. UNIVERSAL SKT SWS | 9/27/2018 | 10/22/2018 | | 504 | $ | 13,008.24 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1868 | 35750 | Remixed 41PC 1/4+3/8D FLEX SAS 0357500 | 9/27/2018 | 10/22/2018 | | 50 | $ | 4,459.50 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1938 | 39153 | 153PC MIX-DRIVE UNIVERSAL MTS | 9/27/2018 | 10/22/2018 | | 676 | $ | 55,479.32 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1915 | 42400 | 7PC LOCKING FLEX RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | | 198 | $ | 6,985.44 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8535 | 42401 | 7PC LOCKING FLEX RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | | 96 | $ | 3,386.88 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1928 | 43355 | 3pc 3/8"Dr Locking Extension Bar set | 9/27/2018 | 10/22/2018 | | 105 | $ | 664.65 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 44346 | 1/4"Dr.Locking Extension Bar 3" | 9/27/2018 | 10/22/2018 | | 200 | $ | 504.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1929 | 44358 | 3/8"Dr.Locking Extension Bar 10" | 9/27/2018 | 10/22/2018 | | 80 | $ | 229.60 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1928 | 44833 | RATCHET, 7D, 3/8" LONG | 9/27/2018 | 10/22/2018 | | 420 | $ | 4,737.60 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 44834 | RAT, ASY, OR, STUBBY FLX, 3/8" | 9/27/2018 | 10/22/2018 | | 90 | $ | 790.20 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 44835 | RAT, ASY, OR, GYRO FLX, 3/8" | 9/27/2018 | 10/22/2018 | | 300 | $ | 3,498.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 44836 | RAT, AST, OR, ERGO FLX, 3/8" | 9/27/2018 | 10/22/2018 | | 300 | $ | 3,672.90 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1928 | 44994 | 1/4"DR. THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | | 232 | $ | 7,236.08 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1928 | 44995 | 3/8"DR. THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | | 960 | $ | 8,582.40 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1928 | 44996 | 1/2"DR. THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | | 864 | $ | 11,076.48 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 48746 | 1/4"DR. THIN PROFILE RATCHET | 9/27/2018 | 10/22/2018 | | 636 | $ | 10,909.56 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 48747 | 1/4" NUR RATCHET REPAIR KIT CRAFTSMAN | 9/27/2018 | 10/22/2018 | | 360 | $ | 1,134.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 48748 | 3/8" NUR RATCHET REPAIR KIT CRAFTSMAN | 9/27/2018 | 10/22/2018 | | 480 | $ | 1,656.00 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TK1926 | 48749 | 1/2" NUR RATCHET REPAIR KIT CRAFTSMAN | 9/27/2018 | 10/22/2018 | | 360 | $ | 1,342.80 | 917811361 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182187320 | TJ8529 | 44096 | 9 PC FLARE NUT SAE & MET | 9/27/2018 | 10/22/2018 | | 4620 | $ | 78,493.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 3542 | Pass Through Socket Adapter 20HA x 13F | 9/27/2018 | 10/22/2018 | | 100 | $ | 156.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 4425 | 1/2"DR UNIVERSAL JOINT | 9/27/2018 | 10/22/2018 | | 448 | $ | 1,146.88 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK2038 | 15283 | 1/2" Dr. socket 17mm X19mm... | 9/27/2018 | 10/22/2018 | | 40 | $ | 166.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 23144 | 3/8D 6PT SOCKET INCH SKT 14 | 9/27/2018 | 10/22/2018 | | 184 | $ | 302.96 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 34039 | 1/2" Dr. 12PT Standard Socket 3/8" - Lws | 9/27/2018 | 10/22/2018 | | 168 | $ | 204.96 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 44447 | 6PC 3/8"Dr.Hex Bit Set set Inch | 9/27/2018 | 10/22/2018 | | 500 | $ | 3,020.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 44448 | 6PC 3/8"Dr.Hex Bit Set set MM | 9/27/2018 | 10/22/2018 | | 325 | $ | 2,135.25 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 44449 | 7PC 1/4+3/8"Dr.Torx Bit Set set | 9/27/2018 | 10/22/2018 | | 165 | $ | 1,879.35 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 44464 | 11pc 3/8"Dr 6pt Socket set MM | 9/27/2018 | 10/22/2018 | | 408 | $ | 1,811.52 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 44482 | 6PC 1/2"Dr.Hex Bit Set set Inch/MM | 9/27/2018 | 10/22/2018 | | 92 | $ | 1,416.96 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 44565 | 9pc 3/8"Dr.12pt Socket set Inch | 9/27/2018 | 10/22/2018 | | 104 | $ | 1,131.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 44568 | 9pc 3/8"Dr.12pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | | 228 | $ | 2,387.16 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 44573 | 5pc 1/2"Dr.6pt Deep Socket set Inch | 9/27/2018 | 10/22/2018 | | 400 | $ | 5,899.08 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 44576 | 9pc 1/2"Dr.6pt Deep Socket set Inch | 9/27/2018 | 10/22/2018 | | 75 | $ | 4,890.75 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 44577 | 9pc 1/2"Dr.6pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | | 210 | $ | 3,809.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 44579 | 5PC LM 12PT DP SAS 1/2" DR. INCH | 9/27/2018 | 10/22/2018 | | 144 | $ | 2,174.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 44581 | 6PC LM 12PT DP SAS 1/2" DR MET | 9/27/2018 | 10/22/2018 | | 88 | $ | 1,199.44 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 40012 | 5PC FLARE NUT WRENCH SAE | 9/27/2018 | 10/22/2018 | | 500 | $ | 5,830.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 42013 | 5PC FLARE NUT WRENCH MM | 9/27/2018 | 10/22/2018 | | 500 | $ | 6,131.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 42085 | 3PC STUBBY FLARE NUT WRENCH SAE | 9/27/2018 | 10/22/2018 | | 320 | $ | 4,685.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1919 | 42614 | 7PC TAMPER PRF TORX BIT SOC | 9/27/2018 | 10/22/2018 | | 150 | $ | 1,518.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 42846 | 1/4" Dr. Philips Bit Socket No.2 - Stam | 9/27/2018 | 10/22/2018 | | 100 | $ | 149.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1932 | 42909 | Combination 1/2 Pt Wrench 6mm | 9/27/2018 | 10/22/2018 | | 40 | $ | 46.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1934 | 43919 | 1/4X5/16 LONG BOX WRCH | 9/27/2018 | 10/22/2018 | | 70 | $ | 106.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 20182028189 | TK1933 | 44131 | 1/2"DR EXTENSION BAR 6" | 9/27/2018 | 10/22/2018 | | 768 | $ | 1,536.00 | 917812947 | 205235869 |

| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 44316 | 3/8X7/16 OP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 80 | $ 168.00 | 917812947 | 205235869 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 44363 | 10 FLEX T HANDLE 3/8DR | 9/27/2018 | 10/22/2018 | 780 | $ 3,510.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 44572 | RP OPEN END WRN  3/8 x7/16 | 9/27/2018 | 10/22/2018 | 240 | $ 316.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 44579 | RP OPEN END WRN  1/2 x9/16 | 9/27/2018 | 10/22/2018 | 200 | $ 326.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 44584 | RP OPEN END WRN  3/4*7/8 | 9/27/2018 | 10/22/2018 | 80 | $ 196.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 44635 | 1/2" Dr. 6PT Deep Socket 19mm - Laser | 9/27/2018 | 10/22/2018 | 192 | $ 455.04 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 44809 | RATCHET, TD, HC, 1/2" B | 9/27/2018 | 10/22/2018 | 2560 | $ 23,756.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 44815 | RATCHET FLEX DR 3/8DR | 9/27/2018 | 10/22/2018 | 1025 | $ 7,882.25 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45923 | 1/2" Dr. 12PT Standard Socket 25mm - Las | 9/27/2018 | 10/22/2018 | 120 | $ 130.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45926 | 1/2" Dr. 12PT Standard Socket 30mm - Las | 9/27/2018 | 10/22/2018 | 320 | $ 736.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45927 | 1/2" Dr. 12PT Standard Socket 32mm - Las | 9/27/2018 | 10/22/2018 | 312 | $ 804.96 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45938 | 1/2" Dr. 12PT Deep Socket 13mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 194.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45939 | 1/2" Dr. 12PT Deep Socket 14mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 216.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45941 | 1/2" Dr. 12PT Deep Socket 16mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 240.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45943 | 1/2" Dr. 12PT Deep Socket 18mm - Laser | 9/27/2018 | 10/22/2018 | 48 | $ 104.64 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 45984 | 12 pt. FP LP Combination Wrench 15/16" | 9/27/2018 | 10/22/2018 | 40 | $ 160.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1934 | 46274 | 26PC BALL POINT LONG ARM HEX KEY SAE/MM | 9/27/2018 | 10/22/2018 | 444 | $ 4,755.24 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1934 | 46754 | 13PC BALL POINT LONG ARM HEX KEY SAE | 9/27/2018 | 10/22/2018 | 1152 | $ 5,587.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1934 | 46755 | 13PC BALL POINT LONG ARM HEX KEY SET MM | 9/27/2018 | 10/22/2018 | 696 | $ 3,375.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 46811 | 11PC LONG ARM HEX KEY SET SAE | 9/27/2018 | 10/22/2018 | 168 | $ 636.72 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50657 | 3/8" Dr. 12PT Deep Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 80 | $ 111.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50662 | 3/8" Dr. 12PT Deep Socket 13/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 194.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50663 | 3/8" Dr. 12PT Deep Socket 7/8" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 205.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50667 | 3/8" Dr. 12PT Deep Socket 10mm - Laser | 9/27/2018 | 10/22/2018 | 72 | $ 116.64 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50668 | 3/8" Dr. 12PT Deep Socket 11mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 178.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50672 | 3/8" Dr. 12PT Deep Socket 15mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 143.04 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 50673 | 3/8" Dr. 12PT Deep Socket 16mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 187.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 50674 | 3/8" Dr. 12PT Deep Socket 17mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 194.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50748 | 1/2" Dr. 12PT Standard Socket 1-3/16" - | 9/27/2018 | 10/22/2018 | 96 | $ 201.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 50752 | 1/2" Dr. 12PT Standard Socket 36mm - Las | 9/27/2018 | 10/22/2018 | 456 | $ 1,500.24 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50759 | 1/2" Dr. 12PT Deep Socket 9/16" - Laser | 9/27/2018 | 10/22/2018 | 160 | $ 339.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1932 | 50762 | 1/2" Dr. 12PT Deep Socket 3/4" - Laser | 9/27/2018 | 10/22/2018 | 224 | $ 468.16 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1925 | 51064 | 3/8"DR. Repair Kit (for 43785 ratchet) | 9/27/2018 | 10/22/2018 | 420 | $ 1,255.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8365 | 50772 | 1/2" Dr. 12PT Deep Socket 21mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 232.32 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 2072 | 1/4"DR FULL POLISH RATCHET (75 TOOTH) | 9/27/2018 | 10/22/2018 | 1122 | $ 8,257.92 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1934 | 3109 | 12PC UNIVERSAL WRENCH MM | 9/27/2018 | 10/22/2018 | 135 | $ 2,613.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 4355 | 1/4 Flex Spinner | 9/27/2018 | 10/22/2018 | 140 | $ 327.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 20722 | 3/8"DR FULL POLISH RAT (75 TOOTH) | 9/27/2018 | 10/22/2018 | 1098 | $ 9,903.96 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 20723 | 1/2"DR FULL POLISH RAT (75 TOOTH) | 9/27/2018 | 10/22/2018 | 960 | $ 11,404.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 29305 | GO THRU EXTENSION 3/8"DR. 3" | 9/27/2018 | 10/22/2018 | 100 | $ 250.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 30710 | UNIVERSAL WRENCH 7/8" | 9/27/2018 | 10/22/2018 | 20 | $ 74.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 31089 | 12PC UNIVERSAL WRENCH SAE | 9/27/2018 | 10/22/2018 | 246 | $ 4,762.56 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 32763 | 1/4 TEARDROP RATCHET REPAIR KIT CRAFTSMA | 9/27/2018 | 10/22/2018 | 900 | $ 1,242.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 32765 | 1/2 TEARDROP RATCHET REPAIR KIT CRAFTSMA | 9/27/2018 | 10/22/2018 | 1700 | $ 3,587.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 34487 | 6PC 3/8x1/2"Dr.Torx Bit Skt set | 9/27/2018 | 10/22/2018 | 84 | $ 651.84 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 34545 | 9pc 3/8"Dr.6pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | 438 | $ 4,248.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 34550 | 10pc 1/2"Dr.6pt Socket set Inch | 9/27/2018 | 10/22/2018 | 147 | $ 1,290.66 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 34563 | 9pc 1/4"Dr.12pt Deep Socket set Inch | 9/27/2018 | 10/22/2018 | 96 | $ 648.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 34585 | 1/2" Dr. 12PT Deep Socket 11mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 259.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 34864 | 20PC 6PT SWS 3/8"DR. 1/M W/CASE | 9/27/2018 | 10/22/2018 | 364 | $ 4,451.72 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 37926 | CRAFTSMAN 1/2" FLEX HANDLE REPAIR KIT | 9/27/2018 | 10/22/2018 | 400 | $ 668.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 42091 | FLARE NUT 3/8X7/16 | 9/27/2018 | 10/22/2018 | 100 | $ 205.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 42092 | FLARE NUT 1/2X9/16 | 9/27/2018 | 10/22/2018 | 100 | $ 274.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 42351 | 10pc Accessory set | 9/27/2018 | 10/22/2018 | 90 | $ 1,169.10 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 42421 | FP REV Ratcheting Wrench 10MM | 9/27/2018 | 10/22/2018 | 180 | $ 635.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 42805 | Combination 6PT Wrench 8mm | 9/27/2018 | 10/22/2018 | 140 | $ 168.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 42869 | Combination 6PT Wrench 12mm | 9/27/2018 | 10/22/2018 | 140 | $ 200.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 42870 | Combination 6PT Wrench 13mm | 9/27/2018 | 10/22/2018 | 100 | $ 149.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 42875 | Combination 6PT Wrench 18mm | 9/27/2018 | 10/22/2018 | 60 | $ 123.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 43424 | 1/4" TD 36PT REPAIR KT | 9/27/2018 | 10/22/2018 | 6840 | $ 10,875.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1934 | 43434 | 3/8" TD 36PT REPAIR KT | 9/27/2018 | 10/22/2018 | 6840 | $ 10,944.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 43437 | REP KIT,TD,QR,OLD,3/8   42792 043436H | 9/27/2018 | 10/22/2018 | 2520 | $ 7,736.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 43444 | 1/2" TD 36PT REPAIR KT | 9/27/2018 | 10/22/2018 | 4920 | $ 10,528.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 43447 | REP KIT,TD,QR,OLD,1/2   0434470 | 9/27/2018 | 10/22/2018 | 1680 | $ 6,064.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 44005 | 7PC Flex GearWrench set SAE | 9/27/2018 | 10/22/2018 | 2256 | $ 45,120.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 44006 | 7PC Flex GearWrench set MM | 9/27/2018 | 10/22/2018 | 3804 | $ 76,080.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 44020 | 8 IN 2 REVERSIBLE GEARWRENCH SAE | 9/27/2018 | 10/22/2018 | 180 | $ 2,442.60 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1933 | 44033 | 8PC STUBBY GEARWRENCH SET SAE | 9/27/2018 | 10/22/2018 | 48 | $ 1,087.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 44034 | 8PC STUBBY GEARWRENCH SET MM | 9/27/2018 | 10/22/2018 | 60 | $ 1,359.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 44041 | 4PC Large GearWrench set MM | 9/27/2018 | 10/22/2018 | 90 | $ 2,517.30 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8529 | 44006 | 9 PC FLARE NUT SAE & MET | 9/27/2018 | 10/22/2018 | 288 | $ 4,893.12 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 44360 | 10X11MM OP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 100 | $ 210.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 44361 | 12X14MM DP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 80 | $ 210.40 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 44385 | Combination 6PT Wrench 1/2" | 9/27/2018 | 10/22/2018 | 400 | $ 596.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 44389 | Combination 6PT Wrench 3/4" | 9/27/2018 | 10/22/2018 | 144 | $ 335.52 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 44392 | Combination 6PT Wrench 15/16" | 9/27/2018 | 10/22/2018 | 150 | $ 493.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 44588 | RP OPEN END WRN  1-3/8 x 1-7/16 | 9/27/2018 | 10/22/2018 | 160 | $ 1,600.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 44589 | RP OPEN END WRN  1-1/2 x 1-5/8 | 9/27/2018 | 10/22/2018 | 160 | $ 1,828.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 44804 | PREPK, DR, 3/4" | 9/27/2018 | 10/22/2018 | 250 | $ 6,707.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 45821 | 3/8" Dr. 6PT Standard Socket 1/4" - Last | 9/27/2018 | 10/22/2018 | 168 | $ 119.28 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 45883 | 1/2" Dr. 6PT Standard Socket 3/8" - Las | 9/27/2018 | 10/22/2018 | 48 | $ 52.32 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1924 | 45976 | 12 pt. FP LP Combination Wrench 7/16" | 9/27/2018 | 10/22/2018 | 100 | $ 152.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 45989 | 12 pt. FP LP Combination Wrench 10mm | 9/27/2018 | 10/22/2018 | 140 | $ 212.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1934 | 46628 | 6PC CRAFTSMAN RWS SAE | 9/27/2018 | 10/22/2018 | 2136 | $ 24,030.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 46629 | 6PC CRAFTSMAN RWS MM | 9/27/2018 | 10/22/2018 | 1416 | $ 15,930.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 46667 | 12MM MET HEX KEY | 9/27/2018 | 10/22/2018 | 200 | $ 173.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1934 | 46785 | 1/2 INCH LONG HEX KEY | 9/27/2018 | 10/22/2018 | 40 | $ 80.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1935 | 50612 | 1/4" Dr. 12PT Deep Socket 1/4" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 114.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 2061 | URW-9/16" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 100 | $ 356.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 4362 | 10PC CROWFOOT WRENCH SET SAE | 9/27/2018 | 10/22/2018 | 200 | $ 6,001.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 4440 | 3/4 X 5 Exten Bar-Craft | 9/27/2018 | 10/22/2018 | 100 | $ 463.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK8511 | 15868 | 12P 6PT IMPT SKT 21MM | 9/27/2018 | 10/22/2018 | 120 | $ 144.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK8511 | 15869 | 1/2D 6PT IMPACT,22MM | 9/27/2018 | 10/22/2018 | 165 | $ 275.55 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1926 | 16212 | 1/4"DR. Universal Max Axess Socket 5/32" | 9/27/2018 | 10/22/2018 | 50 | $ 43.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 20584 | URW-5/16" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 50 | $ 117.50 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 20607 | URW-1/2" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 100 | $ 290.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 20609 | URW-12" UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 200 | $ 622.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 20615 | URW-12MM UNIVERSAL RATCHETING | 9/27/2018 | 10/22/2018 | 100 | $ 338.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1939 | 28068 | PLIERS,3PC SET,5.5" Arc, 8" Longnose, 6 | 9/27/2018 | 10/22/2018 | 1620 | $ 24,381.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 29303 | GO THRU EXTENSION 1/4"DR. 3" | 9/27/2018 | 10/22/2018 | 240 | $ 490.80 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 32764 | 3/8 TEARDROP RATCHET REPAIR KIT CRAFTSMA | 9/27/2018 | 10/22/2018 | 2800 | $ 4,732.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 34561 | 9pc 1/4"Dr.6pt Deep Socket set Inch | 9/27/2018 | 10/22/2018 | 144 | $ 972.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1920 | 42405 | 8PC CRAFTSMAN REV. RATCHETING WRN MM | 9/27/2018 | 10/22/2018 | 42 | $ 993.30 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 43394 | 4pc 1/4"Dr.Extension Bar set | 9/27/2018 | 10/22/2018 | 120 | $ 486.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1923 | 46812 | 11PC LONG ARM HEX KEY SET MM | 9/27/2018 | 10/22/2018 | 96 | $ 381.12 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 49293 | 12Pc. 1/4", 3/8" CFT TORX TAMPER | 9/27/2018 | 10/22/2018 | 120 | $ 1,746.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1939 | 71634 | 8" LINESMAN | 9/27/2018 | 10/22/2018 | 24 | $ 189.36 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1939 | 71634 | 5" DIAGONAL PLIERS | 9/27/2018 | 10/22/2018 | 504 | $ 2,202.48 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1939 | 71635 | 5" DIAGONAL PLIER | 9/27/2018 | 10/22/2018 | 96 | $ 307.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1939 | 71636 | 7" WIDE JAW PLIERS | 9/27/2018 | 10/22/2018 | 396 | $ 2,558.16 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1939 | 71638 | 6" LONG NOSE | 9/27/2018 | 10/22/2018 | 468 | $ 2,410.20 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 99914 | 26pc Raised Panel Combo Wrench MM | 9/27/2018 | 10/22/2018 | 2486 | $ 58,704.00 | 917812947 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8464 | 41972 | NUT DRIVER 5/16" | 9/27/2018 | 10/22/2018 | 520 | $ 910.00 | 917812947 | 205235869 |

| Vendor | Acct | Invoice | Model | Item | Description | Date1 | Date2 | Qty | Amount | Num1 | Num2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8464 | 41975 | NUT DRIVER 7/16" | 9/27/2018 | 10/22/2018 | 40 | $ 76.00 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8464 | 41983 | NUT DRIVER 7 MM | 9/27/2018 | 10/22/2018 | 140 | $ 211.40 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8464 | 41984 | NUT DRIVER 8 MM | 9/27/2018 | 10/22/2018 | 140 | $ 210.00 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8464 | 41986 | NUT DRIVER 10 MM | 9/27/2018 | 10/22/2018 | 130 | $ 213.20 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK4922 | 46705 | 3 FOLD-UP HEX KEY SETS | 9/27/2018 | 10/22/2018 | 4536 | $ 29,801.52 | 917812947 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 35720 | 20PC GEARWRENCH SET | 9/27/2018 | 10/22/2018 | 4338 | $ 137,297.70 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 35720 | 20PC GEARWRENCH SET | 9/27/2018 | 10/22/2018 | 4338 | $ 137,297.70 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 35720 | 20PC GEARWRENCH SET | 9/27/2018 | 10/22/2018 | 1806 | $ 57,159.90 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 39927 | 32PC GW SET (20 FLATS & 12 STUBBYS) | 9/27/2018 | 10/22/2018 | 2566 | $ 137,281.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 46820 | 20PC CRAFTSMAN RATCHETING WRENCH SAE/MM | 9/27/2018 | 10/22/2018 | 3078 | $ 97,264.80 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 99913 | 26pc Raised Panel Combo Wrench SAE | 9/27/2018 | 10/22/2018 | 1460 | $ 35,040.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 46820 | 20PC CRAFTSMAN RATCHETING WRENCH SAE/MM | 9/27/2018 | 10/22/2018 | 3414 | $ 107,882.40 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 99914 | 26pc Raised Panel Combo Wrench MM | 9/27/2018 | 10/22/2018 | 1754 | $ 42,096.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8367 | 22984 | 8PC CRAFTSMAN RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 1830 | $ 32,940.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8367 | 22985 | 8PC CRAFTSMAN RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 1542 | $ 27,756.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8187 | 42319 | 10pc Midget Combo Wrench Set-SAE | 9/27/2018 | 10/22/2018 | 1100 | $ 5,830.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8187 | 42339 | 10pc Midget Combo Wrench Set-MM | 9/27/2018 | 10/22/2018 | 500 | $ 2,650.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8513 | 14581 | ELBOW RATCHETING COMBINATION WRENCH 13MM | 9/27/2018 | 10/22/2018 | 180 | $ 1,288.80 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8373 | 23765 | 1/2" Pinless Universal Joint | 9/27/2018 | 10/22/2018 | 160 | $ 1,083.20 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8373 | 23766 | 3/8" Pinless Universal Joint | 9/27/2018 | 10/22/2018 | 160 | $ 924.80 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8513 | 41232 | COMBINATION WRENCH SET,63PC | 9/27/2018 | 10/22/2018 | 72 | $ 6,725.52 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1930 | 44040 | 4PC Large GearWrench set SAE | 9/27/2018 | 10/22/2018 | 114 | $ 3,188.58 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1931 | 44571 | RP OPEN END WRN 1/4 x 5/16 | 9/27/2018 | 10/22/2018 | 140 | $ 173.60 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TK1922 | 99913 | 26pc Raised Panel Combo Wrench SAE | 9/27/2018 | 10/22/2018 | 4040 | $ 96,960.00 | 917812947 | 205253869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | TJ8370 | 49828 | 32pc Stand/Reel | 9/27/2018 | 10/22/2018 | 1992 | $ 67,429.20 | 917812947 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822028189 | U28587 | 4308 | 8pc Double-OE Ignition Wrench Set MM | 9/27/2018 | 10/22/2018 | 1920 | $ 8,160.00 | 917812947 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8500 | 4982 | 5pc Polished Standard | 9/27/2018 | 10/22/2018 | 3156 | $ 74,828.76 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8394 | 39236 | 14PC CRAFTSMAN REVERSIBLE RATCHETING SET | 9/27/2018 | 10/22/2018 | 354 | $ 11,848.38 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8500 | 44778 | 8pc Double-OE Ignition Wrench Set SAE | 9/27/2018 | 10/22/2018 | 400 | $ 1,700.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8479 | 35459 | 1/4"DR Universal Max Access Socket 7MM | 9/27/2018 | 10/22/2018 | 50 | $ 42.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1916 | 39236 | 14PC CRAFTSMAN REVERSIBLE RATCHETING SET | 9/27/2018 | 10/22/2018 | 570 | $ 19,077.90 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 10327 | 48PC SPECIALTY WR SET | 9/27/2018 | 10/22/2018 | 1278 | $ 99,287.82 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 12133 | 270 MTS SET (for on line) | 9/27/2018 | 10/22/2018 | 638 | $ 55,033.88 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8366 | 21028 | 7PC UNIVERSAL RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 864 | $ 17,184.96 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8335 | 41232 | COMBINATION WRENCH SET,63PC | 9/27/2018 | 10/22/2018 | 1069 | $ 99,855.29 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8134 | 34537 | 9pc 3/8"Dr 6pt Socket set inch | 9/27/2018 | 10/22/2018 | 6 | $ 30.36 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8134 | 43303 | 3 Pc Socket Cap Set | 9/27/2018 | 10/22/2018 | 210 | $ 737.10 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8366 | 21030 | 7PC UNIVERSAL RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 864 | $ 17,184.96 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 44048 | 43PC SAE 12PT COMBO ULTIM | 9/27/2018 | 10/22/2018 | 984 | $ 76,437.12 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 35188 | 189PC Laser Mechanic tool set | 9/27/2018 | 10/22/2018 | 68 | $ 7,516.72 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 2157 | 216PC MTS W/CASE (OUTLETS) | 9/27/2018 | 10/22/2018 | 69 | $ 2,175.60 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 10327 | 48PC SPECIALTY WR SET | 9/27/2018 | 10/22/2018 | 102 | $ 7,924.38 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1878 | 46628 | 6PC CRAFTSMAN RWS SAE | 9/27/2018 | 10/22/2018 | 2136 | $ 24,030.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1878 | 46629 | 6PC CRAFTSMAN RWS MM | 9/27/2018 | 10/22/2018 | 2688 | $ 30,240.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 12133 | 270 MTS SET (for on line) | 9/27/2018 | 10/22/2018 | 7 | $ 603.82 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8764 | 12761 | Extreme Grip Wrench 9/16-14MM | 9/27/2018 | 10/22/2018 | 40 | $ 206.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8764 | 12762 | Extreme GripWrench 15MM,5/8-16MM | 9/27/2018 | 10/22/2018 | 40 | $ 230.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8796 | 12961 | UNIVERSAL WRENCH 11/16" | 9/27/2018 | 10/22/2018 | 50 | $ 164.50 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8640 | 15857 | 1/2D 6PT IMP. SKT,15/16" | 9/27/2018 | 10/22/2018 | 120 | $ 160.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8618 | 15862 | 1/2D 6PT IMP. SKT,14MM | 9/27/2018 | 10/22/2018 | 80 | $ 84.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8608 | 15866 | 1/2D 6PT IMP. SKT,18MM | 9/27/2018 | 10/22/2018 | 120 | $ 144.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8640 | 15885 | 12PC 1/2"DR. IMPACT SOCKET MM | 9/27/2018 | 10/22/2018 | 360 | $ 5,284.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8618 | 15892 | 3/8D 6PT D-IMPSKT,3/8" | 9/27/2018 | 10/22/2018 | 80 | $ 89.60 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8618 | 15907 | 3/8D 6PT D-IMPSKT,18MM | 9/27/2018 | 10/22/2018 | 160 | $ 182.40 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8618 | 15995 | 1/2D 6PT D-IMPSKT,3/8" | 9/27/2018 | 10/22/2018 | 80 | $ 115.20 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8538 | 16063 | 1/2D 6PT D-IMPSKT,7/8" | 9/27/2018 | 10/22/2018 | 120 | $ 275.20 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8607 | 16077 | 1/2D 6PT D-IMPSKT,16MM | 9/27/2018 | 10/22/2018 | 160 | $ 257.60 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8538 | 16081 | 1/2D 6PT D-IMPSKT,21MM | 9/27/2018 | 10/22/2018 | 280 | $ 481.60 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 17151 | 82PC 1/4X3/8"DR. SWS SET | 9/27/2018 | 10/22/2018 | 64 | $ 1,664.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 23145 | 3/8D 6PT DEEP INCH SKT 5/16" | 9/27/2018 | 10/22/2018 | 312 | $ 405.60 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 34032 | 176PC LM SAS-1/4-3/8-1/2D | 9/27/2018 | 10/22/2018 | 164 | $ 12,859.24 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 34582 | 1/2" Dr. 12PT Deep Socket 7/16" - Laser | 9/27/2018 | 10/22/2018 | 125 | $ 250.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 34855 | 44 PC LASER SAS 1/4"DRIVE | 9/27/2018 | 10/22/2018 | 48 | $ 996.48 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 35415 | 1/4" Drive 3" Extension | 9/27/2018 | 10/22/2018 | 100 | $ 184.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 35427 | 3/8" Drive Pass Through Extension-3" | 9/27/2018 | 10/22/2018 | 200 | $ 386.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 35745 | 49PC 6PT SAS IN/MET 1/2DR | 9/27/2018 | 10/22/2018 | 40 | $ 2,150.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 35747 | 52PC 6PT SAS IN/MET 3/8D | 9/27/2018 | 10/22/2018 | 92 | $ 2,300.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 35831 | SAS WITH EXTENSION BARS, 30BPC | 9/27/2018 | 10/22/2018 | 160 | $ 27,976.56 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 38963 | 1/2"Dr - Craftsman Pass Through Ratchet | 9/27/2018 | 10/22/2018 | 100 | $ 1,465.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TJ8497 | 42029 | 4PC BREAKER BAR SET | 9/27/2018 | 10/22/2018 | 42 | $ 802.62 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42413 | FP REV Ratcheting Wrench 3/8" | 9/27/2018 | 10/22/2018 | 90 | $ 326.70 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1913 | 42416 | FP REV.Ratcheting Wrench 9/16" | 9/27/2018 | 10/22/2018 | 180 | $ 729.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42418 | FP REV.Ratcheting Wrench 11/16" | 9/27/2018 | 10/22/2018 | 72 | $ 321.12 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42422 | FP REV.Ratcheting Wrench 11MM | 9/27/2018 | 10/22/2018 | 90 | $ 322.20 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42425 | FP REV.Ratcheting Wrench 14MM | 9/27/2018 | 10/22/2018 | 90 | $ 364.50 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1911 | 42426 | FP REV.Ratcheting Wrench 15MM | 9/27/2018 | 10/22/2018 | 90 | $ 392.40 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1911 | 42427 | FP REV.Ratcheting Wrench 16MM | 9/27/2018 | 10/22/2018 | 90 | $ 401.40 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1911 | 42429 | FP REV.Ratcheting Wrench 18MM | 9/27/2018 | 10/22/2018 | 90 | $ 415.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1911 | 42431 | FP REV.Ratcheting Wrench 9MM | 9/27/2018 | 10/22/2018 | 72 | $ 250.56 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1913 | 42564 | Full Polish Ratcheting Wrench 9/16" | 9/27/2018 | 10/22/2018 | 126 | $ 477.54 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42568 | Full Polish Ratcheting Wrench 8mm | 9/27/2018 | 10/22/2018 | 90 | $ 268.20 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 42572 | Full Polish Ratcheting Wrench 14mm | 9/27/2018 | 10/22/2018 | 90 | $ 345.60 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 42573 | Full Polish Ratcheting Wrench 15mm | 9/27/2018 | 10/22/2018 | 90 | $ 351.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 42575 | Full Polish Ratcheting Wrench 17mm | 9/27/2018 | 10/22/2018 | 90 | $ 378.90 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 42615 | 1/4 DR SCK TAMPER TORX T15 | 9/27/2018 | 10/22/2018 | 96 | $ 174.72 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 42617 | T-20 TAMPER TORX BIT SOCKET 1/4 DR | 9/27/2018 | 10/22/2018 | 96 | $ 174.72 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42618 | T-25 TAMPER TORX BIT SOCKET 1/4 DR | 9/27/2018 | 10/22/2018 | 120 | $ 218.40 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42619 | T-30 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 240 | $ 465.60 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42621 | T-40 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 168 | $ 325.92 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42622 | T-45 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 96 | $ 210.24 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42623 | T-50 TAMPER TORX BIT SOCKET 3/8 DR | 9/27/2018 | 10/22/2018 | 120 | $ 262.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1910 | 42651 | 3/8" Dr. Slotted Bit Socket 5-6 (7/32") | 9/27/2018 | 10/22/2018 | 96 | $ 103.20 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 42669 | 3/8" Dr. Slotted Bit Socket 9/32" | 9/27/2018 | 10/22/2018 | 48 | $ 103.20 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 42670 | 1/2" Dr. Hex Bit Socket 14mm - Stamping | 9/27/2018 | 10/22/2018 | 48 | $ 103.20 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 42676 | 1/2" Dr. Hex Bit Socket 17mm - Stamping | 9/27/2018 | 10/22/2018 | 96 | $ 207.36 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 42691 | 1/4" Dr. Slotted Bit Socket 7/32 - Stampi | 9/27/2018 | 10/22/2018 | 40 | $ 48.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 42692 | 1/4"Dr. Slotted Bit Socket 1/4 - Stampi | 9/27/2018 | 10/22/2018 | 90 | $ 108.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 42956 | 12X14MM MET BOX WRCH | 9/27/2018 | 10/22/2018 | 15 | $ 27.45 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 42957 | 13X15MM MET BOX WRCH | 9/27/2018 | 10/22/2018 | 15 | $ 146.40 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 43178 | 2-in Wobble Ext Bar 1/2-In Dr | 9/27/2018 | 10/22/2018 | 100 | $ 195.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK8547 | 43372 | 1/4"DR SPINNER HDLE 6" | 9/27/2018 | 10/22/2018 | 100 | $ 420.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 43924 | 9/16X5/8 LONG BOX WRCH | 9/27/2018 | 10/22/2018 | 50 | $ 101.50 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 43926 | 5/8X3/4 LONG BOX WRCH | 9/27/2018 | 10/22/2018 | 110 | $ 313.50 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44047 | 43PC SAE 12PT COMBO ULTIM | 9/27/2018 | 10/22/2018 | 110 | $ 8,544.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44318 | 5/8X11/16 OP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 100 | $ 209.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44319 | 3/4X7/8 OP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 80 | $ 332.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44342 | 13X15MM DP OFFSET BX FP | 9/27/2018 | 10/22/2018 | 80 | $ 302.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44399 | Combination 6PT Wrench 11/32" | 9/27/2018 | 10/22/2018 | 100 | $ 225.00 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44504 | 10X11MM MET OPEN END WRCH | 9/27/2018 | 10/22/2018 | 20 | $ 28.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44582 | RP OPEN END WRN 5/8*3/4 | 9/27/2018 | 10/22/2018 | 120 | $ 244.80 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1909 | 44589 | RP OPEN END WRN 15/16 x 1 | 9/27/2018 | 10/22/2018 | 120 | $ 248.40 | 917812948 | 205253718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 44628 | 1/2" Dr. 6PT Deep Socket 12mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 207.36 | 917812946 | 205236869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201819978855 | TK1908 | 44629 | 1/2" Dr. 6PT Deep Socket 13mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 207.36 | 917812946 | 205236869 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK3914 | 44632 | 1/2" Dr. 6PT Deep Socket 16mm - Laser | 9/27/2018 | 10/22/2018 | 72 | $ | 164.16 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 44637 | 1/2" Dr. 6PT Deep Socket 21mm - Lase | 9/27/2018 | 10/22/2018 | 192 | $ | 510.72 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 45790 | 3/8"Dr. 8PT Standard Socket 1/4" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 77.76 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45791 | 3/8"Dr. 8PT Standard Socket 5/16" - Lase | 9/27/2018 | 10/22/2018 | 120 | $ | 97.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 45792 | 3/8"Dr. 8PT Standard Socket 3/8" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 94.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45793 | 3/8"Dr. 8PT Standard Socket 7/16" - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 95.04 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45794 | 3/8"Dr. 8PT Standard Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 102.72 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45893 | 1/2" Dr. 6PT Standard Socket 9mm - Laser | 9/27/2018 | 10/22/2018 | 48 | $ | 56.64 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45894 | 1/2" Dr. 6PT Standard Socket 10mm - Lase | 9/27/2018 | 10/22/2018 | 120 | $ | 139.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45895 | 1/2" Dr. 6PT Standard Socket 11mm - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 116.16 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45896 | 1/2" Dr. 6PT Standard Socket 12mm - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 111.36 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45925 | 1/2" Dr. 12PT Standard Socket 28mm - Las | 9/27/2018 | 10/22/2018 | 96 | $ | 144.96 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 45934 | 1/2" Dr. 6PT Socket 11/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 242.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45954 | 12 pt. FP LP Combination Wrench 1-1/2" | 9/27/2018 | 10/22/2018 | 70 | $ | 1,127.70 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45974 | 12 pt. FP LP Combination Wrench 5/16" | 9/27/2018 | 10/22/2018 | 100 | $ | 131.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45983 | 12 pt. FP LP Combination Wrench 7/8" | 9/27/2018 | 10/22/2018 | 20 | $ | 72.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45991 | 12 pt. FP LP Combination Wrench 12mm | 9/27/2018 | 10/22/2018 | 80 | $ | 131.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45992 | 12 pt. FP LP Combination Wrench 13mm | 9/27/2018 | 10/22/2018 | 100 | $ | 173.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45993 | 12 pt. FP LP Combination Wrench 14mm | 9/27/2018 | 10/22/2018 | 20 | $ | 36.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45994 | 12 pt. FP LP Combination Wrench 15mm | 9/27/2018 | 10/22/2018 | 20 | $ | 36.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45997 | 12 pt. FP LP Combination Wrench 18mm | 9/27/2018 | 10/22/2018 | 80 | $ | 186.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1909 | 45998 | 12 pt. FP LP Combination Wrench 19mm | 9/27/2018 | 10/22/2018 | 5 | $ | 13.30 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1874 | 47786 | 3/4D 12P SKT  1-13/16" | 9/27/2018 | 10/22/2018 | 10 | $ | 48.40 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50611 | 1/4" Dr. 12PT Deep Socket 7/32" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 91.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50613 | 1/4" Dr. 12PT Deep Socket 9/32" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 91.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50615 | 1/4" Dr. 12PT Deep Socket 11/32" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 99.84 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1908 | 50616 | 1/4" Dr. 12PT Deep Socket 3/8" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 91.20 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50617 | 1/4" Dr. 12PT Deep Socket 7/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 114.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50618 | 1/4" Dr. 12PT Deep Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 93.12 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1911 | 50619 | 1/4" Dr. 12PT Deep Socket 9/16" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 96.96 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50653 | 3/8" Dr. 12PT Standard Socket 7mm - Lase | 9/27/2018 | 10/22/2018 | 192 | $ | 151.68 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50739 | 1/2" Dr. 8PT Standard Socket 7/16" - Las | 9/27/2018 | 10/22/2018 | 96 | $ | 107.52 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50740 | 1/2" Dr. 8PT Standard Socket 1/2" - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 149.76 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50741 | 1/2" Dr. 8PT Standard Socket 9/16" - Las | 9/27/2018 | 10/22/2018 | 96 | $ | 148.80 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1910 | 50742 | 1/2" Dr. 8PT Standard Socket 5/8" - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 147.84 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1911 | 50743 | 1/2" Dr. 8PT Standard Socket 11/16" - La | 9/27/2018 | 10/22/2018 | 96 | $ | 160.32 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1911 | 50744 | 1/2" Dr. 8PT Standard Socket 3/4" - Lase | 9/27/2018 | 10/22/2018 | 96 | $ | 168.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TK1911 | 50753 | 1/2" Dr. 6PT Deep Socket 1/2" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 258.00 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TJ8497 | 54449 | 276PCS MTS SET | 9/27/2018 | 10/22/2018 | 92 | $ | 10,070.32 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TJ8497 | 83121 | 24PC SWS 1/4DR W/CASE FOR CATALOG XMA | 9/27/2018 | 10/22/2018 | 52 | $ | 6,845.28 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TJ8497 | 38066 | 43pc Bit Socket B-A-S Module w/Tray | 9/27/2018 | 10/22/2018 | 14 | $ | 316.68 | 917812946 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TJ8258 | 4196 | 7 PC NUT DRIVER SET  0041960 | 9/27/2018 | 10/22/2018 | 1000 | $ | 9,510.00 | 917812946 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TJ8258 | 41971 | NUT DRIVER 1/4" | 9/27/2018 | 10/22/2018 | 440 | $ | 748.00 | 917812946 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TJ8522 | 41976 | NUT DRIVER 1/2" | 9/27/2018 | 10/22/2018 | 160 | $ | 304.00 | 917812946 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821997855 | TJ8258 | 41985 | NUT DRIVER 9 MM | 9/27/2018 | 10/22/2018 | 130 | $ | 195.00 | 917812946 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ7851 | 11231 | 24oz. Flex Claw Hammer | 9/27/2018 | 10/22/2018 | 1608 | $ | 25,792.32 | 917812909 | 205224454 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ7851 | 50845 | 16oz Prybar Hammer | 9/27/2018 | 10/22/2018 | 3108 | $ | 35,679.84 | 917812909 | 205224454 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8469 | 4197 | 7 PC NUT DRIVER SET MEET  0041970 | 9/27/2018 | 10/22/2018 | 600 | $ | 5,706.00 | 917812909 | 205224869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8424 | 47227 | 13PC Extreme Grip Bit Driver Set | 9/27/2018 | 10/22/2018 | 5136 | $ | 44,066.88 | 917812909 | 205224454 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8469 | 50209 | 10pc SAE/MM Nut Driver Set | 9/27/2018 | 10/22/2018 | 4335 | $ | 55,791.45 | 917812909 | 205224454 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8447 | 15820 | 52PC 3/8X1/2DR. IMPACT SOCKET SAE/MM | 9/27/2018 | 10/22/2018 | 140 | $ | 10,749.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8417 | 16970 | 23PC 1/2"DR. CRAFTSMAN DEEP SAE/MM | 9/27/2018 | 10/22/2018 | 386 | $ | 17,149.98 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8522 | 5757 | 8pc Pinless Impact Drive Tool Accessory | 9/27/2018 | 10/22/2018 | 84 | $ | 1,742.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8496 | 14575 | ELBOW RATCHETING COMBINATION WRENCH 3/4" | 9/27/2018 | 10/22/2018 | 60 | $ | 479.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8496 | 15383 | 95PC LS IMPACT SOCKET SET | 9/27/2018 | 10/22/2018 | 111 | $ | 15,897.42 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8298 | 15820 | 52PC 3/8X1/2DR. IMPACT SOCKET SAE/MM | 9/27/2018 | 10/22/2018 | 105 | $ | 8,061.90 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8298 | 16548 | 48PC CRAFTSMAN ULTIMATE SET | 9/27/2018 | 10/22/2018 | 125 | $ | 9,477.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ7695 | 16970 | 23PC 1/2"DR. CRAFTSMAN DEEP SAE/MM | 9/27/2018 | 10/22/2018 | 456 | $ | 20,260.08 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 37698 | 85PC UNIVERSAL MAX AXCESS SWS | 9/27/2018 | 10/22/2018 | 604 | $ | 23,858.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8496 | 38060 | 37pc 3/8" Drive Impact Tool B-A-S Module | 9/27/2018 | 10/22/2018 | 84 | $ | 2,898.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8522 | 57569 | 3pc Pinless Universal Joint Set (1/4",38 | 9/27/2018 | 10/22/2018 | 324 | $ | 5,187.24 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8467 | 16548 | 48PC CRAFTSMAN ULTIMATE SET | 9/27/2018 | 10/22/2018 | 304 | $ | 23,049.28 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8496 | 38060 | 37pc 3/8" Drive Impact Tool B-A-S Module | 9/27/2018 | 10/22/2018 | 580 | $ | 20,010.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8497 | 33158 | 289PC MECHANICS TOOL SET FLIP TOP NEW ST | 9/27/2018 | 10/22/2018 | 68 | $ | 8,481.64 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 38058 | 58PC MTS | 9/27/2018 | 10/22/2018 | 4192 | $ | 60,658.24 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8182 | 42012 | 5PC FLARE NUT WRENCH SAE | 9/27/2018 | 10/22/2018 | 340 | $ | 3,964.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8182 | 42013 | 5PC FLARE NUT WRENCH MM | 9/27/2018 | 10/22/2018 | 945 | $ | 11,018.70 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1918 | 10064 | 3PC Adjustable Wrench set-6" 8" 10" | 9/27/2018 | 10/22/2018 | 804 | $ | 5,700.36 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1918 | 10064 | 3PC SET-6" 8" 10"--ALL STEEL | 9/27/2018 | 10/22/2018 | 2556 | $ | 13,981.32 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8286 | 15887 | 12PC 1/2"DR. DEEP IMPACT SOCKET MM | 9/27/2018 | 10/22/2018 | 1350 | $ | 29,038.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8286 | 15983 | 1/2D 6PT D-IMPSKT,15/16 | 9/27/2018 | 10/22/2018 | 160 | $ | 275.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8286 | 16061 | 1/2D 6PT D-IMPSKT,3/4" | 9/27/2018 | 10/22/2018 | 120 | $ | 180.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8286 | 16062 | 1/2D 6PT D-IMPSKT,13/16 | 9/27/2018 | 10/22/2018 | 160 | $ | 264.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8286 | 16076 | 1/2D 6PT D-IMPSKT,15MM | 9/27/2018 | 10/22/2018 | 120 | $ | 160.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42430 | FP REV.Ratcheting Wrench 19MM | 9/27/2018 | 10/22/2018 | 126 | $ | 609.84 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42560 | Full Polish Ratcheting Wrench 5/16" | 9/27/2018 | 10/22/2018 | 72 | $ | 217.44 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42561 | Full Polish Ratcheting Wrench 3/8" | 9/27/2018 | 10/22/2018 | 54 | $ | 169.02 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42564 | Full Polish Ratcheting Wrench 9/16" | 9/27/2018 | 10/22/2018 | 90 | $ | 310.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42565 | Full Polish Ratcheting Wrench 5/8" | 9/27/2018 | 10/22/2018 | 72 | $ | 276.48 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42567 | Full Polish Ratcheting Wrench 3/4" | 9/27/2018 | 10/22/2018 | 126 | $ | 524.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42570 | Full Polish Ratcheting Wrench 12mm | 9/27/2018 | 10/22/2018 | 90 | $ | 318.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8041 | 42571 | FP REV.Ratcheting Wrench 13mm | 9/27/2018 | 10/22/2018 | 90 | $ | 317.70 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8365 | 44005 | 7PC Flex GearWrench set SAE | 9/27/2018 | 10/22/2018 | 1128 | $ | 22,560.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8365 | 44006 | 7PC Flex GearWrench set MM | 9/27/2018 | 10/22/2018 | 2440 | $ | 48,000.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8286 | 15886 | 12PC 1/2"DR. DEEP IMPACT SOCKET SAE | 9/27/2018 | 10/22/2018 | 2160 | $ | 46,353.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 22984 | 8PC CRAFTSMAN RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 3288 | $ | 50,544.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8514 | 34541 | 9pc 3/8"Dr 6pt Socket set MM | 9/27/2018 | 10/22/2018 | 18 | $ | 86.76 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8514 | 34564 | 10pc 1/2"Dr 6pt Socket set SAE | 9/27/2018 | 10/22/2018 | 371 | $ | 1,591.38 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8514 | 34583 | 10pc 1/4"Dr 6pt Socket set Inch/MM | 9/27/2018 | 10/22/2018 | 192 | $ | 3,089.28 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 44349 | 5PC DP OFF SET BOX SAE | 9/27/2018 | 10/22/2018 | 210 | $ | 2,832.90 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8024 | 46006 | 2PC DUAL MATERIAL PRY BAR SET | 9/27/2018 | 10/22/2018 | 336 | $ | 1,784.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8590 | 49820 | 9pc Polished Metric | 9/27/2018 | 10/22/2018 | 1332 | $ | 19,740.24 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8590 | 49821 | 9pc Polished Standard | 9/27/2018 | 10/22/2018 | 900 | $ | 13,140.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8590 | 49822 | 11pc Raised Metric | 9/27/2018 | 10/22/2018 | 636 | $ | 5,988.96 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8590 | 49823 | 11pc Raised Standard | 9/27/2018 | 10/22/2018 | 900 | $ | 10,293.36 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 4363 | 10PC CROWFOOT WRENCH SET MM | 9/27/2018 | 10/22/2018 | 140 | $ | 1,771.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 4443 | 18 "Slide Bar 3/4 Dr | 9/27/2018 | 10/22/2018 | 90 | $ | 675.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 34077 | 1/2" Dr. 12PT Standard Socket 24mm - Las | 9/27/2018 | 10/22/2018 | 128 | $ | 161.28 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 54504 | 4PC SPARK PLUG SAS 3/8"DR. | 9/27/2018 | 10/22/2018 | 480 | $ | 1,536.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 34532 | 10pc 1/4"Dr 6pt Socket set MM | 9/27/2018 | 10/22/2018 | 140 | $ | 1,214.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 34539 | 9pc 3/8"Dr 6pt Deep Socket set inch | 9/27/2018 | 10/22/2018 | 294 | $ | 2,851.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 34574 | 5pc 1/2"Dr.12pt Socket set MM | 9/27/2018 | 10/22/2018 | 264 | $ | 2,217.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 34371 | 3/8" Dr. 6PT Spark Plug Socket 5/8" - La | 9/27/2018 | 10/22/2018 | 560 | $ | 588.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42319 | 10pc Midget Combo Wrench set-SAE | 9/27/2018 | 10/22/2018 | 560 | $ | 2,990.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 42339 | 10pc Midget Combo Wrench set SWS | 9/27/2018 | 10/22/2018 | 500 | $ | 2,650.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 42415 | FP REV.Ratcheting Wrench 1/2" | 9/27/2018 | 10/22/2018 | 180 | $ | 709.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 42424 | FP REV.Ratcheting Wrench 11MM | 9/27/2018 | 10/22/2018 | 54 | $ | 185.22 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42425 | FP REV.Ratcheting Wrench 13MM | 9/27/2018 | 10/22/2018 | 144 | $ | 567.36 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8036 | 42867 | Combination 6PT Wrench 10mm | 9/27/2018 | 10/22/2018 | 240 | $ | 316.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42914 | Combination 12pt Wrench 6mm | 9/27/2018 | 10/22/2018 | 40 | $ | 49.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42919 | Combination 12pt Wrench 11mm | 9/27/2018 | 10/22/2018 | 120 | $ | 158.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TJ8530 | 42922 | Combination 12pt Wrench 22mm | 9/27/2018 | 10/22/2018 | 120 | $ | 336.00 | 917812909 | 205235869 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 42923 | Combination 12pt Wrench 24mm | 9/27/2018 | 10/22/2018 | 80 | $ | 263.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 42938 | Combination 12pt Wrench 21mm | 9/27/2018 | 10/22/2018 | 200 | $ | 574.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 42939 | 23MM COMB MET WRCH | 9/27/2018 | 10/22/2018 | 20 | $ | 65.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 44262 | 3/8"DR EXTENSION BAR 10" | 9/27/2018 | 10/22/2018 | 100 | $ | 212.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 44500 | 1pc Capwrench Bottle Cap | 9/27/2018 | 10/22/2018 | 2688 | $ | 7,499.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 44697 | Combination 12PT Wrench 5/8" | 9/27/2018 | 10/22/2018 | 300 | $ | 585.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 44778 | 8pc Double OE Ignition Wrench Set SAE | 9/27/2018 | 10/22/2018 | 200 | $ | 850.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 44808 | RATCHET, TD, HC, 3/8" LONG | 9/27/2018 | 10/22/2018 | 2295 | $ | 16,065.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 44811 | RATCHET, TD, HC, 1/8" | 9/27/2018 | 10/22/2018 | 2775 | $ | 18,731.25 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 44816 | PREPK, RAT, TD, FLEX, HC, 1/2 | 9/27/2018 | 10/22/2018 | 1300 | $ | 16,393.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 49819 | 5pc Polished Metric | 9/27/2018 | 10/22/2018 | 472 | $ | 11,191.12 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 50666 | 3/8" Dr. 12PT Deep Socket 9mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 153.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 50678 | 3/8" Dr. 12PT Deep Socket 22mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 161.28 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 50755 | 1/2" Dr. 6PT Deep Socket 1" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ | 276.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 4271 | 1/2d X 3/4t Adapter-Craft | 9/27/2018 | 10/22/2018 | 480 | $ | 888.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 4280 | 1/4"DR UNIVERSAL JOINT | 9/27/2018 | 10/22/2018 | 384 | $ | 664.32 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 34056 | 1/2" Dr. 12PT Standard Socket 1-1/8" - L | 9/27/2018 | 10/22/2018 | 256 | $ | 537.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ7968 | 34463 | 11pc 3/8"Dr.6pt Socket set inch | 9/27/2018 | 10/22/2018 | 252 | $ | 1,118.88 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 42352 | 4pc 1/4"Dr.Accessory set | 9/27/2018 | 10/22/2018 | 378 | $ | 1,451.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 42563 | Full Polish Ratcheting Wrench 1/2" | 9/27/2018 | 10/22/2018 | 144 | $ | 524.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 42571 | Full Polish Ratcheting Wrench 13mm | 9/27/2018 | 10/22/2018 | 216 | $ | 803.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 42576 | Full Polish Ratcheting Wrench 8mm | 9/27/2018 | 10/22/2018 | 144 | $ | 627.84 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 43283 | 3pc 1/2"Dr.Extension Bar set | 9/27/2018 | 10/22/2018 | 312 | $ | 1,921.92 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 43531 | 1/4"DR EXTENSION BAR 6" | 9/27/2018 | 10/22/2018 | 400 | $ | 440.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 44132 | 1/2"DR EXTENSION BAR 10" | 9/27/2018 | 10/22/2018 | 176 | $ | 519.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 44371 | 3/8" Dr. Phillips Bit Socket No.2 - Stam | 9/27/2018 | 10/22/2018 | 240 | $ | 381.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 45865 | 3/8" Dr. 6PT Deep Socket 9mm - Laser | 9/27/2018 | 10/22/2018 | 192 | $ | 263.04 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 45936 | 1/2" Dr. 6PT Deep Socket 13/16" - Laser | 9/27/2018 | 10/22/2018 | 288 | $ | 662.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 50733 | 1/2" Dr. 6PT Standard Socket 1-1/8" - La | 9/27/2018 | 10/22/2018 | 64 | $ | 140.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 50765 | 1/2" Dr. 12PT Deep Socket 15/16" - Laser | 9/27/2018 | 10/22/2018 | 160 | $ | 355.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 50771 | 1/2" Dr. 12PT Deep Socket 20mm - Laser | 9/27/2018 | 10/22/2018 | 168 | $ | 425.04 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 50773 | 1/2" Dr. 12PT Deep Socket 5/16" -Laser | 9/27/2018 | 10/22/2018 | 192 | $ | 481.92 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1940 | 99665 | NEW 165PC MTS W/CASE (replace 34118) | 9/27/2018 | 10/22/2018 | 2580 | $ | 79,489.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 4431 | 18 Flex T Handle 3/4 | 9/27/2018 | 10/22/2018 | 210 | $ | 1,839.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 4982 | 5pc Polished Standard | 9/27/2018 | 10/22/2018 | 972 | $ | 23,046.12 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 34571 | 9pc 1/2"Dr.12pt Socket set inch | 9/27/2018 | 10/22/2018 | 366 | $ | 2,993.88 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 34573 | 9pc 1/2"Dr.12pt Socket set MM | 9/27/2018 | 10/22/2018 | 288 | $ | 2,355.84 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 34575 | 6pc 1/2"Dr.12pt Socket set MM | 9/27/2018 | 10/22/2018 | 372 | $ | 6,056.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 38058 | 58PC MTS | 9/27/2018 | 10/22/2018 | 692 | $ | 10,013.24 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 38108 | 108PC DUAL MARKED MTS W/CASE | 9/27/2018 | 10/22/2018 | 2000 | $ | 53,140.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8036 | 42419 | FP REV.Ratcheting Wrench 3/4" | 9/27/2018 | 10/22/2018 | 216 | $ | 984.96 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1940 | 13321 | 10PC CRAFTSMAN RATCHETING WRENCH SAE/MM | 9/27/2018 | 10/22/2018 | 4500 | $ | 84,150.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8293 | 15854 | 1/2D 6PT IMP SKT,3/4" | 9/27/2018 | 10/22/2018 | 120 | $ | 144.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8293 | 15863 | 1/2D 6PT IMP SKT,15MM | 9/27/2018 | 10/22/2018 | 160 | $ | 169.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8293 | 15867 | 1/2D 6PT IMP SKT,19MM | 9/27/2018 | 10/22/2018 | 80 | $ | 96.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 34040 | 1/2" Dr. 12PT Standard Socket 7/16" - La | 9/27/2018 | 10/22/2018 | 160 | $ | 168.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 34081 | 1/2" Dr. 12PT Standard Socket 27mm - Las | 9/27/2018 | 10/22/2018 | 256 | $ | 320.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 34860 | 11PC 6PT SWS 1/4"DR. INCH W/CS | 9/27/2018 | 10/22/2018 | 6804 | $ | 34,020.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 34861 | 11PC 6PT SWS 1/4"DR. MET W/CS | 9/27/2018 | 10/22/2018 | 8808 | $ | 44,040.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 34869 | 15PC 12PT SWS 1/2"DR. I/M W/CS | 9/27/2018 | 10/22/2018 | 296 | $ | 4,241.68 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 42911 | Combination 12PT Wrench 7mm | 9/27/2018 | 10/22/2018 | 40 | $ | 47.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 42912 | Combination 12PT Wrench 8mm | 9/27/2018 | 10/22/2018 | 60 | $ | 72.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 44201 | 15 FLEX T HANDLE 1/2 | 9/27/2018 | 10/22/2018 | 1180 | $ | 7,622.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 44701 | Combination 12PT Wrench 3/4" | 9/27/2018 | 10/22/2018 | 300 | $ | 699.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 44702 | Combination 12PT Wrench 13/16" | 9/27/2018 | 10/22/2018 | 150 | $ | 417.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 44703 | COMBINATION 12PT WRENCH 7/8 | 9/27/2018 | 10/22/2018 | 240 | $ | 688.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 44704 | COMBINATION 12PT WRENCH 15/16 | 9/27/2018 | 10/22/2018 | 500 | $ | 1,645.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 44706 | Combination 12PT Wrench 1-1/16" | 9/27/2018 | 10/22/2018 | 30 | $ | 140.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 44707 | Combination 12PT Wrench 1-1/8" | 9/27/2018 | 10/22/2018 | 150 | $ | 801.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 44708 | Combination 12PT Wrench 1-1/4" | 9/27/2018 | 10/22/2018 | 200 | $ | 1,176.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 44709 | Combination 12PT Wrench 1-5/16" | 9/27/2018 | 10/22/2018 | 120 | $ | 789.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 45905 | 1/2" Dr. 12PT Standard Socket 1-1/4" -L | 9/27/2018 | 10/22/2018 | 256 | $ | 627.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8530 | 45935 | 1/2" Dr. 6PT Deep Socket 3/4" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ | 200.64 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8030 | 46304 | 16PC SOC WR SET 3/4"DR. | 9/27/2018 | 10/22/2018 | 176 | $ | 14,745.28 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8531 | 50726 | 3/8" Dr. 6PT Spark Plug Socket 13/16" - | 9/27/2018 | 10/22/2018 | 80 | $ | 84.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8024 | 22985 | 8PC CRAFTSMAN RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 2460 | $ | 44,280.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8024 | 34073 | 1/2" Dr. 12PT Standard Socket 20mm - Las | 9/27/2018 | 10/22/2018 | 192 | $ | 203.52 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8024 | 34076 | 1/2" Dr. 12PT Standard Socket 23mm - Las | 9/27/2018 | 10/22/2018 | 168 | $ | 194.88 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TK1934 | 34554 | 10PC SWS 3/8" MET W/RATCHET | 9/27/2018 | 10/22/2018 | 6858 | $ | 36,004.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8024 | 34562 | 9pc 1/4"Dr.6pt Deep Socket set MM | 9/27/2018 | 10/22/2018 | 30 | $ | 202.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 2018219B5949 | TJ8024 | 34567 | 9pc 3/8"Dr.12pt Deep Socket set inch | 9/27/2018 | 10/22/2018 | 258 | $ | 2,701.26 | 917812909 | 205235869 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 34570 | 7pc 1/4x3/8"Dr.E Torx Socket set | 9/27/2018 | 10/22/2018 | 104 | $ 1,201.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42049 | 10PC CROWFOOT FLARE NUT SAE | 9/27/2018 | 10/22/2018 | 96 | $ 2,001.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42096 | FLARE NUT 10X12MM | 9/27/2018 | 10/22/2018 | 60 | $ 158.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42653 | 3/8" Dr. Slotted Bit Socket 3/8" | 9/27/2018 | 10/22/2018 | 160 | $ 216.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42681 | 1/4" Dr. Phillips Bit Socket No.1 - Stam | 9/27/2018 | 10/22/2018 | 80 | $ 119.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42703 | 1/4" Dr. Hex Bit Socket 1/4" - Stamping | 9/27/2018 | 10/22/2018 | 96 | $ 96.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42704 | 1/4" Dr. Hex Bit Socket 5/16" - Stamping | 9/27/2018 | 10/22/2018 | 96 | $ 116.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 42705 | 1/4" Dr. Hex Bit Socket 3/8" - Stamping | 9/27/2018 | 10/22/2018 | 96 | $ 118.08 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 43351 | 1/4"DR SPINNER HDLE 4-1/2" | 9/27/2018 | 10/22/2018 | 100 | $ 170.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 44202 | 18 Flex T Handle 1/2 | 9/27/2018 | 10/22/2018 | 2640 | $ 19,456.80 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 44369 | 3/8" Dr. Phillips Bit Socket No.1 - Stam | 9/27/2018 | 10/22/2018 | 96 | $ 254.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 44630 | 1/2" Dr. 6PT Deep Socket 14mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 230.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 44631 | 1/2" Dr. 6PT Deep Socket 15mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 210.24 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 45940 | 1/2" Dr. 12PT Deep Socket 15mm - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 192.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 45952 | 12 pt. FP LP Combination Wrench 1-1/4" | 9/27/2018 | 10/22/2018 | 60 | $ 603.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50665 | 3/8" Dr. 12PT Deep Socket 1" - Laser | 9/27/2018 | 10/22/2018 | 96 | $ 188.16 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50676 | 3/8" Dr. 12PT Deep Socket 19mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 193.20 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50677 | 3/8" Dr. 12PT Deep Socket 21mm - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 200.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8024 | 50761 | 1/2" Dr. 12PT Deep Socket 11/16" - Laser | 9/27/2018 | 10/22/2018 | 120 | $ 242.40 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 28070 | PLIERS, 4PC SET-9.5" Arc, 8" Longnose, 7 | 9/27/2018 | 10/22/2018 | 1287 | $ 28,429.83 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 34553 | 10PC SWS 3/8" STD W/RATCHET | 9/27/2018 | 10/22/2018 | 13500 | $ 70,875.00 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1934 | 34554 | 10PC SWS 3/8" MET W/RATCHET | 9/27/2018 | 10/22/2018 | 5142 | $ 26,995.50 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8496 | 48881 | 49PC 3/8"DR. SWS BAS | 9/27/2018 | 10/22/2018 | 14 | $ 475.02 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1940 | 99665 | NEW 165PC MTS W/CASE (replace 34118) | 9/27/2018 | 10/22/2018 | 2760 | $ 85,035.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TK1940 | 99665 | NEW 165PC MTS W/CASE (replace 34118) | 9/27/2018 | 10/22/2018 | 2760 | $ 85,035.60 | 917812909 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8588 | 21936 | 4PC DUAL OPEN END RATCHETING SET SAE | 9/27/2018 | 10/22/2018 | 1512 | $ 15,104.88 | 917812910 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8407 | 35271 | 7PC FLEX UNIVERSAL RW SET SAE | 9/27/2018 | 10/22/2018 | 1152 | $ 32,463.36 | 917812910 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | TI8407 | 35300 | 7PC FLEX UNIVERSAL RW SET MM | 9/27/2018 | 10/22/2018 | 1488 | $ 41,931.84 | 917812910 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8588 | 14755 | 8PC OPEN END RATCHETING WRENCH SAE | 9/27/2018 | 10/22/2018 | 72 | $ 1,771.20 | 917812910 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821985949 | UZ8588 | 14756 | 8PC OPEN END RATCHETING WRENCH MM | 9/27/2018 | 10/22/2018 | 264 | $ 6,494.40 | 917812910 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8090 | 32999 | 3/8"DR.DEFLECTING BEAM TORQUE WRN 0-75ft | 9/28/2018 | 10/23/2018 | 136 | $ 1,154.64 | 917814715 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8090 | 31425 | MICROTORK TORQUE WR 0-1500-150 FT. LBS. | 9/28/2018 | 10/23/2018 | 3216 | $ 81,396.96 | 917814715 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8090 | 31423 | MICROTORK TORQUE WR 0-250/25-250 IN. LBS. | 9/28/2018 | 10/23/2018 | 1850 | $ 41,236.50 | 917814715 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8105 | 13918 | 3/8" 5-80 FT-LB CRAFTSMAN DIGICLICKER | 9/28/2018 | 10/23/2018 | 226 | $ 8,404.94 | 917814716 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8105 | 13919 | 1/2" 25-250 FT-LB CRAFTSMAN DIGICLICKER | 9/28/2018 | 10/23/2018 | 450 | $ 18,720.00 | 917814716 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8131 | 31424 | 75 FT-LB CRAFTSMAN MICROCLICKER | 9/28/2018 | 10/23/2018 | 1800 | $ 44,856.00 | 917814717 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201821899107 | TI8112 | 3300 | 1/2"DR.DEFLECTING BEAM TORQUE WRN 0-150F | 9/28/2018 | 10/23/2018 | 120 | $ 1,164.00 | 917814718 | 205187932 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822150082 | TK1912 | 24964 | 56PC UNIVERSAL STATIC MTS SET | 10/3/2018 | 10/28/2018 | 676 | $ 22,308.00 | 917822409 | 205235826 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158287 | TI8037 | 38058 | 58PC MTS | 10/6/2018 | 10/31/2018 | 3116 | $ 45,088.52 | 917834886 | 205328171 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158287 | TI8037 | 38058 | 58PC MTS | 10/6/2018 | 10/31/2018 | 6884 | $ 99,611.48 | 917834886 | 205328171 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8588 | 21937 | 4PC DUAL OPEN END RATCHETING SET MM | 10/6/2018 | 10/31/2018 | 948 | $ 9,470.52 | 917834990 | 205235718 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | TI8497 | 83121 | 24PC SWS 1/4OR W/CASE FOR CATALOG XMA | 10/6/2018 | 10/31/2018 | 338 | $ 44,494.32 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 4308 | 8pc Double OE Ignition Wrench Set MM | 10/6/2018 | 10/31/2018 | 160 | $ 680.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 4354 | 1/4 DR SLIDE BAR 4-1/2 | 10/6/2018 | 10/31/2018 | 40 | $ 66.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 4428 | 3/8 DR SLIDE BAR 7 " | 10/6/2018 | 10/31/2018 | 80 | $ 220.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UA8630 | 12376 | 1/4" Pinless Universal Joint - ONLINE | 10/6/2018 | 10/31/2018 | 200 | $ 1,050.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 14755 | 8PC OPEN END RATCHETING WRENCH SAE | 10/6/2018 | 10/31/2018 | 24 | $ 590.40 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 14756 | 8PC OPEN END RATCHETING WRENCH MM | 10/6/2018 | 10/31/2018 | 24 | $ 590.40 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UA8630 | 15313 | 1/2" Dr. socket 3/4x13/16 | 10/6/2018 | 10/31/2018 | 160 | $ 664.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ1881 | 17152 | 85PC MTS W/CASE (OUTLETS) | 10/6/2018 | 10/31/2018 | 36 | $ 924.84 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44151 | 1/2 DR. SLIDE BAR 15 IN. | 10/6/2018 | 10/31/2018 | 20 | $ 66.20 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44152 | 1/2 DR. SLIDE BAR 9 IN. | 10/6/2018 | 10/31/2018 | 60 | $ 213.60 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44188 | 7PC OPEN END WRN SAE | 10/6/2018 | 10/31/2018 | 24 | $ 202.56 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8581 | 44188 | 7PC OPEN END WRN MM | 10/6/2018 | 10/31/2018 | 12 | $ 101.28 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 49820 | 9pc Polished Metric | 10/6/2018 | 10/31/2018 | 600 | $ 8,706.00 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822158214 | UZ8592 | 49821 | 9pc Polished Standard | 10/6/2018 | 10/31/2018 | 450 | $ 6,529.50 | 917834991 | 205235869 |
| SEARS, ROEBUCK AND CO. | 612622 | 201822606700 | TK1912 | 24964 | 56PC UNIVERSAL STATIC MTS SET | 10/8/2018 | 11/2/2018 | 1280 | $ 42,240.00 | 917843145 | 205235826 |
| **TOTAL AMOUNT ENTITLED TO  ADMINISTRATIVE EXPENSE STATUS PUSUANT TO SECTION 503(b)(1)(A)** | | | | | | | | | **$          5,446,885.27** | | |
| **TOTAL ADMINISTRATIVE CLAIM** | | | | | | | | | **6,846,496.70** | | |