WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[1] : | **(Jointly Administered)** |

---------------------------------------------------------------x

## STATEMENT OF FINANCIAL AFFAIRS FOR
## SEARS HOLDINGS CORPORATION
## CASE NO. 18-23538 (RDD)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re                                                   :
                                                        :          **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.,*               :
                                                        :          **Case No. 18-23538 (RDD)**
                                                        :
            Debtors.[1]                                 :          **(Jointly Administered)**
-------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b). On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors. On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.     **Basis of Presentation.**    For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.     **Reporting Date.**    Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

3

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4.    **Current Values.**  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018.  The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.   **Accuracy.**  Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.   **Net Book Value of Assets.**  In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.   **Currency.**  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.   **Payment of Prepetition Claims Pursuant to First Day Orders.**  Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11.  **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.  **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13.  **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14.     **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method.   For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15.     **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16.     **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens are listed on Schedule D.  The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D.  Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17.     **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities.  Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**").   As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program.   The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations. Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10.   The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise.   The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products.   The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements."   There are millions of customers enrolled in these various PAs.   The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18.   **Debtors' Reservation of Rights.**   Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.   Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.   The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

8

c.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.  The Debtors further reserve all of their rights, claims, and causes of action
with respect to the contracts and agreements listed on the Schedules and
Statements, including, but not limited to, the right to dispute and challenge the
characterization or the structure of any transaction, document, and instrument
related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify
guarantees and other secondary liability claims (the "**Guarantees**") in their
executory contracts, unexpired leases, secured financings, debt instruments,
and other agreements.  However, a review of these agreements, specifically
the Debtors' unexpired leases and executory contracts, is ongoing.  Where
such Guarantees have been identified, they are included in the relevant
Schedules and Statements.  Guarantees embedded in the Debtors' executory
contracts, unexpired leases, secured financings, debt instruments, and other
agreements inadvertently may have been omitted. Thus, the Debtors reserve
their rights to amend and supplement the Schedules and Statements to the
extent that additional Guarantees are identified.  In addition, the Debtors
reserve the right to amend the Schedules and Statements to re-characterize and
reclassify any such contract or claim.  The Debtors have reflected the
obligations under the Guarantees for both the primary obligor and the
guarantors with respect to their secured financings and debt instruments on
Schedule H.  Guarantees with respect to the Debtors' executory contracts and
unexpired leases are not included on Schedule H and the Debtors believe that
certain Guarantees embedded in the Debtors' executory contracts, unexpired
leases, other secured financing, debt instruments and similar agreements may
exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be
deemed an admission that such contract is an executory contract, such lease is
an unexpired lease, or that either necessarily is a binding, valid, and
enforceable contract. The Debtors hereby expressly reserve the right to assert
that any contract listed on the Schedules and Statements does not constitute an
executory contract within the meaning of section 365 of the Bankruptcy Code,
as well as the right to assert that any lease so listed does not constitute an
unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the
Commencement Date and to prepare such information on a legal entity basis,
the Debtors were required to make certain estimates and assumptions that
affect the reported amounts of assets and liabilities and reported revenue and
expenses as of the Commencement Date. The Debtors reserve all rights to
amend the reported amounts of assets, liabilities, reported revenue and
expenses to reflect changes in those estimates and assumptions.

19. **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**

1. **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2. **Schedules A/B**

   a. **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

   The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

   The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

   **Part 2.** The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records. These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

   The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities. It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

   The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

   Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation.  The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses.  It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b. **Part 3.**  The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis.  This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date.  The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c. **Part 4.**  Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference.  Consequently, such interests are not listed again in these Schedules.

d. **Part 5.**  Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e. **Part 8.**  Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.  For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f. **Part 9.** The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor. A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor. The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G. The Debtors reserve all rights to re-characterize their interests in real property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings. Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g. **Part 10.** Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets. The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership. The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h. **Part 11.** In Part 11, dollar amounts are presented net of impairments and other adjustments.

   i. ***Tax refunds and unused net operating losses (NOLs).*** The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time. As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value. See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

13

ii.  *Interests in Insurance Policies or Annuities.*  The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date.  Accordingly, the values ascribed to such policies are reported as Undetermined.

iii. *Other contingent and unliquidated claims or causes of action of every nature.* In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

iv.  *Other property of any kind not already listed.*  As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

14

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4. **Schedule E/F**.

   a. **Part 1**.    The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F. The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

15

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b. **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor. As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown. Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights. For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate. Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F. However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

The Debtors' accounting system tracks vendors by vendor number. Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers. For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor. However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date. Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule. The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business. The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores. Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards. Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature  have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement.  .

6. **Schedule H**.  The Debtors are party to various debt agreements which were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.    In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties.  To the extent such claims are listed elsewhere in the

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

## Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1.  **SOFA 1 and SOFA 2.**  The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

    The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

    - FY 2016: Comprised of 52 weeks ending January 28, 2017.
    - FY 2017: Comprised of 53 weeks ending February 3, 2018.
    - FY 2018: Comprised of 52 weeks ending February 2, 2019.

2.  **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.   The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

    Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

19

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts. The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services. The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.    **SOFA 4.** For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.    **SOFA 5.** The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.  **SOFA 6.**  The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.  Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid. Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.  **SOFA 7.**  The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments. The Debtors have not listed such disputes on SOFA 7.

7. **SOFA 9.** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory. These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs. These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature. The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties. Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified. The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959. The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points. These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations. The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.    **SOFA 10.**  The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.    **SOFA 11.**  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.    **SOFA 13.**  The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14. As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

23

no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11.   **SOFA 14.**   The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12.   **SOFA 16.**   In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses. A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13.   **SOFA 20.**   The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources. Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14.   **SOFA 21.**   In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations. Additionally, the Debtors may utilize leased property in their ordinary course of business. Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

15.     **SOFA 22–24.**   The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date.   The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16.  **SOFA 25.**   The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.  All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.  The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17.     **SOFA 26.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.   Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

18.    **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.    **SOFA 30.**   Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.    **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | SEARS HOLDINGS CORPORATION |
| United States Bankruptcy Court for the: | Southern    District of: New York |
| | {State} |
| Case number (If known): | 18-23538 |

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

### Part 1:    Income

**1.    Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| | | | | ☒ Operating a business | |
| Fiscal Year 2018 | From | 2/4/2018 | to 10/14/2018 | ☐ Other | $ 1,373,369.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |
| | | | | ☒ Operating a business | |
| Fiscal Year 2017 | From | 1/29/2017 | to 2/3/2018 | ☐ Other | $ 173,137.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |
| | | | | ☒ Operating a business | |
| Fiscal Year 2016 | From | 1/31/2016 | to 1/28/2017 | ☐ Other | $ 0.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |

**2.    Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Not-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each seperately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| Fiscal Year 2018 | From | 2/4/2018 | to 10/14/2018 | Interest and Investment Income | $ 123,535,995.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |
| Fiscal Year 2017 | From | 1/29/2017 | to 2/3/2018 | Interest and Investment Income | $ 45,530,300.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |
| Fiscal Year 2016 | From | 1/31/2016 | to 1/28/2017 | Interest and Investment Income | $ 20,137,384.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☒ None

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.0. _____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br>City          State          ZIP Code | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................................................... | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.0. _____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br>City          State          ZIP Code<br>**Relationship to debtor** | | | |
| Total amount or value.......................................................................... | | | |

**5.** **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure, transferred by a deed in lieu of forclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of Property |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Description of the property | Date | Value of Property |
|---|---|---|---|
| 5.0 | | | |
| Creditor's Name | | | $ |
| Street | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date  action was taken | Amount |
|---|---|---|---|
| 6.0 | | | |
| Creditor's Name | | | $ |
| Street | | | |
| City          State          ZIP Code | | | |
| | Last 4 digits of account number: XXXX- _ _ _ _ | | |

**Part 3:     Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within one year before filing this case.

☐ None

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1 | Barneys, Shaaron and Kenneth v. K Mart Sears; John Doe 1-7; and ABC Corp. 1-7 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY LAW DIVISION | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| MID-L-003881-18 | | 130 ALBANY ST | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK          NJ          08901 | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.2 | Barnhill, Clarence v. Enterprise Holdings, Inc.; Enterprise Holdings, Inc.; Enterprise Holdings, Inc.; Waltco Lift Corp.; Waltco Lift Corp.; Waltco Lift Corp.; Dynamex Fleet Services, LLC; Dynamex Fleet Services, LLC; Dynamex Operations East, | General Liability - Litigation | IN THE COURT OF COMMON PLEAS FRANKLIN COUNTY OHIO | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | AM-16CV009791 | | 345 S HIGH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | COLUMBUS          OH          43215 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3 | Bassam Mishail Daibes and Suha Ibraheem Daibes v. Sears Service Complaint Department | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF RICHMOND | |
| | **Case Number** | | Name | ☐ Pending |
| | RSC18 0052 | | 100 37TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | RICHMOND          CA          94805 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.4 | Bean, Shirley I. v. Kmart Corporation and Sears Holding Corporation | General Liability - Litigation | INTHE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT MACON COUNTY ILLINOIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-L-57 | | 253 E WOOD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | DECATUR          IL          62523 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.5 | Beaner, Lynda J. & Thomas L. v. Sears Holdings Corp | General Liability - Litigation | COUNTY COURTHOUSE IN THE CITY OF CHICKASHA COUNTY OF GRADY; STATE OF OKLAHOMA | |
| | **Case Number** | | Name | ☒ Pending |
| | SC18-749 | | 326 W CHOCTAW AVE 117 N 4TH STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHICKASHA          OK          73018 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.6 | Bearden, Marlon v. Sears of Gadsden, AL | Small Claims | ALABAMA JUDICIAL CENTER ETOWAH COUNTY DISTRICT COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | SM 2017 0002B0 00 | | 800 FORREST AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | GADSDEN          AL          35901 | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.7 | Bell, Emma v. Kmart Corporation, Sears Corporation, Sears Brand Managment Corporation, Sears Holdings Management Corporation, Sears Holdings, Inc., Sears Holdings Corporation, Sears Brands LLC | Regulatory | STATE OF CALIFORNIA | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| Prop 65 | | | PO BOX 989001 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SACRAMENTO          CA          95798-9001 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.8 | Bellicchi, Richard v. Mrg. Paul Henry; and CEO Ed Lampert | Small Claims | SPRINGFIELD DISTRICT COURT - SMALL CLAIMS MA | |

| Case Number | | | Name | ☐ Pending |
|---|---|---|---|---|
| 18SC335 | | | 50 STATE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SPRINGFIELD          MA          01103 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.9 | Benison, Gary v. Whirlpool Corporation; Sedgwick | General Liability - Litigation | DESOTO COUNTY JUSTICE COURT STATE OF MISSISSIPPI | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 1080955.01 | | | DESOTO COUNTY ADMINISTRATION BUILDING 365 LOSHER STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | HERNANDO          MS          38632 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.10 | Benjamin, Joan Elaine v. Sears | Small Claims | NASSAU COUNTY DISTRICT COURT 2ND DISTRICT NY | |

| Case Number | | | Name | ☐ Pending |
|---|---|---|---|---|
| SC-001787-17/HE | | | 99 MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | HEMPSTEAD          NY          11550 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.11 | Besileus, Kaiser  v. Sears Holdings Corp. | Small Claims | CIRCUIT COURT FOR THE STATE OF OR MULTNOMAH COUNTY | |

| Case Number | | | Name | ☐ Pending |
|---|---|---|---|---|
| 17SC35049 | | | 1021 SW 4TH AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | PORTLAND          OR          97204 | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
| --- | --- | --- | --- |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.12 | BiFalco, Alan v. Sears Corporate Headquarters | Small Claims | SUPERIOR COURT OF NJ OCEAN COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | SC001463-17 | | 118 WASHINGTON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | TOMS RIVER    NJ    08754 | |
| | | | City    State    ZIP Code | |
| 7.13 | Bisnath, Rajendranath v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK BRONX COUNTY NY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 16104.SCB 2015 1 | | 851 GRAND CONCOURSE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | BRONX    NY    10451 | |
| | | | City    State    ZIP Code | |
| 7.14 | Blackwolf [Pamela]v. Pedro Alvarez; Whirlpool Corp.; and Does 1-5 [AMENDED - ADD: Sears Home Services as Doe #2] | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO SAN BERNARDINO DISTRICT | |
| | **Case Number** | | **Name** | ☐ Pending |
| | CIVDS 1512308 | | 247 W 3RD ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SAN BERNARDINO    CA    92415 | |
| | | | City    State    ZIP Code | |
| 7.15 | Bluebanana Group, LLC v. Sears Holdings Management Corporation & Sears Holding Corporation | Commercial Contracts | SUPREME COURT OF THE STATE OF NY COUNTY OF NY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 152736/16 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NEW YORK | |
| | | | City    State    ZIP Code | |
| 7.16 | Bobber, John and Lisa v. Sears | Small Claims | PHILADELPHIA MUNICIPAL COURT FIRST JUDICIAL DISTRICT PA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | SC-15-11-12-4322 | | CITY HALL MARKET ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA    PENNSY    19107 | |
| | | | City    State    ZIP Code | |
| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| 7.17 | Boccellari, Christine v. K-Mart Inc.; Sears Holdings Corporation; John Does 1-10; Jane Does 1-10; ABC Corps. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION PASSAIC COUNTY | |

**Case Number**
NA

- [ ] Pending
- [ ] On appeal
- [x] Concluded

Name
77 HAMILTON ST

Street
PATERSON      NJ      07505
City      State      ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

| 7.18 | Boeselager, Patricia v. Main 19, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT IN AND FOR PINELLAS COUNTY FLORIDA CIVIL DIVISION | |

**Case Number**

- [x] Pending
- [ ] On appeal
- [ ] Concluded

Name
324 S FT HARRISON AVE

Street
CLEARWATER      FL      33756
City      State      ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

| 7.19 | Bohland, Charles v. Sears Holdings Corporation; Sears, Roebuck and Co.; Border Transfer, Inc; Ohio Bureau of Workers' Compensation, Administrator Sarah Morrison; John Doe Defendant, 1-5 | General Liability - Litigation | LORAIN COUNTY COURT OF COMMON PLEAS | |

**Case Number**
18CV196440

- [x] Pending
- [ ] On appeal
- [ ] Concluded

Name
225 COURT ST

Street
ELYRIA      OH      44035
City      State      ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

| 7.20 | Bolin, James and Carol aso Sentinel Insurance Company, Ltd. v. Electrolux North America, Inc. dba Frigidaire; and Sears Holdings Corporation | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF OHIO EASTERN DIVISION | |

**Case Number**
1:16-cv-02846

- [ ] Pending
- [ ] On appeal
- [x] Concluded

Name
801 W SUPERIOR AVE

Street
CLEVELAND      OH      44113
City      State      ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

| 7.21 | Bonifazi, Andrew and Emily, individuals; and as the parents and natural guardians of Adelyn Bonifazi, a minor v. Grand Beginnings Children's Center, Inc., aka Grand Beginnings; Margaret Gulas aka Peg Gulas; Kristin Dunn; Johanna Sutton Caitlin | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF INDIANA COUNTY PENNSYLVANIA | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|--------|----------------------------|------------------------|----------|
| | Name | | |

| | Case Number | | Name | | | Status |
|---|--------------|---|------|---|---|--------|
| | 10780CD2017 | | 825 PHILADELPHIA ST | | | [X] Pending |
| | | | | | | [ ] On appeal |
| | | | Street | | | [ ] Concluded |
| | | | INDIANA | PA | 15701 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|-----------|----------------|-----------------------------------|---|---|----------------|
| 7.22 | Bowman, Kimberly v. Sears Holdings | General Liability - Litigation | MARIN COUNTY SUPERIOR COURT | | | |
| | Case Number | | Name | | | [ ] Pending |
| | SMC-1810175 | | 3501 CIVIC CENTER DR | | | [ ] On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | SAN RAFAEL | CA | 94903 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|-----------|----------------|-----------------------------------|---|---|----------------|
| 7.23 | Bradley, Anika et al. v. Samsung Electronics America, Inc., et al. [SHC] | Federal | USDC MIDDLE DISTRICT OF NC | | | |
| | Case Number | | Name | | | [ ] Pending |
| | 1:17-cv-00171-UA-LPA | | 324 W MARKET ST | | | [ ] On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | GREENSBORO | NC | 27401 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|-----------|----------------|-----------------------------------|---|---|----------------|
| 7.24 | Helai Ewais v. Sears | Small Claims | AMERICAN ARBITRATION ASSOCIATION | | | |
| | Case Number | | Name | | | [X] Pending |
| | 01-17-0004-8914 | | 150 N MICHIGAN AVE 3050 | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | CHICAGO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|-----------|----------------|-----------------------------------|---|---|----------------|
| 7.25 | Henderson, Barbara R. v. Sears Holding & Rouck | General Liability - Litigation | | | | |
| | Case Number | | Name | | | [ ] Pending |
| | 18GC11312 | | | | | [ ] On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|-----------|----------------|-----------------------------------|---|---|----------------|
| 7.26 | Henderson, Myra v. Sears; and Sears Home Delivery | General Liability - Litigation | STATE OF TENNESSEE COUNTY OF MADISON COURT OF GENERAL SESSIONS | | | |

Debtor   SEARS HOLDINGS CORPORATION
         Name

Case number (if known)   18-23538

| | | | |
|---|---|---|---|
| **Case Number**<br>17CV-2122 | | **Name**<br>515 S LIBERTY ST  300 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street**<br>JACKSON                    TN          38301 | |
| | | City                     State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.27 | Herman, Annette v. Nick Meister | General Liability - Litigation | IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT STATE OF ILLINOIS | |
| | **Case Number**<br>2018AR000111 | | **Name**<br>400 W STATE ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>ROCKFORD                IL          61101 | |
| | | | City                    State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.28 | Herman, Sharon L. v. Sears Holdings Corporation dba Kmart; and Jane Doe I | General Liability - Litigation | LUCAS COUNTY COMMON PLEAS COURT | |
| | **Case Number**<br>G-4801-CI-021801134-000 | | **Name**<br>700 ADAMS ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>TOLEDO                  OH          43604 | |
| | | | City                    State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.29 | Hernandez, Blanca v. Kmart Corporation; Sears holding Corporation; John Doe 1-10; ABC Co. 1-10; XYZ Corporation 1-10 | General Liability - Litigation | UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY | |
| | **Case Number**<br>2:18-CV-02654-WHW-CLW | | **Name**<br>402 EAST STATE STREET CLERK'S OFFICE ROOM 2020 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>TRENTON                 NJ          08608 | |
| | | | City                    State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.30 | Hernandez, Blanca v. Kmart Corporation; Sears holding Corporation; John Doe 1-10; ABC Co. 1-10; XYZ Corporation 1-10 | Federal | UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY | |
| | **Case Number**<br>2:18-CV-02654-WHW-CLW | | **Name**<br>402 EAST STATE STREET CLERK'S OFFICE ROOM 2020 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>TRENTON                 NJ          08608 | |
| | | | City                    State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.31 | Hickles-Williams, Karena v. Nationwide Investigations and Security, Inc., et al. [Sears Holdings Corporation] | Federal | USDC SOUTHERN DISTRICT OF TX HOUSTON DIVISION | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)* | 18-23538 |
| --- | --- | --- | --- | --- | --- |
| | Name | | | | |

| | Case Number | | Name | | Pending |
| --- | --- | --- | --- | --- | --- |
| | 4:17-cv-02650 | | 515 RUSK ST | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | HOUSTON    TX    77002 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.32 | Hicks, Monica R. v. Sears Auto Center | Small Claims | LIMA MUNICIPAL COURT OH | |
| | **Case Number** | | Name | ☐ Pending |
| | 15CVI02615 | | 109 N UNION ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LIMA    OH    45801 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.33 | Higginbotham, Vicky et al. v. Samsung Electronics America, Inc., et al. [SHC] | Federal | USDC WESTERN DISTRICT OF OK | |
| | **Case Number** | | Name | ☐ Pending |
| | 5:17-cv-00102-HE | | 200 NW 4TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | OKLAHOMA CITY    OK    73102 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.34 | Hilda? Delarosa v. Sears | Small Claims | PHILADELPHIA MUNICIPAL COURT FIRST JUDICIAL DISTRICT OF PENNSYLVANIA | |
| | **Case Number** | | Name | ☐ Pending |
| | SC-18-05-17-5315 | | 1339 CHESTNUT ST  10TH FLOOR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | PHILADELPHIA    PENNSY    19107 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.35 | Hinkhouse, Melissa et al. v. Samsung Electronics America, Inc., et al. [SHC] | Federal | USDC WESTERN DISTRICT OF MI | |
| | **Case Number** | | Name | ☐ Pending |
| | 2:17-cv-00039-GJQ-TPG | | 315 W ALLEGAN ST 213 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LANSING    MI    48933 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.36 | Holt, Kristiann v. Sears Holdings Corporation | Small Claims | STATE OF MICHIGAN JUDICIAL DISTRICT | |

Debtor    SEARS HOLDINGS CORPORATION                                    Case number *(if known)*   18-23538
          Name

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 18 B288 | | 227 W MICHIGAN AVE | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | KALAMAZOO | MI | 49007 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| **7.37** Holtzman, Sandra and William v. K Mart Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation; Brixmor Holdings II SPE, LLC (f/k/a Centro NP Holdings 11 SPE, LLC); M&T Bank Corporation; and Dewcom, LLC | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ONONDAGA | | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2014EF1914 | | 401 MONTGOMERY ST | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SYRACUSE | NY | 13202 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| **7.38** Hoult, Howard Burton and Manuela Ruth v. Club Assist North America Inc. (previously Doe No. 1); Club Assist Road Service U.S. Inc. (previously Doe No. 2); Club Assist U.S. LLC (previously Doe No. 3); East Penn Manufacturing Company, I | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES - CENTRAL DISTRICT | | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| BC612002, Dept 3 | | 351 S W TEMPLE | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SALT LAKE CITY | UT | 84101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| **7.39** Hrdlicka, Linda v. Kmart Corporation; and Sears Holding Corp. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| GD-17-10978 | | 700 E CARSON ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PITTSBURGH | PA | 15203 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| **7.40** HS #24620 - Lake Mary, FL | OSHA Inspection | OSHA - FEDERAL | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | | | | Status of case |
|---|---|---|---|---|
| **Case Number** | | **Name** | | [X] Pending |
| Inspection No. UNK | | 200 CONSTITUTION AVE NW | | [ ] On appeal |
| | | | | [ ] Concluded |
| | | **Street** | | |
| | | WASHINGTON    DC    20210 | | |
| | | City    State    ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.41 Hughey, Carol v. Sears/Myrtle Beach Store | General Liability - Litigation | | |
| **Case Number** | | **Name** | [X] Pending |
| 2015CV261093737 | | | [ ] On appeal |
| | | **Street** | [ ] Concluded |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.42 Hugo R. Jr. Schulz? - v. Sears Holdings Corporation | Small Claims | STATE OF OHIO BROWN COUNTY MUNICIPAL COURT GEORGIA OHIO | |
| **Case Number** | | **Name** | [X] Pending |
| CVI18-00632 | | 770 MT ORAB PIKE | [ ] On appeal |
| | | **Street** | [ ] Concluded |
| | | GEORGETOWN    OH    45121 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.43 Ibarra, Trinidad v. Sears Holding Corporation Management; Puente Hills Mall, LLC; Does 1-10 inclusive; Doe Companies 1-10, inclusive; and Doe Corporations 1-10, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | |
| **Case Number** | | **Name** | [X] Pending |
| BC686445 | | 1945 S HILL ST | [ ] On appeal |
| | | **Street** | [ ] Concluded |
| | | LOS ANGELES    CA    90007 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.44 Icard, Larry v. Spirit Delivery and Distribution; and Sears Home Services aka/dba Sears Home Warranty | General Liability - Litigation | PHILADELPHIA MUNICIPAL COURT FIRST JUDICIAL DISTRICT OF PENNSYLVANIA | |
| **Case Number** | | **Name** | [ ] Pending |
| SC-17-12-04-3224 | | CITY HALL MARKET ST | [ ] On appeal |
| | | **Street** | [X] Concluded |
| | | PHILADELPHIA    PENNSY    19107 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.45 Ida Bolden v. Sears | Small Claims | THE STATE OF TEXAS COUNTY OF HARRIS | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
| | Name | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number** | | | Name | | | ☒ Pending |
| 171100447115 | | | 201 CAROLINE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | HOUSTON | TX | 77002 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.46 | Imadojemu, Harris v. Sears | Small Claims | COMMONWEALTH OF PA COUNTY OF DAUPHIN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | MJ-12205-CV-0000054-2015 | | 101 MARKET STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | HARRISBURG | PA | 17101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.47 | Payment Card Interchange Fee and Merchant Discount Antitrust Litigation | Federal | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 05-MD-1720 (JG)(JO) | | 225 CADMAN PLAZA E | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BROOKLYN | NY | 11201 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.48 | Optical Disk Drive Products Antitrust Litigation, MDL No. 2143 (Hitachi and LG Electronics) | Federal | US DST COURT FO RHTE NORTHERN DISTRICT OF CALIFORNIA | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | MDL No. 2143 | | 450 GOLDEN GATE AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN FRANCISCO | CA | 94102 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.49 | Clicka Holdings, Inc.; Activeon LLC; and Actieon, Inc., f/k/a Oncorp, US v. Consumer Electronics | Bankruptcy | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF KING | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 17-2-25954-3 SEA | | 401 4TH AVE N | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | KENT | WA | 98032 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.50 | Puerto Rico Cabotage Antitrust Litigation | Federal | USDC DISTRICT OF PUERTO RICO | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| Unknown | | AVENDIA CAROLS E CHARDON | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SAN JUAN | PUERTO | 918 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.51 | Indiana Do Not Call Complaint-James and Wanda Vanest | | UNKNOWN | | | |
| | Case Number | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.52 | Ingrisani, Chris v. Sears Dept. Stores | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF KINGS | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 3347.SCK2018 1 | | 141 LIVINGSTON ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BROOKLYN CENTER | NY | 11201 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.53 | Inquiry from Florida Attorney General | Inquiry from Multi-State and Privacy Bureau regarding data breach reported to Florida Attorney General in Spring 2018 | OFFICE OF THE FLORIDA ATTORNEY GENERAL MULTI-STATE AND PRIVACY BUREAU | | | |
| | Case Number | | Name | | | Pending ☒ |
| | | | 110 SE 6TH STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | FT LAUDERDALE | FL | 33301 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.54 | Inquiry from Kansas Attorney General | Letter inquiry from Consumer Protection/Antitrust Division regarding data breach reported to Kansas Attorney General in Spring 2018 | STATE OF KANSAS OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION AND ANTITRUST DIVISION | | | |
| | Case Number | | Name | | | Pending ☒ |
| | CP-18-001003 | | MEMORIAL HALL 120 SW 10TH AVE 2ND FLOOR | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | TOPEKA | KS | 66612-1597 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.55 | Isaac, Maxine v. Sears Home Services | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|---|
| **Case Number** | | | 89-17 STUPHIN BOULEVARD | | | | On appeal ☐ |
| CV-029874-18-QU | | | | | | | Concluded ☐ |
| | | | Street | | | | |
| | | | JAMAICA | NY | 11435 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.56 | Ismoilov, Khurshid v. Sears Holdings Corporation | General Liability - Litigation | | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 15GC9552 | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.57 | J.P. Besteder v. Sears Dept Store | Small Claims | STATE OF MICHIGAN JUDICIAL DISTRICT | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | Unknown | | 227 W MICHIGAN AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | KALAMAZOO | MI | 49007 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.58 | Poling, Nick and Susan v. Sears, Sears Hodings | | PRESCOTT JUSTICE COURT - YAVAPAI COUNTY COURTHOUSE | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | J13D3CV2018000200 | | 120 S CORTEZ ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PRESCOTT | AZ | 86303 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.59 | Pope, Judi v. Kmart Corporation, a wholly owned subsidiary of Sears Holding Corporation; Does 1-10; and Roe Corporations 1-10, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | A-16-746312-C | | 333 S LAS VEGAS BLVD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | LAS VEGAS | NV | 89101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.60 | Portas, Richard v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK; COUNTY OF RICHMOND | | | |

Debtor    SEARS HOLDINGS CORPORATION                                           Case number *(if known)*    18-23538
          _____
          Name

| | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | 927 CASTLETON AVE | | | | ☐ |
| Index No. 935.SCR 2017 1 | | | | | | On appeal ☐ |
| | | **Street** | | | | Concluded ☒ |
| | | STATEN ISLAND | NY | 10310 | | |
| | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.61 | Portela Ortiz, Hiram v. Sears | Employment | PUERTO RICO DEPARTMENT OF LABOR - ANTIDISCRIMINATION UNIT | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | | | 301 S GRAND ST 104 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | **Street** | | | |
| | | | MONROE | LOUISIANA | 71201 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.62 | Portela Ortiz, Hiram v. Sears | Employment | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN JUAN PR | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | 515-2018-00193 | | 500 W MADISON ST 2000 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | **Street** | | | |
| | | | CHICAGO | IL | 60661 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.63 | Prairie, Tiffany v. Sears | General Liability - Litigation | STATE OF RHODE ISLAND PROVIDENCE PLANTATIONS DISTRICT COURT | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | 6SC-2018-00963 | | 1 EXCHANGE TERRACE | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | **Street** | | | |
| | | | PROVIDENCE | RI | 02903 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.64 | Pratt, Ruby C. v. K-Mart, Store Number 07058-Greenwood, aso Sears Holding Corporation; Plaza Properties, LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS COUNTY OF GREENWOOD | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | 2015-CP-2400146 | | 528 MONUMENT ST  114 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | **Street** | | | |
| | | | GREENWOOD | SC | 29646 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.65 | Prince, Billy e. v. Sears Holdings Corporation, et al. | Federal | USDC NORTHERN DISTRICT OF WV | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 217 W KING ST 101 | | ☐ Pending |
| 1:17-cv-00142 (IMK) | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | MARTINSBURG | WV    25401 | |
| | | City | State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.66 | Promollo, Gustave and Donna v. The Sears Holdings Corporation; Sears Roebuck and Co.; Icon Health & Fitness, Inc.; Nordic Track; John Doe A-Z | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - ESSEX COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | ESX-L-005070-18 | | 50 W MARKET ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEWARK    NJ    07102 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.67 | Pronstroller, Tracy et al. v. Samsung Electronics America, Inc., et al. [SHC] | Federal | USDC WESTERN DISTRICT OF TX | |
| | **Case Number** | | Name | ☐ Pending |
| | 5:17-cv-00163-OLG | | 525 MAGOFFIN AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | EL PASO | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.68 | Prop Subro Claim - Atlas Roofing | Federal | US DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO | |
| | **Case Number** | | Name | ☒ Pending |
| | 3:15-cv-01645 | | AVENDIA CAROLS E CHARDON | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN JUAN    PUERTO    918 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.69 | Prop Subro Claim - British Petroleum | Federal | US DIST COURT EASTERN DISTRICT OF LOUISIANA | |
| | **Case Number** | | Name | ☒ Pending |
| | MDL 2179 | | 500 POYDRAS ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW ORLEANS    LA    70130 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.70 | Prop Subro Claim - Tara Retail Group | Federal | US BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF WV | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 1:17-bk-00057 | | | 1125 CHAPLINE STREET | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | WHEELING | WV | 26003 | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.71 | Proscia, Patrizia M. and Frank v. Sears Holdings Corporation; and Sears Roebuck and Co., dba Sears Nanuet Mall #1414 | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ROCKLAND | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 031312/2017 | | 1 S MAIN ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW CITY | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.72 | PSC Resources Site Palmer, MA | Environmental | US EPA REGION 1 MA; MASSDEP | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 94-12153 | | 11 TECHNOLOGY DR | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NORTH CHELMSFORD | MA | 1863 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.73 | Puhac, Angela v. Sears Holding Corporation tdba Kmart; The First City Company; McIntyre Square Inc. dba McIntyre Square Associates LP | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | GD-16-000929 | | 700 E CARSON ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PITTSBURGH | PA | 15203 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.74 | Q+ Food, LLC, et al. v. MFTA, No. 14-cv-6046-DEA (U.S. District Court, District of New Jersey) | Small Claims | US DISTRICT COURT DISTRICT OF NEW JERSEY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 14-cv-6046-DEA | | 402 EAST STATE STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | TRENTON | NJ | 8608 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor   SEARS HOLDINGS CORPORATION
         Name

Case number *(if known)*   18-23538

| | | | |
|---|---|---|---|
| 7.75 | Raabe, Linda L. v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF CALIFORNIA |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2:17-cv-00946-KJM-EFB | | 501 I ST 4200 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SACRAMENTO          CA          95814 | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.76 Radding, Jonathan Bernhard v. Sears Holdings Corporation | Small Claims | ANNE ARUNDEL COUNTY - DISTRICT COURT MD | |
| **Case Number** | | **Name** | ☒ Pending |
| D-07-CV-17-015393 | | 8 CHURCH CIR | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ANNAPOLIS          MD          21401 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.77 Radesco, Jose Medina v. Kmart [Puerto Rico] | Employment | SALA DE SAN JUAN TRIBUNAL DE PRIMERA INSTANCIA PR | |
| **Case Number** | | **Name** | ☐ Pending |
| KPE2016-3537 | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN JUAN          PUERTO          00925 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.78 Radice, Salvatore T. v. Sears Department Store, at 1111 Franklin Avenue, Garden City, NY 11530-1617 | Small Claims | STATE OF NEW YORK COUNTY OF NASSAU | |
| **Case Number** | | **Name** | ☐ Pending |
| SC-003604-14/NA | | 100 SUPREME COURT DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | MINEOLA          NY          11501 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.79 Raghlivir P. Bhatt vs Sears Elkhart #2130, Sears Holdings TeAnna Gonzalez, Jim Horton, Bradley Jones | Small Claims | ELKHART SUPERIOR COURT NO 5 ELKHART IN | |
| **Case Number** | | **Name** | ☐ Pending |
| 1705-SC-2426 | | 315 S 2ND ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | ELKHART          IN          46516 | |
| | | City          State          ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.80 Rahimi, Freshta v. Sears Holding Corp. Sears, Roebuck and Co.; AEW Capital Management, L.P.; Simon Property Group, L.P.; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN THE COUNTY OF ALAMEDA | |
| **Case Number** NA | | Name 5151 GLEASON DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street DUBLIN            CA          94568 | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.81 Raj Satenpra Singh v. Sears, Inc. | Small Claims | SUPERIOR COURT OF CALIFORNIA ALAMEDA COUNTY HAYWARD HALL OF JUSTICE | |
| **Case Number** HS15766523 | | Name 24405 AMADOR ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street HAYWARD         CA          94544 | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.82 Ramirez, Myrna aso [Remove: Nationwide Insurance] Add: Allied Property and Casualty Insurance Company | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | |
| **Case Number** PSC1602213 | | Name 265 N BROADWAY | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street BLYTHE          CA          92225 | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.83 Rassel, Rob v. Sears Auto Center Store #6066 | Small Claims | MOBILE COUNTY SMALL CLAIMS COURT AL | |
| **Case Number** SM-2014-1599 | | Name 205 GOVERNMENT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street MOBILE          AL          36602 | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.84 Reavey, Edward J. v. Sears | Small Claims | TRIAL COURT OF MASSACHUSETTS DISTRICT COURT DEPARTMENT | |
| **Case Number** 1754SC001052 | | Name 60 EAST ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street WRENTHAM        MA          02093 | |
| | | City            State      ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.85 Reheis, Margaret and Matthew v. West Orange Plaza and/or ABC Corporation; Levin Management Corporation; Metro Commercial Real Estate Inc.; Vanguard Realty, Inc.; and GHI Maintenance Company | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |
| **Case Number** ESX-L-2426-17 | | **Name** 50 W MARKET ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEWARK        NJ        07102 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.86 Reinecker AG, LLC; Reinecker Farms, LP; David and Cheryl Reinecker, husband and wife; Andrew C. Reinecker aso Goodville Mutual Insurance Company v. Devilbiss Air Power Company, Inc.; Sears Holdings Corporation dba Craftsman and Stanley Black & Decker | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | |
| **Case Number** 1702010722 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** PHILADELPHIA        PA        19107 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.87 Renner, Jack F. individually; and as personal representative of the Estate of Patricia J. Renner v. Kmart Corporation; and Sears Holding Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT IN AND FOR COLLIER COUNTY FLORIDA | |
| **Case Number** 11-2018-CA-001183-0001-XX | | **Name** 3315 TAMIAMI TRAIL E | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NAPLES        FL        34112 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.88 Reyes, Victor et al. v. Sears Holdings Corporation, et al. | Federal | USDC EASTERN DISTRICT OF NY | |
| **Case Number** 2:17-cv-04719 | | **Name** 225 CADMAN PLAZA E | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BROOKLYN | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.89 Richardson, Aaron Lee v. Sears Holding Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF PAYNE COUNTY STATE OF OKLAHOMA | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                                    Case number *(if known)*    18-23538

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| Sc-18-328 | | 606 S HUSBAND ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | STILLWATER        OK      74074 | |
| | | City            State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.90 Richardson, Beverly F. v. Sears Holdings | | SUPPERIOR COURT OF NEW JERSEY | |
| **Case Number** | | **Name** | ☐ Pending |
| Docket: MON SC-001899-15 / Judgmen | | 600 W JEFFERSON ST  3012 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | LOUISVILLE        KENTUC    40202 | |
| | | City            State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.91 Richardson, Lisa v. Kmart Corporation; Sears Holding Corporation; and Kmart Clifton Heights #7293 | General Liability - Litigation | COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | |
| **Case Number** | | **Name** | ☐ Pending |
| CV-2018-004359 | | 201 W FRONT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | MEDIA        PA      19063 | |
| | | City            State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.92 Young, Faustina Teena M. v. Sears, Beverly Road | Small Claims | CIVIL COURT KINGS COUNTY NY | |
| **Case Number** | | **Name** | ☐ Pending |
| 1067.SCK 2018 1 | | 141 LIVINGSTON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BROOKLYN        NY      11201 | |
| | | City            State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.93 Young, Valerie v. Sears Holdings Corporation | Small Claims | ALBEMARLE COUNTY GENERAL DISTRICT COURT VA | |
| **Case Number** | | **Name** | ☐ Pending |
| CV180000134-00 | | 501 E JEFFERSON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CHARLOTTESVILLE        VA      22902 | |
| | | City            State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.94 Yu, David v. Sears Outlet Corporation | Small Claims | GWINNETT COUNTY MAGISTRATE COURT GA | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 17-M-31941 | | 75 LANGLEY DR | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | LAWRENCE | GA | 30046 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.95 | Zajac, Mary v. Sears Holding Corporation | General Liability - Litigation | IN THE TWENTIETH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

| **Case Number** | | Name | | |
|---|---|---|---|---|
| 12L436 | | 201 MCMORRAN BLVD  3400 | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | PORT HURON | MI | 48060 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.96 | Zamora, Carolina M. v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF TEXAS MCALLEN DIVISION | |

| **Case Number** | | Name | | |
|---|---|---|---|---|
| 7:17-cv-00154 | | 1701 US 83 BUS | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | MCALLEN | TX | 78501 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.97 | Zandi, Iraj v. Sears Company | Small Claims | SUPERIOR COURT OF CA COUNTY OF ALAMEDA | |

| **Case Number** | | Name | | |
|---|---|---|---|---|
| HS17865208 | | 1225 FALLON ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | OAKLAND | CA | 94612 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.98 | Zeppa, Andrew v. Sears Holdings Corporation | Small Claims | CONNECTICUT SUPERIOR COURT | |

| **Case Number** | | Name | | |
|---|---|---|---|---|
| SCC 593183 | | 112 BROAD ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | NEW LONDON | CT | 6320 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.99 | Zinter, Scott A. v. Sears Holdings Corporation | Small Claims | COURT OF SARATOGA SPRINGS NY | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| SC-000072-18/SS | | 35 W HIGH ST  2 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALLSTON SPA        NEW YOI     12020 | |
| | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.100 | Zlozower, Neil and Barry Levine v. Hot Topic, Inc., et al. [SHC] | Federal | USDC SOUTHERN DISTRICT OF NY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 1:16-cv-6950 | | 500 PEARL ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NEW YORK          NY        10038 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.101 | Bratcher, Larry A. v. Sears | Small Claims | COMMONWEALTH OF KENTUCKY DISTRICT SMALL CLAIMS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 18S89 | | 600 W JEFFERSON ST  3012 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LOUISVILLE         KENTUC    40202 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.102 | Brenkert, Roswitha v. Sears | Small Claims | NILES MUNICIPAL COURT OH | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 17CVI710 | | 15 OH-46 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NILES              OH        44446 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.103 | Brinkman, Lois v. Sears Holdings Corporation; and Kmart , Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| | **Case Number** | | **Name** | ☒ Pending |
| | Re-filed: 15L012182; Original: 2013L00: | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CHICAGO            IL        60602 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.104 | Brisker, Paul D. and Michelle Brisker, h/w vs. 20th Century Glove Corporation of Texas, et al., asbestos defendants including Sears Holdings Corporation | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | | | Name | | | | Pending [X] |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Case Number** | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal [ ] |
| 141201931 | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.105 | Bross, Richard a/s/o CSAA Affinity Insurance Co. v. Sears Roebuck and Co.; Sears Holding, LLC; Sears Holdings Corporation | General Liability - Litigation | COMMONWEALTH OF PENNSYLVANIA PHILADELPHIA COUNTY COURT OF COMMON PLEAS | | | | |
| | **Case Number** | | Name | | | | Pending [X] |
| | 180703358 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | PHILADELPHIA | PA | 19107 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.106 | Brown, Lisa v. Sears at Green Acres Mall | Small Claims | STATE OF NY COUNTY OF NASSAU NASSAU COUNTY DISTRCIT COURT | | | | |
| | **Case Number** | | Name | | | | Pending [ ] |
| | SC-002519-16/NA | | 262 OLD COUNTRY RD | | | | On appeal [ ] |
| | | | | | | | Concluded [X] |
| | | | Street | | | | |
| | | | MINEOLA | NY | 11501 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.107 | Brown, Shournett v. Capital Brands, LLC; Nutribullet, LLC; and Sears Holdings Corporation | General Liability - Litigation | SUPREME COURT: STATE OF NEW YORK COUNTY OF BRONX | | | | |
| | **Case Number** | | Name | | | | Pending [X] |
| | 25707/2017E | | 851 GRAND CONCOURSE 111 | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | BRONX | NY | 10451 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.108 | Brown, Troy vs Sears et al | Asbestos | COURT OF COMMON PLEAS LUCAS COUNTY CASE NO  CI0199904907 | | | | |
| | **Case Number** | | Name | | | | Pending [X] |
| | | | 700 ADAMS ST | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | TOLEDO | OH | 43604 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.109 | Brundage, Lattia v. K-Mart Corporation; and K-Kmart Corporation, Kmart as a wholly owned subsidiary of Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LACKAWANA COUNTY | | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| 2017-CV-3451 | | 200 N WASHINGTON AVE | | ☐ On appeal |
| | | **Street** | | ☒ Concluded |
| | | SCRANTON | PA | 18503 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.110 | Buchanan, William and Eva v. Zion Evangelical Lutheran Church, Springfield, Missouri, Inc.; Sears Holdings Corporation; Sears, Roebuck and Co.; Kenmore Craftsman DieHard Intellectual Property, LLC aka and dba KCD IP, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF GREEN COUNTY MISSOURI | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| 1731-CC01255 | | 1010 N BOONVILLE AVE | | ☐ On appeal |
| | | **Street** | | ☐ Concluded |
| | | SPRINGFIELD | MO | 65802 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.111 | Buckner, Tanisha v. Sears Holdings Corporation | General Liability - Litigation | OLD SOLANO COURTHOUSE | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| FSC062318 | | 600 UNION AVE | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | FAIRFIELD | CA | 94533 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.112 | Bui, Jon D. v. Sears, Roebuck, & Co.; Sears Holding Corp.; and KCD IP, LLC | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| 5:18-cv-4121-SVK | | 450 GOLDEN GATE AVE | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | SAN FRANCISCO | CA | 94102 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.113 | Bulski, Brianna v. Tanya Creations LLC, et al. [SHC dba Kmart] | Federal | USDC SOUTHERN DISTRICT OF NY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| 17-cv-07097 | | 500 PEARL ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | NEW YORK | NY | 10038 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| | | | | |

Debtor ___SEARS HOLDINGS CORPORATION___  Case number *(if known)*  __18-23538__
Name

| | | | |
|---|---|---|---|
| 7.114 | Burkhart, Nancy v. Kmart Stores; Kmart Corporation; Sears Holdings Corporation; and Niagara Realty, LLC | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF NIAGARA |
| | **Case Number** | | Name |
| | E159810/2016 | | 775 3RD ST NIAGARA FALLS |
| | | | Street |
| | | | NY                    NY          14301 |
| | | | City                  State        ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.115 | Cabrera, Gabriela v. W & H LLC, a California Limited Liability Company; Sears Outlet Stores, LLC, a Delaware Limited Liability Company; and Does 1-10 | Real Estate | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA |
| | **Case Number** | | Name |
| | 218-CV-08233-DDP-AS | | 1301 CLAY ST 400S |
| | | | Street |
| | | | OAKLAND          CALIFOR    94612 |
| | | | City                  State        ZIP Code |

**Status of case** ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.116 | Caddle, Donna and John v. Sears Holding Corporation; Seritage SRC Finance, LLC; ABC Maintenance; John Doe Masonry; XYZ Property Management; and John Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MONMOUTH COUNTY LAW DIVISION |
| | **Case Number** | | Name |
| | MON-L-3429-17 | | 71 MONUMENT ST |
| | | | Street |
| | | | FREEHOLD          NJ          07728 |
| | | | City                  State        ZIP Code |

**Status of case** ☐ Pending  ☐ On appeal  ☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.117 | Cai hong Niu vs Sears Authorized Hometown Stores, LLC Sears Holdings Corporation | Small Claims | IN THE DISTRICT COURT FOR THE 4TH JUDICIAL DISTRICT FOR THE STATE OF IDAHO IN AND FOR THE COUNTY OF ADA SMALL CLAIMS DEPARTMENT |
| | **Case Number** | | Name |
| | CV011807897 | | 200 W FRONT ST |
| | | | Street |
| | | | BOISE             ID          83702 |
| | | | City                  State        ZIP Code |

**Status of case** ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.118 | Caliri, Angelo v. Sears Auto Dept. | Small Claims | TAUNTON DISTRICT COURT |
| | **Case Number** | | Name |
| | 1831SC0835 | | 40 BROADWAY |
| | | | Street |
| | | | TAUNTON          MASSAC     02780 |
| | | | City                  State        ZIP Code |

**Status of case** ☐ Pending  ☐ On appeal  ☒ Concluded

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.119 Cammarata, Theresa v. Kmart Corporation; and Sears Holdings Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF MARYLAND FOR BALTIMORE COUNTY | |
| **Case Number** 80400026512018 | | Name 401 BOSLEY AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street TOWSON          MD          21204 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.120 Cano, Carol v. Sears Holdings Management Corporation; and Sears Holdings Corporation; and Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |
| **Case Number** 707786/2015 | | Name 88-11 SUTPHIN BLVD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street JAMAICA          NY          11435 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.121 Canzoneri, Joseph A. and Barbara A. aso Amica Mutual Insurance Company v. Sears Roebuck and Co.; and Sears Holding Corporation | General Liability - Litigation | STATE OF NEW YORK COUNTY OF MONROE SUPREME COURT | |
| **Case Number** 2017-6076 | | Name 99 EXCHANGE BLVD 545 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ROCHESTER          NY          14614 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.122 Caravella, Robert v. Sears Holdings Co.; Sears; K Mart; John Does (1-5); and ABC Companies (1-5) | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION MIDDLESEX COUNTY | |
| **Case Number** MID-L-02845-15 | | Name 56 PATERSON ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street NEW BRUNSWICK          NJ          08903 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.123 Carratura, Carol v. Sterling Building Services, Inc.; Kin Properties, Inc.; [ADD JECO CORPORATION]; XYZ Corporations 2-10 [REMOVE 1 - AMENDED TO 2-10] (fictitious designation); John Does 1-5 [REMOVE 10 - AMENDED TO 1-5] (A person, persons, entity o | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: BERGEN COUNTY | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | Pending |
|---|---|---|---|---|---|---|---|
| | BER-L-8587-15 | | | 10 MAIN ST | | | |
| | | | | | | | ☐ On appeal |
| | | | | Street | | | |
| | | | | HACKENSACK | NJ | 07601 | ☒ Concluded |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.124 | Jackson, Louis Lamonte v. Sears Holdings Corp Sears | Small Claims | SMALL CLAIMS DIVISION OF THE DISTRICT COURT OF THE FRST CIRCUIT EWA DIVISION STATE OF HAWII | | | |

| | Case Number | | Name | | | Pending |
|---|---|---|---|---|---|---|
| | 1SC18-1-1321 | | 870 4TH ST | | | ☐ On appeal |
| | | | Street | | | |
| | | | PEARL CITY | HAWAII | 96782 | ☒ Concluded |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.125 | Jacobs, Randa v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATE DISTRICT COURT WESTERN DISTRICT OF KENTUCKY | | | |

| | Case Number | | Name | | | Pending |
|---|---|---|---|---|---|---|
| | 3:17-cv-00272-DJH | | 601 W BROADWAY 106 | | | ☐ On appeal |
| | | | Street | | | |
| | | | LOUISVILLE | KY | 40202 | ☒ Concluded |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.126 | Jain, Anita v. Sears | Small Claims | NASSAU COUNTY DISTRICT COURT NY | | | |

| | Case Number | | Name | | | Pending |
|---|---|---|---|---|---|---|
| | SC-003376-14-NA | | 99 MAIN ST | | | ☐ On appeal |
| | | | Street | | | |
| | | | HEMPSTEAD | NY | 11550 | ☒ Concluded |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.127 | Jamele Richardson, an individual v. Kmart Corporation, a Michigan Corporation; Sears Holdings Corporation, a Delaware Corporation; Patty Robles, an individual; and Does 1 through 50, inclusive, | Employment | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES CENTRAL DISTRICT | | | |

| | Case Number | | Name | | | Pending |
|---|---|---|---|---|---|---|
| | BC604442 | | 1945 S HILL ST | | | ☐ On appeal |
| | | | Street | | | |
| | | | | | | ☒ Concluded |
| | | | City | State | ZIP Code | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                                          Case number (if known)    18-23538

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.128  James F Gordon v. Sears Holdings Management Corporation and Tyler Boemig | Store Ops | COUNTY COURT IN AND FOR SARASOTA COUNTY FLORIDA | |
| **Case Number** | | **Name** | ☐ Pending |
| 2017 SC 007253 NC | | 2002 RINGLING BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SARASOTA          FL          34237 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.129  James N. Plater Sr, Brenda C, Plater v. Sears - Ross Park Mall 01034 | Small Claims | COMMONWEALTH OF PENNSYLVANIA COUNTY OF ALLEGHENY | |
| **Case Number** | | **Name** | ☐ Pending |
| MJ-05314-CV-0000284-2017 | | 1700 E CARSON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | PITTSBURGH          PA          15203 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.130  Jeffrey Rhinehardt v. Sears Holdings Corporation | EEOC Claims | PHILADELPHIA DISTRICT OFFICE - PHILADELPHIA PA | |
| **Case Number** | | **Name** | ☒ Pending |
| 530201200636 | | 3 S PENN SQUARE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA          PA          19107 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.131  Jennifer Vega v. Sears Holdings Corporation | Employment | DEPARTMENTO DEL TRABAJO Y RECURSOS HUMANOS | |
| **Case Number** | | **Name** | ☒ Pending |
| 16-DIDC-0129-15 | | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN JUAN          PUERTO          917 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.132  Jester, June v. Kmart Corporation; Sears Holdings Corporation; G&B Investments; Greg Gomer Realty Inc.; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SUTTER | |
| **Case Number** | | **Name** | ☐ Pending |
| CVCS-16-0877 | | 1175 CIVIC CENTER BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | YUBA CITY | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | | | Status |
|---|---|---|---|---|---|
| 7.133 | JFJ Toys, Inc. dba D&L Company, et al. v. Sears Holdings Corporation, et al. | Federal | USDC DISTRICT OF MD | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 8:14-cv-03527-TDC | | 6500 CHERRYWOOD LN | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | GREENBELT | MD | 20770 |
| | | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.134 | Jimenez Rodriguez, Luz E.; and Anibal Cosme v. Kmart Puerto Rico Inc.; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE BAYAMON | | |
| | **Case Number** | | Name | | ☐ Pending |
| | DDP2014-0321(506) | | 2399 PR-2 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | BAYAMóN | PUERTO | 00959 |
| | | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.135 | Jimenez, Angel I. Sears Holdings Corporation | Employment | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 16H-2011-003576 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.136 | JM Mills a/k/a Peterson/Puritan Inc. Superfund Site | Federal | USDC DISTRICT OF RHODE ISLAND | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 01-496-ML | | 1 EXCHANGE TERRACE | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | PROVIDENCE | RI | 23903 |
| | | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.137 | Joe Harrington v. Sears Holdings Corporation | Regulatory | SATE OF MICHIGAN DEPARTMENT OF CIVIL RIGHTS | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 483453 | | 3054 W GRAND BLVD | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | DETROIT | MI | 48202 |
| | | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.138 | John De Melfi v Sears | Small Claims | SUFFOLK COUNTY DISTRICT COURT 1ST DISTRICT NY | | |

Debtor  SEARS HOLDINGS CORPORATION
        Name

Case number (if known)  18-23538

| Case Number | | Name | | |
|---|---|---|---|---|
| SC-009195-17/CE | | 400 CARLETON AVE | | |
| | | **Street** | | |
| | | CENTRAL ISLIP | NY | 11722 |
| | | City | State | ZIP Code |

|  | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.139 | John Schlosser v. Sears Holdings | Small Claims | AUGLAIZE COUNTY MUNICIPAL COURT OH | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 2017 CVF 00071 | | 201 SOUTH WILLIPIE ST SUITE 224 | | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** | | | |
| | | WAPAKONETA | OH | 45895 | |
| | | City | State | ZIP Code | |

|  | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.140 | Johns, Brenda D. Parker v. Sears, Roebuck and Co., d/b/a Sears Holdings Corporation; Sears Roebuck Company; Roebuck and Co Sears, Sears Fitness Flagship Store #1338; Lawrence Wesley Slocum and Jane Doe Slocum; John Does 1-10 and XYZ Corporations 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF PIMA | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| C20183228 | | 110 W CONGRESS ST | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** | | | |
| | | TUCSON | AZ | 85701 | |
| | | City | State | ZIP Code | |

|  | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.141 | Johnson, Bruce v. Sears Auto Center - Store #2626 | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 2743.SCQ 2018 1 | | 89-17 STUPHIN BOULEVARD | | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** | | | |
| | | JAMAICA | NY | 11435 | |
| | | City | State | ZIP Code | |

|  | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.142 | Johnson, Doris and William v. Sears Holdings Corporation t/a Kmart Stores; and John Doe(s) A-Z; and Property Owner(s); and Jane Doe(s) A-Z; Maintenance Company(ies); and Sedgwick Claims Management Services | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY GLOUCESTER COUNTY LAW DIVISION | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| GLO-L-000917-18 | | 70 HUNTER ST | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** | | | |
| | | WOODBURY | NJ | 08096 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.143 | Johnson, Essie v. Sears Holding Corp.; Sears, Roebuck and Co.; Sears Home Improvement Products, Inc.; and Sears Protection Company | Environmental | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF SOUTH CAROLINA FLORENCE DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | 4:18-cv-01053-RBH | | 401 W EVANS ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | FLORENCE          SC          29501 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.144 | Johnson, Rosa Maria v. Sears Roebuck and Co.; Sears Holdings Corporation; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO | |
| | **Case Number** | | Name | ☒ Pending |
| | CIVDS1724413 | | 247 W 3RD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN BERNARDINO          CA          92415 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.145 | Jones, Aziza v. Sears Holdings Corporation dba Kmart Corporation; Kmart Corporation dba Kmart; and Philip Charles | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-05-00819 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.146 | Jones, Eva v. Sears and Sears Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-003756 / E-Filing 1809064947 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.147 | Jonna, Jamal v. Sears Holdings Corporation; Sears Home Improvements Products Inc. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | [X] Pending |
| 37-2018-00035405-SC-SC-CTL | | 1100 UNION ST | | [ ] On appeal |
| | | | | [ ] Concluded |
| | | Street | | |
| | | SAN DIEGO | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.148 | Joseph D. Hadden Jr. v. Sears #1293 | Small Claims | COMMONWEALTH OF PENNSYLVANIA COUNTY OF ALLEGHENY MAGISTRATE DISTRICT COURT | |
| | **Case Number** | | Name | [ ] Pending |
| | CV-266-17 | | 343 OLD CURRY HOLLOW RD | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | PITTSBURGH    PA    15236 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.149 | Juiris v. Juiris-Garnishment | Employment | CIRCUIT COURT OF COOK COUNTY IL DOMESTIC RELATIONS DIVISION | |
| | **Case Number** | | Name | [X] Pending |
| | 13 D 10549 | | 555 W HARRISON ST | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | Street | |
| | | | CHICAGO    IL    60607 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.150 | Ridgeway, George v. Sears | Small Claims | CIRCUIT COURT OF THE 7TH DISTRICT NATRONA COUNTY WY | |
| | **Case Number** | | Name | [ ] Pending |
| | SC-2014-0290 | | 115 N CENTER ST 400 | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | CASPER    WY    82601 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.151 | Riley, Roger and Cynthia v. Sears Holdings Corporation | Small Claims | STATE OF MICHIGAN 63RD DISTRICT COURT | |
| | **Case Number** | | Name | [ ] Pending |
| | 18-D18CO3781-GC | | 1950 E BELTLINE AVE NE | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | GRAND RAPIDS    MI    49525 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.152 | Rilli, Theresa v. Sears Holdings Corporation | Small Claims | SUPERIOR COURT OF NEW JERSEY | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number (if known) | 18-23538 |
|---|---|---|---|---|---|

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | SC000980.18 | | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | NORTH BERGEN    NJ    7047 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.153 | Rivera Vila, Carmen M. v. Kmart of Puerto Rico, Inc.; and/or Corp.; A; B; C; D; and E | General Liability - Litigation | UNKNOWN | |
| | Case Number | | Name | ☒ Pending |
| | BY2018CV02548 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.154 | Rivera, Linda Bernard and Jason v. Sears Holdings Corporation d/b/a K-Mart | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |
| | Case Number | | Name | ☒ Pending |
| | 303915/2014 | | 851 GRAND CONCOURSE 111 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BRONX    NY    10451 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.155 | Robert A. Catalfamo and Lavarita D. Meriwether v. Sears, Edward S. Lampert, Sears Holdings Corporation Administrative Committee, Michael O'Malley | Benefits | NORTHERN DISTRICT COURT OF ILLINOIS EASTERN DIVISION | |
| | Case Number | | Name | ☒ Pending |
| | 1:17-cv-05830 | | 327 S CHURCH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ROCKFORD    IL    61101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.156 | Robert S. Copeland v. Sears Department Store | Small Claims | DEWITT TOWN COURT NY | |
| | Case Number | | Name | ☐ Pending |
| | 17090356 | | 5400 BUTTERNUT DR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EAST SYRACUSE    NY    13057 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.157 | Robin Davis v. Sears Holdings Corporation | Small Claims | SANTA CLARA COUNTY - SUPERIOR COURT - SAN JOSE CA | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 17SC071170 | | 191 N 1ST ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | **Street** | | | |
| | | SAN JOSE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.158 | Rocco, Pat v. Christopher O'Keefe, Louise Rolirad, Sears Hilo Store | Small Claims | DISTRICT COURT 3RD DISTRICT HI | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 3SC15-1-0258 | | 777 KILAUEA AVE | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | **Street** | | |
| | | | HILO | HAWAII | 96720 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.159 | Rochester, Earl L. v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK KINGS COUNTY NY | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 2328. SCK 2013 1 | | 141 LIVINGSTON ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | **Street** | | |
| | | | BROOKLYN | NY | 11201 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.160 | Rockemann, Scott D. v. Sears | Small Claims | SUPERIOR COURT OF CA COUNTY OF SHASTA | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 15CL0324 | | 1500 COURT ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | **Street** | | |
| | | | REDDING | CA | 96001 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.161 | Rodriguez Velazquez, Judith v. Kmart Puerto Rico, ABC Insurance Company | General Liability - Litigation | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | SJ2018CU07235 (805) | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.162 | Rodriques, Hyacinth Marie v. Sears Corporation | Small Claims | NASSAU COUNTY DISTRICT COURT NY - 2ND DISTRICT SMALL CLAIM PART | | |

Debtor    SEARS HOLDINGS CORPORATION      Case number *(if known)*   18-23538
Name

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 99 MAIN ST | | ☐ Pending |
| SC-002816-17/HE | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | HEMPSTEAD | NY | 11550 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.163 | Rohn, Debbie and Dean. v. Viacom International, Inc., et al. | Federal | USDC FOR THE WESTERN DISTRICT OF MI | |
| | **Case Number** | | Name | ☐ Pending |
| | 1:14-cv-00083-JTN | | 315 W ALLEGAN ST 213 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LANSING    MI    48933 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.164 | Roland Chambers Jr. c/o Reliable Brokering v. Amazon.com, CC Music.com, CD Baby.com, CD Universe.com, HBDirect.com, Sears.com | Intellectual Property | DISTRICT COURT ARAPAHOE COUNTY CO | |
| | **Case Number** | | Name | ☐ Pending |
| | 17 CV 73 | | 7325 S POTOMAC ST 100 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | CENTENNIAL    CO    80112 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.165 | Roller, Misty v. Kmart Corporation, dba Big Kmart Discount Store # 4760; Sears Holdings Corporation, dba Big Kmart Discount Store # 4760; and X, Y, & Z Corporation(s), dba Big Kmart Discount Store # 4760 | General Liability - Litigation | IN THE CIRCUIT COURT OF RUSSELL COUNTY ALABAMA | |
| | **Case Number** | | Name | ☒ Pending |
| | 57-CV-2018-900210.00 | | 501 14TH ST PHENIX CITY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.166 | Romanowski, Vivian v. Sears Holdings Corporation; K Mart Corporation; and Sayville Menlo, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** | | Name | ☒ Pending |
| | 15-11408 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NY | |
| | | | City    State    ZIP Code | |

Debtor  SEARS HOLDINGS CORPORATION
        Name

Case number (if known)   18-23538

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.167 Romero, Enrique Garibay v. Sears Holding Corporation | Small Claims | MONTEREY COUNTY SUPERIOR COURT CA | | | ☐ Pending |
| **Case Number** 18SC000034 | | Name 240 CHURCH ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street SALINAS | CA | 93901 | |
| | | City | State | ZIP Code | |
| **Case Title** 7.168 Rosa, Carl v. Sears Corporation | **Nature of Case** Small Claims | **Court or Agency's Name and address** TRIAL COURT OF MASSACHUSETTS DISTRICT COURT DEPARTMENT | | | **Status of case** |
| | | | | | ☐ Pending |
| **Case Number** 1714SC1740 | | Name 60 EAST ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street WRENTHAM | MA | 02093 | |
| | | City | State | ZIP Code | |
| **Case Title** 7.169 Routheni, Mandisa C. f.k.a. Mandisa C. Bradley and Ahdohny S. Routheni v. Sears Holdings Corporation, d.b.a Kmart Annandale #4483 | **Nature of Case** General Liability - Litigation | **Court or Agency's Name and address** COMMONWEALTH OF VIRGINIA CIRCUIT COURT OF FAIRFAX COUNTY | | | **Status of case** |
| | | | | | ☒ Pending |
| **Case Number** CL-2018-0012036 | | Name 4110 CHAIN BRIDGE RD | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street FAIRFAX | VA | 22030 | |
| | | City | State | ZIP Code | |
| **Case Title** 7.170 Roxanne Downer v. Sears Holding Corporation | **Nature of Case** Small Claims | **Court or Agency's Name and address** SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL ESSEX VICINAGE | | | **Status of case** |
| | | | | | ☐ Pending |
| **Case Number** SC 2632-17 | | Name 50 W MARKET ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street NEWARK | NJ | 07102 | |
| | | City | State | ZIP Code | |
| **Case Title** 7.171 Rozier, Verona and Mark v. Sears | **Nature of Case** General Liability - Litigation | **Court or Agency's Name and address** COMMONWEALTH OF PENNSYLVANIA COUNTY OF ALLEGHENY | | | **Status of case** |
| | | | | | ☐ Pending |
| **Case Number** MJ-05202-CV-0000014-2018 | | Name 1700 E CARSON ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street PITTSBURGH | PA | 15203 | |
| | | City | State | ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.172 | Rubenstein, Aaron v. Bruce R. Berkowitz et al. and Sears Holdings Corp. | Federal | USDC SOUTHERN DISTRICT OF NY | |
|---|---|---|---|---|
| | **Case Number**<br>1:17-cv-00821 | | Name<br>500 PEARL ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>NEW YORK    NY    10038 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.173 | Rudo, Alison v. Sears, Roebuck and Co.; Sears Protection Company; and Whirlpool Corporation | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR HOWARD COUNTY | |
| | **Case Number** | | Name<br>3451 COURT HOUSE DR | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street<br>ELLICOTT CITY    MD    21043 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.174 | Rysewyk, Rebecca et al. v. Sears Holdings Corporation, et al. | Federal | USDC NORTHERN DISTRICT OF ILLINOIS | |
| | **Case Number**<br>1:15-cv-04519 | | Name<br>327 S CHURCH ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>ROCKFORD    IL    61101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.175 | Sabina, Sabina v. Sears Holding Corporation | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS SMALL CLAIMS PART 45 | |
| | **Case Number**<br>1461. SCQ 2018 1 | | Name<br>111 CENTRE ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street<br>NEW YORK    NY    10013 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.176 | SAC - Dohr, Sean v. Sedgwick Claims Management Services, Inc.; Sears Holdings Corporationv. | General Liability - Litigation | MUNICIPLE COURT OF MIAMISBURG OHIO | |
| | **Case Number**<br>18CVI01043 | | Name<br>10 N 1ST ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>MIAMISBURG    OH    45342 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.177 | SAC-Baker, Trista v. Sears Holdings Corporation; Sears, Roebuck and Co.; and Jason Herbert | General Liability - Litigation | SUPERIOR COURT CHITTENDEN UNIT CIVIL DIVISION STATE OF VERMONT | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 1074-11-17 Cncv | | 175 MAIN ST | ☐ Concluded |
| | | | Street | |
| | | | BURLINGTON          VT          05401 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.178 | SAC-Balo, Maria aso GEICO General Insurance Company | General Liability - Litigation | DISTRICT COURT OF NASSAU COUNTY FIRST DISTRICT: HEMPSTEAD PART | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | CV-009801/15 | | 99 MAIN ST | ☒ Concluded |
| | | | Street | |
| | | | HEMPSTEAD          NY          11550 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.179 | SAC-Bess, Horace J. v. Sears Automotive (Arbor Place Mall) | General Liability - Litigation | IN THE MAGISTRATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 17M31405 | | 75 LANGLEY DR | ☒ Concluded |
| | | | Street | |
| | | | LAWRENCEVILLE          GEORGI          30046 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.180 | SAC-Clary, William A. aso Allstate Northbrook Indemnity Company v. Sears Auto Center | General Liability - Litigation | IN THE LIMA MUNICIPAL COURT ALLEN COUNTY OHIO | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 18CVF00521 | | 109 N UNION ST | ☐ Concluded |
| | | | Street | |
| | | | LIMA          OH          45801 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.181 | SAC-Cooper, Donna aso State Farm Mutual Automobile Insurance Company v. NTW Incorporated dba Tire America by Sears | General Liability - Litigation | HENRICO GENERAL DISTRICT COURT | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | NA | | 4301 E PARHAM RD | ☒ Concluded |
| | | | Street | |
| | | | RICHMOND          VA          23228 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 7.182 | SAC-FATALITY-Moran, Esther; individually and next of kin to Tony Moran; deceased and as administrator of the estate of Tony Moran v. Sears Holding Corporation; Sears, Roebuck & Co.; Sears Auto Center; and Jason Currie | General Liability - Litigation | VERMONT SUPERIOR COURT CIVIL DIVISION | |

| **Case Number** | | | Name | ☒ Pending |
|---|---|---|---|---|
| 107-2-18 | | | 3677 US-2 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NORTH HERO            VT            05474 | |
| | | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.183   SAC-Holbert, Charles v. Edward S. Lampert, dba Sears Holding Inc. | General Liability - Litigation | IN THE JUSTICE COURT PRECINCT 2 PLACE 1 NUECES COUNTY TEXAS | |
| **Case Number** | | Name | ☐ Pending |
| 17SC-0019-JP21 | | 10110 COMPTON RD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CORPUS CHRISTI            TX            78418 | |
| | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.184   SAC-House, Kirk v. Sears | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF FRESNO | |
| **Case Number** | | Name | ☐ Pending |
| 18CESC00250 | | 1100 VAN NESS AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | FRESNO            CA            93724 | |
| | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.185   SAC-Hrehovcik, Marek v. Sears, at 4545 Transit Road, Williamsville, NY 14221 | General Liability - Litigation | STATE OF NEW YORK COUNTY OF ERIE BUFFALO CITY COURT | |
| **Case Number** | | Name | ☐ Pending |
| | | 25 DELAWARE AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | BUFFALO            NY            14202 | |
| | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.186   SAC-Hubbard, Jeremy v. Sears Auto Center | General Liability - Litigation | | |
| **Case Number** | | Name | ☐ Pending |
| 17CVM11086 | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | | |
| | | City            State            ZIP Code | |

Debtor    SEARS HOLDINGS CORPORATION
Name

Case number *(if known)*    18-23538

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.187 SAC-Johnston, Brian v. Sears Auto Center, Chris Hester (Manager) | General Liability - Litigation | | |
| **Case Number** 1750SC2576 | | Name | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.188 SAC-Kenny, Eugene F. and Kathy G. v. Christopher Bisson | General Liability - Litigation | | |
| **Case Number** 18CV007325 | | Name | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.189 SAC-Mabry, Brittany v. Sears Roebuck & Co.; a wholly owned subsidiary of Sears Holdings Corporation dba Sears Auto Center; Mark Harlow; and John Does 1-10 | General Liability - Litigation | IN THE CIRCUIT COURT OF WASHINGTON COUNTY | |
| **Case Number** CV-18-1527-1 | | Name 4 SUMMIT AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street HAGERSTOWN        MD        21740 | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.190 SAC-Mehta, Rekha v. Sears Auto Center | General Liability - Litigation | COMMONWEALTH OF PENNSYLVANIA COUNTY OF MONROE MAGISTERIAL DISTRICT COURT 43-3-02 | |
| **Case Number** NJ-43302-CV-0000246-2017 | | Name 823 ANN ST A | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street STROUDSBURG        PA        18360 | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.191 SAC-Peterson, Steven v. Sears Operations, L.L.C.; Sears, Roebuck and Co.; Sears Holdings Corporation; Sears Brands, L.L.C.; John Does 1-5; Jane Does 1-5; Black Corporations 1-5; and White Partnerships 1-5 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| CV2017-007950 | | 3131 W DURANGO ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PHOENIX | AZ | 85009 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.192 | SAC-Pressley, James Sr. v. Sears Auto Center | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY | |
| | **Case Number** | | Name | ☐ Pending |
| | | | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NORTH BERGEN    NJ    7047 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.193 | SAC-REFILED-Maifeld, Ronnie Lee v. Sears Holdings | General Liability - Litigation | IN THE IOWA DISTRICT COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | Refiled:  NA; Original: SCSC230564 | | 123 E WALNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | DES MOINES    IA    50309 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.194 | SAC-Srivastava, Manish v. Sears Auto Center | General Liability - Litigation | IN THE JUSTICE COURT PRECINCT 4 COLLIN COUNTY TX | |
| | **Case Number** | | Name | ☒ Pending |
| | 04-SC-18-00113 | | 8585 JOHN WESLEY DR 130 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | FRISCO    TX    75034 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.195 | SAC-Swafford, Freddie and Nicole v. Sears Auto Center; and Sedgwick Claims Management Services Inc. | General Liability - Litigation | ALEXANDRIA CITY COURT SMALL CLAIMS DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | 137570 | | 520 KING ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ALEXANDRIA | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.196 | SAC-Vassallo, Donna v. Sears Holding Corporation; Sears, Roebuck and Co.; John Doe 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY ATLANTIC COUNTY LAW DIVISION | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number (if known) | 18-23538 |
|---|---|---|---|---|---|
| | Name | | | | |

| Case Number | | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| ATL-L-1766-17 | | | 1201 BACHARACH BLVD | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | ATLANTIC CITY | NJ | 08401 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.197 | Casey, Christopher v. Sears Holdings Corporation; Sears Holdings Corporation Texas Injury Benefit Plan; Sears Holdings Management Corporation dba Sears Holdings Management Corporation, Inc. dba Sears -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE DISTRICT COURT 14TH JUDICIAL DISTRICT | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| DC-16-15460 | | | 1001 LAKESHORE DR  300 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | LAKE CHARLES | LA | 70601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.198 | Casillas Agosto, Myralee v. Sears Holdings | Employment | ESTADO LIBRE ASOCIADO DE PUERTO RICO | |

| Case Number | | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| A1-D1-DP-0149-12 | | | 8 AVENIDA JUAN PONCE DE LEON | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | SAN JUAN | PUERTO | 901 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.199 | Castaneda, Bernardo v. Sears Holding Corporation | Employment | LABOR COMMISSIONER STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS DIVISION OF LABOR STANDARDS ENFORCEMENT | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 17-A004024-MG | | | 7575 METROPOLITAN DR 210 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | CALIFOR | 92108 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.200 | Castillo, Sandra v. Baybrook Mall, LLC | General Liability - Litigation | 212TH DISTRICT COURT OF GALVESTON COUNTY | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 18-CV-0629. | | | 600 59TH STREET SUITE 3305 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | GALVESTON | TEXAS | 77551 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS HOLDINGS CORPORATION
        Name

Case number (if known)  18-23538

| | | | | |
|---|---|---|---|---|
| 7.201 | Catalfamo, Robert A. et al. v. Sears Holdings Corporation, et al. | Federal | USDC NORTHERN DISTRICT OF IL EASTERN DIVISION | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 1:17-cv-05230 | | 219 SOUTH DEARBORN ST | ☐ Concluded |
| | | | Street | |
| | | | CHICAGO                    IL          60604 | |
| | | | City                      State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.202 | Cefalu, Vincent and Patricia v. Sears, Roebuck and Co.; and Sears Holdings Corporation; KCD IP, LLC | General Liability - Litigation | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | Federal: 2:16-cv-13253-JTM; Local: 201 | | 500 POYDRAS ST | ☒ Concluded |
| | | | Street | |
| | | | NEW ORLEANS                LA          70130 | |
| | | | City                      State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.203 | Chandrabhushan Anand v. Sears | Small Claims | STATE OF NEW YORK COUNTY OF NASSAU NASSAU COUNTY DISTRICT COURT - 3RD DISTRICT SMALL CLAIM PART | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | SC-002383-18/NH | | 99 MAIN ST | ☐ Concluded |
| | | | Street | |
| | | | HEMPSTEAD                  NY          11550 | |
| | | | City                      State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.204 | Chapman, Nicole N. v. Sears Holdings Corporation d/b/a Sears Outlets Stores, LLC | Small Claims | DENVER COUNTY COURT CO | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 16S00706 | | 520 W COLFAX AVE | ☒ Concluded |
| | | | Street | |
| | | | DENVER                     CO          80204 | |
| | | | City                      State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.205 | Charlene Dailey v. Sears Holdings Corporation | EEOC Claims | PHILADELPHIA DISTRICT OFFICE - PHILADELPHIA PA | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 530201200632 | | 3 S PENN SQUARE | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA               PA          19107 | |
| | | | City                      State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.206 | Chavez, Olga v. Sears Holdings Corporation | Small Claims | SUPERIOR COURT OF CA COUNTY OF SAN DIEGO | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| 37-2017-00349070-SC-SC-CTL | | 8950 CLAIREMONT MESA BLVD | | | | ☐ Pending |
| | | Street | | | | ☐ On appeal |
| | | SAN DIEGO | CA | 92123 | | ☒ Concluded |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.207 | Chesner, Jack v. Sears; Sears Department Stores; Livingston Mall; Corp Property Invest; Simon Property Group, Inc.; John Doe 1-10; ABC Co. 1-10; XYZ Corporations 1-10; et al. | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | | | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| ESX-L-003763-18 | | 212 WASHINGTON ST | | | | ☒ Pending |
| | | Street | | | | ☐ On appeal |
| | | NEWARK | NEW JEF | 07102 | | ☐ Concluded |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.208 | Chiles, Elaine & Ronald v. Sears | Small Claims | DISTRICT COURT OF MARYLAND | | | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| CV 0502-16879-2018 | | 191 E JEFFERSON ST | | | | ☐ Pending |
| | | Street | | | | ☐ On appeal |
| | | ROCKVILLE | MD | 20850 | | ☒ Concluded |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.209 | Christopher, Shane v. Sears Auto Center | Small Claims | CLARENCE TOWN COURT NY | | | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| | | 5 TOWN PL | | | | ☐ Pending |
| | | Street | | | | ☐ On appeal |
| | | CLARENCE | NY | 14031 | | ☒ Concluded |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.210 | CHUBB - AUTO-Calixte, Anderson v. Trevis Foster | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | | | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| 508366/2016 | | 400 CARLETON AVE CENTRAL ISLIP | | | | ☒ Pending |
| | | Street | | | | ☐ On appeal |
| | | NY | NY | 11722 | | ☐ Concluded |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.211 | CHUBB - AUTO-DAngelo, Vincenzo v. Robert Lipinski; and Lease Plan USA | General Liability - Litigation | STATE OF CONNECTICUT SUPERIOR COURT | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| NA | | 112 BROAD ST | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | NEW LONDON    CT    06320 | | |
| | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.212 | CHUBB - AUTO-Kish, Christina v. Victor A. Martinez; Jane Doe Martinez; ARI Fleet LT; Sears Holding Corporation; Sears Operations LLC; John Does 1-10; ABC-XYZ Corporation; and Black and White Partnerships removing Sears Holding Cor | General Liability - Litigation | IN THE SUPERIOR COURT FOR THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| CV2016-096295 | | 125 W WASHINGTON ST | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | PHOENIX    AZ    85003 | | |
| | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.213 | CHUBB - AUTO-Lott, Amy M. v. Joseph Davis; Carl E. Purdum, Jr.; John Does Entities 1-5; John Doe Persons 1-5 | General Liability - Litigation | IN THE CIRCUIT COURT OF FORREST COUNTY MISSISSIPPI | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| H17-0091 | | 630 MAIN ST | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | HATTIESBURG    MS    39401 | | |
| | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.214 | CHUBB - AUTO-Lovett, Sarah L. v. Donald C. Huffman; Sears, Roebuck and Co.; and Sears Holdings Corporation | General Liability - Litigation | STATE OF NORTH CAROLINA COUNTY OF CRAVEN IN THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| 17CVS00867 | | 302 BROAD ST | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | NEW BERN    NC    28560 | | |
| | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.215 | CHUBB - AUTO-Maldonado, Yesenia, an individual v. Robert Williams Dito, an individual; Sears Holdings Corporation, an Illinois Corporation; Melvin Phillips, an individual; and Does I through X, inclusive and Roe Corporations I through V, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |

| Debtor | SEARS HOLDINGS CORPORATION | | | | Case number *(if known)* | 18-23538 |
| | Name | | | | | |

| Case Number | | | Name | | | Pending ☒ |
| A-16-739845-C Dept. No. XXIX | | | 200 LEWIS AVENUE | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | LAS VEGAS | NV | 89155 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.216 | CHUBB - AUTO-Salva, Pedro S. III v. Hayward Williams, III; USAA General Indemnity Company; Liberty Mutual Fire Insurance Company; and ACE American Insurance Company | General Liability - Litigation | 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST TAMMANY STATE OF LOUISIANA | | | |

| Case Number | | | Name | | | Pending ☒ |
| 201710152, Division H | | | 701 N COLUMBIA ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | COVINGTON | LA | 70433 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.217 | CHUBB - AUTO-Singleton, April v. Dale E Yarborough | General Liability - Litigation | COURT OF COMMON PLEAS FOR THE NINTH JUDICIAL CIRCUIT | | | |

| Case Number | | | Name | | | Pending ☒ |
| 2017-CP-10-6589 | | | 425 N ORANGE AVENUE | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | ORLANDO | FL | 32801 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.218 | CHUBB - AUTO-Voelcker, Carlos T. v. Siaka M. Sears | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | | | |

| Case Number | | | Name | | | Pending ☒ |
| NA | | | 88-11 SUTPHIN BLVD | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | JAMAICA | NY | 11435 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.219 | CHUBB - Egbuna, Clara; Chiazor Ndiwe; Winnifred Ndiwe and Josephine Onyia v. Sears Holding Corporation and Robert Rodriguez | General Liability - Litigation | HARRIS COUNTY CIVIL COURT | | | |

| Case Number | | | Name | | | Pending ☒ |
| 1116138 | | | 201 CAROLINE ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | HOUSTON | TX | 77002 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number *(if known)*    18-23538

| | | | |
|---|---|---|---|
| 7.220 | CHUBB - SEARS-AUTO-Browell, Felicia, as Parent and Natural Guardian of Rhianna L. Browell, a minor v. David M. Elsbury, Jr.; Michael D. Adams; Rhoda Malone, deceased; The estate of Rhoda Malone; Liberty Transportation, Inc.; Hunter Leasing, LLC; Hunt | General Liability - Litigation | CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA |

| **Case Number** | | **Name** | ☐ Pending |
|---|---|---|---|
| 18-C-48-2 | | 301 W MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CLARKSBURG              WV              26301 | |
| | | City                           State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.221 CHUBB - SEARS-AUTO-Dowler, Thomas K. and Renne I. Dowler, Administrators of the Estate of Faith Renne' Dowler; and Thomas K. Dowler and Renne' I. Dowler, Individually v. David M. Elsbury, Jr.; Michael D. Adams; Rhoda Malone, deceased and the Estate o | General Liability - Litigation | IN THE CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA | |

| **Case Number** | | **Name** | ☐ Pending |
|---|---|---|---|
| 17-C-213-1 | | 301 W MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CLARKSBURG              WV              26301 | |
| | | City                           State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.222 CHUBB - SEARS-AUTO-Malone, Robert, Administrator of the Estate of Rhoda Malone; and Robert Malone, Individually v. David M. Elsbury, Jr.; Liberty Transportation, Inc.; Hunter Leasing, LLC; Hunter Leasing, Inc.; Idealease Services, Inc.; Idealease, I | General Liability - Litigation | IN THE CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA | |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 17-C-159-3 | | 301 W MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | CLARKSBURG              WV              26301 | |
| | | City                           State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.223 CHUBB - SEARS-AUTO-Malone, Robert, as Parent and Natural Guardian of Robert Logan Malone v. David M. Elsbury, Jr.; Liberty Transportation, Inc.; Hunter Leasing, LLC; Hunter Leasing, Inc.; Idealease Services, Inc.; Idealease, Inc.; Sears Logistics Ser | General Liability - Litigation | IN THE CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 17-C-358-2 | | 301 W MAIN ST | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | CLARKSBURG    WV    26301 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.224 | CHUBB - SHO-AUTO-FATALITY-Dowler, Thomas K. and Renne☐ I.; administrators of the estate of Faith Renne☐ Dowler; and Thomas K. Dowler and Renne☐ I. dowler, individually v. David M. Elsbury, Jr.; Michael D. Adams; Rhoda Malone, deceased and the estate | General Liability - Litigation | IN THE CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 17-C231-1 | | 301 W MAIN ST | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | CLARKSBURG    WV    26301 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.225 | CHUBB - SHO-AUTO-FATALITY-Browell, Felicia; as parent and natural guardian of Rhianna L. Browell, a minor v. David M. Elsbury, Jr.; Michael D. Adams; Rhoda Malone, deceased; The estate of Rhoda Malone; Liberty Transportation, Inc.; Hunter Leasing, LL | General Liability - Litigation | CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 18-C-48 | | 301 W MAIN ST | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | CLARKSBURG    WV    26301 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.226 | CHUBB - Westfield Insurance Company v. Thomas K. Dowler and Renee' I. Dowler, individually and as administrators of the estate of Faith Renee' Dowler; Robert Malone, individually and as administrator of the estate of Rhonda Malone; Steven R. Wolf, ad | General Liability - Litigation | HARRISON COUNTY - CIRCUIT COURT WV | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 18-C-164-2 | | 301 W MAIN ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | CLARKSBURG    WV    26301 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.227 | CHUBB - WLR Automotive Group, Inc. a/s/o Selective Insurance Company v. Jerrard James Johnson; and Sears Home Services, L.L.C. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR BALTIMORE COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | CV 1477378 | | 8914 KELSO DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ESSEX          MD          21221 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.228 | CHUBB - Wooton, Douglas v. Mark Bushey; Mar-Lin Quality Finishes Incorporated dba Sears Handyman Solutions dba Sears Garage Door and More | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA CIVIL DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | | | 800 E TWIGGS ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | TAMPA          FL          33602 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.229 | CHUBB-Broaddus, Jr. Orride Thomas v. John Bowles | General Liability - Litigation | GENERAL DISTRICT COURT OF HENRICO COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | GV1811546-00 | | 4301 E PARHAM RD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | RICHMOND          VA          23228 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.230 | Chun, D. Sandrea v. Whirlpool Corp. dba KitchenAid; Discount Mutual; A & E Factory Service, LLC | General Liability - Litigation | IN THE DISTRICT COURT OF THE FIRST CIRCUIT HONOLULU DIVISION STATE OF HAWAII | |
| | **Case Number** | | Name | ☐ Pending |
| | 1RC17-1-5755 | | 1111 ALAKEA ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | HONOLULU          HI          96813 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.231 | Cimmino, Robert v. Sears Home Services | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF RICHMOND | |
| | **Case Number** | | Name | ☒ Pending |
| | 16061.SCR2018 1 | | 927 CASTLETON AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | STATEN ISLAND          NY          10310 | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.232 Cinciripini, Lorraine v. Kmart Corporation tdba Kmart; Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | ☐ Pending |
| **Case Number** AR-17-4238 | | **Name** 700 E CARSON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** PITTSBURGH    PA    15203 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.233 Civil Investigative Demand and Notice of Intent to Proceed | Government Agency Claims | IOWA DEPARTMENT OF JUSTICE OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | ☒ Pending |
| **Case Number** | | **Name** NOEL JUDICIAL COMPLEX 222 QUAKER LN | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** WARWICK    RI    02886 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.234 Clark, Keith L. v. Sears a/k/a Sears Holdings Inc. | General Liability - Litigation | | ☒ Pending |
| **Case Number** 2018-02553 | | **Name** | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.235 Clark, Wayne v. Kmart Corporation; and Sears Holdings Corporation tdba Kmart | General Liability - Litigation | UNKNOWN | ☐ Pending |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.236 Clark, Wayne v. Sears Holdings Corporation tdba Kmart Department Store | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF FAYETTE COUNTY PENNSYLVANIA | ☒ Pending |
| **Case Number** Refiled: GD-18-008565; Original: 338 of | | **Name** 61 E MAIN ST  3G | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** UNIONTOWN    PA    15401 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.237 | Claude, Geraldine A. v. Sears, Roebuck and Co. a/k/a Sears Department Store, a/k/a Sears Holding Corporation; and ABC Insurance Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |

**Case Number** L1404295147-0001 GL/BI

| Name | | | ☒ Pending |
|---|---|---|---|
| 200 DERBIGNY ST | | | ☐ On appeal |
| Street | | | ☐ Concluded |
| GRETNA | LA | 70053 | |
| City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.238 | Clayton, Sharrinia v. Sears.com | Small Claims | DISTRICT COURT LEHIGH COUNTY PA | |

**Case Number** MJ-31-1-05

| Name | | | ☐ Pending |
|---|---|---|---|
| 565 W LEHIGH ST | | | ☐ On appeal |
| Street | | | ☒ Concluded |
| BETHLEHEM | PA | 18018 | |
| City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.239 | Kallenberg, Barry W. v. Sears Holdings Corp aka Sears Brands, LLC | Customer | CIVIL COURT BRONX COUNTY NY | |

**Case Number** CV-012914-17/BX

| Name | | | ☒ Pending |
|---|---|---|---|
| 851 GRAND CONCOURSE | | | ☐ On appeal |
| Street | | | ☐ Concluded |
| BRONX | NY | 10451 | |
| City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.240 | Kane, Joseph P. and Donna M. Kane, h/w vs. 20th Century Glove Corporation of Texas, et al., asbestos defendants including Sears Holdings Corporation | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

**Case Number** 1707034

| Name | | | ☒ Pending |
|---|---|---|---|
| PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| Street | | | ☐ Concluded |
| PHILADELPHIA | | | |
| City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.241 | Kaplan, Samuel I. v. Sears | Small Claims | COUNTY COURT PALM BEACH COUNTY FL | |

**Case Number** 50-2017-SC-009335-XXXX-SB

| Name | | | ☐ Pending |
|---|---|---|---|
| 205 N DIXIE HWY | | | ☐ On appeal |
| Street | | | ☒ Concluded |
| WEST PALM BEACH | FLORIDA | 33401 | |
| City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS HOLDINGS CORPORATION
_____
Name                                                    Case number (if known)   18-23538

| 7.242 | Karim, Ruqayyah v. King of Prussia Associates Inc.; Yarmouth Lend Lease Kop, Inc d/b/a King of Prussia Associates, Inc.; Simon Property Group, Inc.; Seritage Growth Properties, Inc.; Seritage Growth Properties, L.P.; Sears Holdings, LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PEMMSYLVIA | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018-00560-0 | | 2 E AIRY ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NORRISTOWN          PA          19401 | |
| | | | City                State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.243 | Karman, Robin A. v. K-Mart Store #3350; K-Mart Corporation; Sears Holdings Corporation; John Does 1-10; XYZ Companies 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION BURLINGTON COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | BUR-L-614-16 | | 49 RANCOCAS ROAD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MT HOLLY          NJ          08060 | |
| | | | City              State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.244 | Karres, James and Cheryl v. Sears | Small Claims | COUNTY OF MARION FRANKLIN TOWNSHIP IN | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 49-K09-1704-SC-000385 | | 4351 INDEPENDENCE SQUARE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | INDIANAPOLIS          IN          96203 | |
| | | | City                 State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.245 | Kaye, Dennis v. Sears Holdings Corp. | Small Claims | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES PASADENA COURTHOUSE | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 18PDSC04220 | | 300 E WALNUT ST  102 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PASADENA          CALIFOR          91101 | |
| | | | City              State             ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.246 | Kellas, Candice v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF GEORGIA ATLANTA DIVISION | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1:17-cv-01232-MHC | | 75 TED TURNER DR NW SUITE 2211 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | ATLANTA | GA | 30303 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.247 | Kelly, Michael Jr. a minor, by and through his parent and natural guardian; Marcie L. Kelly v. Sears Roebuck and Company; a/k/a Sears/Kmart; a/k/a Sears Holding Corporation; and Schindler Elevator Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA CIVIL ACTION - LAW | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 5034 of 2008 | | 2 N MAIN ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | GREENSBURG | PA | 15601 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.248 | Kilker, Miles and Patricia v. Environmental Service Concepts, LLC; McStome Partnership dba McStome Inc. and/or dba Oxford Valley Mall; Simon Property Group, Inc. dba Oxford Valley Mall; Kravco Inc. dba Kravco Simon and/or dba Oxford Valley Mall; RNA- | General Liability - Litigation | COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2018-01164 | | 100 N MAIN ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | DOYLESTOWN | PA | 18901 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.249 | Kim Mooney, Complainant v. Sears Department Stores, Respondent. | Customer | INDIANA CIVIL RIGHTS COMMISSION | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| PARA17040130 | | 100 N SENATE AVE  N300 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | INDIANAPOLIS | IN | 46204 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.250 | Kip, Patricia v. K Mart Corporation; and Sears Holding Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 14-17018 | | 1 COURT ST RIVERHEAD | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | NY | | | |
| | | City | State | ZIP Code | |

Debtor     SEARS HOLDINGS CORPORATION
           Name

Case number *(if known)*    18-23538

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.251 Kirkland, Ronald v. K-Mart; Big K-Mart; K-Mart Stores; Sears Holding Corporation; Sears Holding Management Corporation; Sears; Does 1-50 inclusive | General Liability - Litigation | SUPERIOR COURT FOR THE STATE OF CALIFORNIA COUNTY OF RIVERSIDE DEPT 1-- | ☒ Pending |
| **Case Number** RIC1807614 | | Name 311 E RAMSEY ST | ☐ On appeal ☐ Concluded |
| | | Street BANNING    CA    92220 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.252 Kloppel, Mike et al. v. Sears Holdings Corporation, et al. | Federal | | ☒ Pending |
| **Case Number** 1:17-cv-00389 | | Name | ☐ On appeal ☐ Concluded |
| | | Street | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.253 KM #3076 - Spring Valley, CA | OSHA Allegation | | ☒ Pending |
| **Case Number** Complaint No. 1392868 | | Name | ☐ On appeal ☐ Concluded |
| | | Street | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.254 KM #3972 - St. Croix, VI | OSHA Citations (4 = $59,128) | OSHA - FEDERAL | ☐ Pending |
| **Case Number** Insp. No. 1333132 | | Name 200 CONSTITUTION AVE NW | ☒ On appeal ☐ Concluded |
| | | Street WASHINGTON    DC    20210 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.255 KM #4494 - Trujillo Alto, PR | OSHA Citations (1 = $3,500) | OSHA - PUERTO RICO | ☐ Pending |
| **Case Number** Insp. No. 1312456 | | Name PRUDENCIO RIVERA MARTINEZ BUILDING 505 MUñOZ RIVERA AVENUE | ☒ On appeal ☐ Concluded |
| | | Street HATO REY    PR    00918 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.256 KM #7419 - Caguas, PR | OSHA Inspection | UNKNOWN | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)*  18-23538 |
|---|---|---|
| | Name | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | Insp. No. UNK | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.257 | KM #7570 - Bayamon, PR | OSHA Citations (3 = $4,675) | OSHA - PUERTO RICO | | |
| | **Case Number** | | | | ☐ Pending |
| | Insp. No. 1013321 | | PRUDENCIO RIVERA MARTINEZ BUILDING 505 MUñOZ RIVERA AVENUE | | ☒ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | HATO REY | PR | 00918 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.258 | KM #7783 - San Juan, PR | OSHA Inspection | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | Insp. No. UNK | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.259 | KM #7783 - San Juan, PR | OSHA Citations (3 = $3,500) | OSHA - PUERTO RICO | | |
| | **Case Number** | | Name | | ☐ Pending |
| | Insp. No. 317405645 | | PRUDENCIO RIVERA MARTINEZ BUILDING 505 MUñOZ RIVERA AVENUE | | ☒ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | HATO REY | PR | 00918 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.260 | KM #7783 - San Juan, PR | OSHA Citaitons (5 = $7,300) | OSHA - PUERTO RICO | | |
| | **Case Number** | | Name | | ☐ Pending |
| | Insp. No. 1010826 | | PRUDENCIO RIVERA MARTINEZ BUILDING 505 MUñOZ RIVERA AVENUE | | ☒ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | HATO REY | PR | 00918 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.261 | KM #9420 - Bronx, NY | OSHA Inspection | OSHA - FEDERAL | | |
| | **Case Number** | | Name | | ☒ Pending |
| | Inspection No. 1362812 | | 200 CONSTITUTION AVE NW | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | WASHINGTON | DC | 20210 |
| | | | City | State | ZIP Code |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.262 | KM #9423 - Bridgehampton, NY | OSHA Inspection | OSHA - FEDERAL | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | Inspection No. 1344256 | | 200 CONSTITUTION AVE NW | ☐ Concluded |
| | | | **Street** | |
| | | | WASHINGTON        DC        20210 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.263 | Knisely, Charles O. vs. 20th Century Glove Corporation of Texas, et al., asbestos defendants including Sears Holdings Corporation | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 140601322 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.264 | Kois, Zofia and Zohaib Khan v. Sears Holdings Corporation d/b/a Kmart | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT - LAW DIVISION | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2015L003635 | | 50 W WASHINGTON ST 801 | ☒ Concluded |
| | | | **Street** | |
| | | | CHICAGO        IL        60602 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.265 | Kolling, William J. v. Sears Holdings Corporation | Small Claims | IN THE CIRCUIT COURT OF THE EIGHTEEN JUDICIAL CIRCUIT IL | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2018SC001781 | | 18 N COUNTY ST | ☒ Concluded |
| | | | **Street** | |
| | | | WAUKEGAN        IL        60085 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.266 | Kotary, Dawn v. Sears | Small Claims | STATE OF NEW YORK COUNTY OF ONONDAGA SYRACUSE CITY COURT SMALL CLAIM PART | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | SC-000789-17/SY | | 505 S STATE ST  130 | ☒ Concluded |
| | | | **Street** | |
| | | | SYRACUSE        NY        13202 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.267 | Kotary, Dawn v. Sears 01353 | Small Claims | STATE OF NEW YORK COUNTY OF ONONDAGA SYRACUSE CITY COURT SMALL CLAIM PART | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
| | Name | | | |

| | | | Name | | | Pending |
| Case Number | | | 505 S STATE ST  130 | | | On appeal |
| SC-000789-17/SY | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SYRACUSE | NY | 13202 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.268 | Kranick, Robert v. Sears | Small Claims | STATE OF NEW YORK JUSTICE COURT ALBANY COUNTY TOWN OF COLONIE | | | |

| | | | Name | | | ☐ Pending |
| Case Number | | | 312 WOLF RD JUSTICE DEPARTMENT | | | ☐ On appeal |
| 16080397 | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | LATHAM | NY | 12110 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.269 | Krasniqi, Qazim B. v. Korpenn LLC; Sears Holdings Corporation; Sears, Roebuck and Co.; Kmart Corporation; Kmart Holding Corporation; Schindler Elevator Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | | | |

| | | | Name | | | ☒ Pending |
| Case Number | | | 60 CENTRE ST | | | ☐ On appeal |
| 158520/2013 | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.270 | Kremer, Peter v. Kmart Corporation aka Kmart; Sears Holdings Corporation; and Gator Feasterville Partners, Ltd. | General Liability - Litigation | COURT OF COMMON PLEAS COUNTY OF PHILADELPHIA | | | |

| | | | Name | | | ☐ Pending |
| Case Number | | | PHILADELPHIA CITY HALL CHESTNUT S | | | ☐ On appeal |
| N/A | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | PA | 19107 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.271 | Kurolyn, John v. A & E Repair dba Sears | Small Claims | FIRST DISTRICT SMALL CLAIM PART SUFFOLK COUNTY NY | | | |

| | | | Name | | | ☐ Pending |
| Case Number | | | 3105 VETERANS MEMORIAL HWY | | | ☐ On appeal |
| SC-012025-18/CE | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | RONKONKMA | NY | 11779 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.272 | Kurzer, Ronald S. v. Sears, Inc. | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK | | | |

Debtor    SEARS HOLDINGS CORPORATION
_____
Name                                                                Case number *(if known)*   18-23538
                                                                    _____

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 16580.sck 2017 1 | | 111 CENTRE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | NEW YORK        NEW YO[   10013 | |
| | | City        State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.273   Kushnir, Ory B. v. Sears | Small Claims | CIVIL COURT OF CITY OF NEW YORK NEW YORK COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 16550 | | 111 CENTRE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | NEW YORK        NY       10013 | |
| | | City        State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.274   KY Do Not Call Complaint (Telemarketing) - 3 customers | | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO        CA       92101 | |
| | | City        State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.275   KY Do Not Call Complaint (Telemarketing) - Julie Eoley | | COMMONWEALTH OF KENTUCKY | |
| **Case Number** | | Name | ☒ Pending |
| | | 700 CAPITAL AVE 209 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | FRANKFORT | |
| | | City        State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.276   SAC-Zoufan, Reza v. Hixon BMW Service; Sears Auto Service | General Liability - Litigation | CITY COURT OF MONROE LOUISIANA | |
| **Case Number** | | Name | ☒ Pending |
| NA | | 2303 N 7TH ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WEST MONROE        LA       71291 | |
| | | City        State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.277   Salahuddin, Shaifah v. Kmart - Sears Holding Corporation | Employment | STATE OF NEW YORK WORKERS' COMPENSATION BOARD | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|--------|----------------------------|--|------------------------|----------|
| | Name | | | |

| | Case Number | | | Name | | | | Pending ☒ |
|--|-------------|--|--|------|--|--|--|-----------|
| | 7748 | | | 328 STATE ST | | | | On appeal ☐ |
| | | | | | | | | Concluded ☐ |
| | | | | Street | | | | |
| | | | | SCHENECTADY | NEW YOI | 12305 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|--|-----------|----------------|-----------------------------------|--|--|----------------|
| 7.278 | Salas, Daniel G. and Felicitas C. Salas vs. Akzo Nobel Paints LLC., et al., asbestos defendants including Sears Holding Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | | | |

| | Case Number | | | Name | | | | Pending ☒ |
|--|-------------|--|--|------|--|--|--|-----------|
| | BC507322 | | | 1945 S HILL ST | | | | On appeal ☐ |
| | | | | | | | | Concluded ☐ |
| | | | | Street | | | | |
| | | | | LOS ANGELES | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|--|-----------|----------------|-----------------------------------|--|--|----------------|
| 7.279 | Samsung Washers Class Action General | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY | | | |

| | Case Number | | | Name | | | | Pending ☐ |
|--|-------------|--|--|------|--|--|--|-----------|
| | 2:16-cv-04966-KM-MAH | | | COOPER ST | | | | On appeal ☐ |
| | | | | | | | | Concluded ☒ |
| | | | | Street | | | | |
| | | | | CAMDEN | NJ | 8101 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|--|-----------|----------------|-----------------------------------|--|--|----------------|
| 7.280 | Sanchez, Jose v. Lauren Zamani | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS | | | |

| | Case Number | | | Name | | | | Pending ☐ |
|--|-------------|--|--|------|--|--|--|-----------|
| | WC-CM-531828 | | | 6150 VAN NUYS BLVD  105 | | | | On appeal ☐ |
| | | | | | | | | Concluded ☒ |
| | | | | Street | | | | |
| | | | | VAN NUYS | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|--|-----------|----------------|-----------------------------------|--|--|----------------|
| 7.281 | Sanda, David and Micki Wells et al. v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | USDC DISTRICT OF SC GREEVILLE DIVISION | | | |

| | Case Number | | | Name | | | | Pending ☐ |
|--|-------------|--|--|------|--|--|--|-----------|
| | 6:17-cv-00988-MGL | | | 300 E WASHINGTON ST 304 | | | | On appeal ☐ |
| | | | | | | | | Concluded ☒ |
| | | | | Street | | | | |
| | | | | GREENVILLE | SC | 29601 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|--|-----------|----------------|-----------------------------------|--|--|----------------|
| 7.282 | Sanmaria Lee v. Sears | | MAGISTERIAL DISTRICT COURT COMMONWEALTH OF PENNSYLVANIA COUNTY OF LUZERNE | | | |

Debtor    SEARS HOLDINGS CORPORATION

Name

Case number *(if known)*    18-23538

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| MJ-11307-CV-0000091-2017 | | 90 MAFFETT ST SUITE A | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | WILKES-BARRE | PA | 18705 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.283 | Santa Maria, Juanita v. Sears Holdings Corporation; Sears Holdings Management Corporation; Kmart Stores of Texas, LLC; Kmart Operations LLC; Kmart Corporation | General Liability - Litigation | IN COUNTY COURT AT LAW HIDALGO COUNTY TEXAS | | | |
| | Case Number | | Name | | | Pending ☒ |
| | CL-17-4670-E | | 100 N CLOSNER BLVD | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDINBURG | TX | 78557 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.284 | Sara Mani v. Sears Auto | Small Claims | STATE OF NEW YORK COUNTY OF WESTCHESTER CITY COURT OF WHITE PLAINS SMALL CLAIMS PLART | | | |
| | Case Number | | Name | | | Pending ☐ |
| | SC-000405-17/WP | | 77 S LEXINGTON AVE | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | WHITE PLAINS | NY | 10601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.285 | Sarabia, Jacqueline v. Sears Holdings Corporation d/b/a Kmart Stores of Texas, LLC; and Rudy Carrasco -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE 448TH JUDICIAL DISTRICT COURT OF EL PASO COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 2012-DCV-06728 | | 105 E VERMIJO AVE | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | COLORADO SPRINGS | CO | 80903 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.286 | Sarinana, Luis and Sandra v. Sears Holding, LLC; Serta Simmons, LLC | General Liability - Litigation | | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 418-00118-CV | | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number (if known)  18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.287 | Sarkan, Cherie for Tyler Erickson v. Harmony Homes, et al. [StarWest] v. Del Grosso Flooring, et al. | Commercial Contracts | DISTRICT COURT CLARK COUNTY NV | |
|---|---|---|---|---|
| | **Case Number** a-14-697243-C | | **Name** 200 LEWIS AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** LAS VEGAS  NV  89101 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.288 | Sarkus, Ken v. Sears Parts Direct | Small Claims | CONNECTICUIT SUPERIOR COURT SMALL CLAIMS SESSION | |
| | **Case Number** CV-17-5020682-S | | **Name** 146 WHITE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** DANBURY  CT  06810 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.289 | Scanlan, Ron v. Brenda Albo (Appliance Sales); and Rob Hall Store Manager | General Liability - Litigation | SMALL CLAIMS COURT: PUEBLO COMBINED COURT | |
| | **Case Number** 17S150, Division 302 | | **Name** 501 N ELIZABETH ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** PUEBLO  CO  81003 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.290 | Schelmety, Jaime v. K Mart Corporation; and Sears Holdings Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** 612069/2018 | | **Name** 1 COURT ST RIVERHEAD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** NY  NY  11901 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.291 | Schoenberg, Brad v. Sears, Inc.; Dr. Eric Greenfield, O.D., individually and as an actual and/or apparent agent of Sears, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY | |
| | **Case Number** 2014L009986 | | **Name** OLD ORCHARD RD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** SKOKIE  IL  60077 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
_____
         Name

Case number *(if known)*    18-23538

| 7.292 | Scott, Robert Jacob v. Sears Holding Corp.; Sears Hometown and Outlet Stores, Inc.; and Sears, Roebuck & Co. Dealer Stores | Contracts | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT FIRST MUNICIPAL DISTRICT | ☒ Pending |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ On appeal |
| | 20181500677 | | 50 W WASHINGTON ST 1303 | |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CHICAGO                IL          60602 | |
| | | | City                        State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.293 | Sean L Kraemer v. Sears Holdings Corporation | Small Claims | NEW YORK COUNTY: CIVIL COURT NY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CV-004835-17/NY | | 111 CENTRE ST | |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW YORK                NY          10013 | |
| | | | City                        State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.294 | Sears 1008 Los Angeles, CA (Sears v. World Mechanical Plumber) | General Liability - Litigation | SUPERIOR COURT FOR STATE OF CALIFORNIA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 9355 BURTON WAY | |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | BEVERLY HILLS          CA          90210 | |
| | | | City                        State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.295 | Sears 1290 (Sears v. Milwaukee Golf Management) | General Liability - Litigation | CIRCUIT COURT OF ILLINOIS COOK COUNTY | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 1500 MAYBROOK DR | |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MAYWOOD                IL          60153 | |
| | | | City                        State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.296 | Sears 1309 (Sears v. Global Plumbing, Inc.) | General Liability - Litigation | UNKNOWN | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO              CA          92101 | |
| | | | City                        State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.297 | Sears 1414 (Sears v. Whiting-Turner and Simon) | General Liability - Litigation | UNKNOWN | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | |
|---|---|---|---|---|---|---|
| | **Case Number** | | 333 WEST BROADWAY 420 | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.298 | Sears 1427 (Sears v. CFP Fire Protection, Cosco Fire Protection, and Firetrol Protection Services) | General Liability - Litigation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.299 | Sears 2272 Bayshore, WI (Sears v. Bayshore Town Center) | General Liability - Litigation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.300 | Sears 3153 West Lebanon, NH | General Liability - Litigation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.301 | Sears 45440 Pendergrass, GA (Sears v. Jackson County, Georgia, Water & Sewage Authority) | General Liability - Litigation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.302 | Sears Holdings Corporation and KMart Corporation, vs Lake Plaza Shopping Center, LLC | Real Estate | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF PUTNAM | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|

| Case Number | | Name | Status of case |
|---|---|---|---|
| 001145-2011 | | 20 COUNTY CENTER | ☐ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | CARMEL HAMLET   NY   10512 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.303 | Sears Logistics Services, Inc. vs Phoenix Warehouse | Real Estate | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF OHIO EASTERN DIVISION | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2014 CV- 999 | | 85 MARCONI BLVD | ☐ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | COLUMBUS   OH   43215 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.304 | Sears, Roebuck and Co., a coproration, and Sears Holdings Corporation, a corporation vs 233 S. Wacker, LLC a limited liability company | Real Estate | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT CHANCERY DIVISION | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2016-CH-10308 | | 50 W WASHINGTON ST 80 | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | CHICAGO   IL   60602 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.305 | Sears, Roebuck and Company, Sears, Roebuck Acceptance Corp., and Sears Holdings Corporation, Plaintiffs, v. One World Technologies, Incorporated, Defendant | Contracts | CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT – CHANCERY DIVISION | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2017 CH 06813 | | 50 W WASHINGTON ST  80 | ☐ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | CHICAGO   IL   60602 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.306 | SEARS-AUTO-Parraga, Annastasia v. Sears Auto Center; and Sears authorized Hometown Stores | General Liability - Litigation | | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 17SC071738 | | | ☐ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | | |
| | | City   State   ZIP Code | |

Debtor  SEARS HOLDINGS CORPORATION
        Name

Case number *(if known)*   18-23538

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.307  SEARS-AUTO-Wolf, Steven R., as Administrator of the Estate of Breanna N. Africa, deceased v. Hunter Leasing, LLC; Idealease Services, Inc.; Idealease, Inc.; Liberty Transportation, Inc.; Landmark Leasing, Inc.; Liberty Distribution, Inc.; Colonial Pa | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF WASHINGTON COUNTY PENNSYLVANIA | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 2017-1725 | | 29 W CHERRY AVE | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | WASHINGTON          PA          15301 | |
| | | City                State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.308  SEARS-Bartels, Jule and Diannna aso State Farm Fire and Casualty Company v. Diakon Logistics Inc.; Sears Outlet Stores, L.L.C. | General Liability - Litigation | IN THE 23RD JUDICIAL CIRCUIT COURT JEFFERSON COUNTY MISSOURI | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 17JE-CC00929 | | 300 MAIN ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | HILLSBORO          MO          63050 | |
| | | City               State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.309  SEARS-Bases, Jeremy and Janessa v. Sears Holdings Corporation dba Sears Hardware; Sears Brands, LLC; Husqvarna Professional Products, Inc.; John Doe 1-5; and ABC Corp. 1-5 | General Liability - Litigation | SUPERIOR OF NEW JERSEY LAW DIVISION | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| MID-L-003610-16 | | 118 WASHINGTON ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | TOME RIVER          NJ          08754 | |
| | | City                State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.310  SEARS-Cuyo, Luana and Ferlin v. Sears Hometown and Outlet Stores, Inc. dba Sears Prince Kuhio Plaza # 2388; Sears Authorized Hometown Stores, LLC dba Sears Outlet Stores, LLC dba Sears Prince Kuhio Plaza #2388; John Does 1-10; Jane Does 1-10; Doe Cor | General Liability - Litigation | N THE CIRCUIT COURT OF THE THIRD CIRCUIT STATE OF HAWAII | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 17-1-0310 | | 79-1020 HAUKAPILA ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | KEALAKEKUA          HI          96750 | |
| | | City                State       ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.311 | SEARS-Decker, James aso Lightning Ro Mutual Insurance Company v. KCD IP, LLC; and LG Electronics USA | General Liability - Litigation | JEFFERSON COUNTY CIRCUIT COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | 39C01-1711-CT-01077 | | 600 W JEFFERSON ST 2008 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LOUISVILLE          KY          40202 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.312 | SEARS-Echevarria, Maria v. Terminal Freight Handling Co., dba Sears Distribution Cntr & Sales | General Liability - Litigation | IN THE CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT IN AND FOR ORANGE COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017-CA-10495 | | 435 N ORANGE AVE  400 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ORLANDO          FL          32801 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.313 | SEARS-Fassett, Daniel and Leslie; individually and as parents and natural of J.F., a minor v. Sears Holdings Corporation; Sears, Roebuck and Co.; Sears Hometown and Outlet Stores, Inc.; Sears Authorized Hometown Stores, LLC; Kenmore Craftsman | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA | |
| | **Case Number** | | Name | ☒ Pending |
| | 4:15-cv-00941-MWB | | 228 WALNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | HARRISBURG          PA          1701 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.314 | SEARS-Fassett, Daniel and Leslie; individually and as parents and natural of J.F., a minor v. Sears Holdings Corporation; Sears, Roebuck and Co.; Sears Hometown and Outlet Stores, Inc.; Sears Authorized Hometown Stores, LLC; Kenmore Craftsman | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA | |
| | **Case Number** | | Name | ☒ Pending |
| | 4:15-cv-00941-MWB | | 228 WALNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | HARRISBURG          PA          1701 | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.315 | SEARS-Fraser, John v. Sears Holdings Corporation; Sears Brands Management Corporation; Sears Brands, LLC; Sears Authorized Hometown Stores, LLC t/a Sears Appliance and Hardware | General Liability - Litigation | IN THE COURT OF COMMON PLEAS BUCKS COUNTY PENNSYLVANIA | |
|---|---|---|---|---|

**Case Number**
2018-00276-0

Name
100 N MAIN ST

☒ Pending
☐ On appeal
☐ Concluded

Street
DOYLESTOWN    PA    18901
City    State    ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.316 | Cohn, Steven v. Sears; Lisa Zerrenner & Oshane Guthric. | Small Claims | STATE OF NY COUNTY OF NASSAU NASSAU COUNTY DISTRICT COURT 1ST DISTRICT | |

**Case Number**
SC-001512-17/NA

Name
99 MAIN ST

☐ Pending
☐ On appeal
☒ Concluded

Street
HEMPSTEAD    NY    11550
City    State    ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.317 | Cojoe, Thomas on behalf f Kadesha Tyndall v. Sears Department Store #1226 | General Liability - Litigation | FIRST CITY COURT OF THE SITY OF NEW ORLEANS | |

**Case Number**
18-01053

Name
421 LOYOLA AVE 201

☒ Pending
☐ On appeal
☐ Concluded

Street
NEW ORLEANS    LA    70112
City    State    ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.318 | Coke-Ng, Brian v. Kmart Pharmacy; Kmart Holding Corporation; Sears Holdings Corporation; Sedgwick Claims Management Services, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |

**Case Number**
100386/18

Name
400 CARLETON AVE CENTRAL ISLIP

☒ Pending
☐ On appeal
☐ Concluded

Street
NY    NY    11722
City    State    ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.319 | Coleman, Sharon v. Sears New Brunswick dba Sedgwick Claims Management Services, Inc. | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY SPECIAL CIVIL PART | |

**Case Number**

Name
9 N MAIN ST CAPE MAY COURT HOUSE

☐ Pending
☐ On appeal
☒ Concluded

Street
NJ    08210
City    State    ZIP Code

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.320 | Colson, Michael A. v. Sears Holdings and Louise Rolirad | Small Claims | DISTRICT COURT OF THE THIRD CIRCUIT NORTH AND SOUTH HILO DIVISION | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 3SC18-1-018 | | 777 KILAUEA AVE | ☒ Concluded |
| | | | Street | |
| | | | HILO    HAWAII    96720 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.321 | Community Unit School District 300, an Illinois school district v. Village of Hoffman Estates an Illinois municipal corporation; and Sears Holdings Corporation, a Delaware corporation. | | CIRCUIT COURT OF COOK COUNTY CHANCERY DIVISION ILLINOIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-CH-12683 | | 50 W WASHINGTON ST  80 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CHICAGO    IL    60602 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.322 | Connan, Gloria a/s/o Great Northern Ins. Co.; and Weber, Fred a/s/o Vigilant Ins. Co. v. Wilbert Darling; Whirlpool Corporation; Invensys Controls; and Sears Holding Corp. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | |
| | **Case Number** | | Name | ☐ Pending |
| | GD-12-008626 | | 700 E CARSON ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | PITTSBURGH    PA    15203 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.323 | Conner, Dawn v. Sears, Roebuck and Co. and Sears Holding Corporation and John Doe Entity d/b/a Sears and John Doe Entity | General Liability - Litigation | IN THE CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | |
| | **Case Number** | | Name | ☒ Pending |
| | 18-C-397 | | 750 5TH AVE  114 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | HUNTINGTON    WV    25701 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.324 | Consumer Advocacy Group, Inc., in the public interest v. Sears Holdings Corporation, a Delaware Corporation; Kmart Corporation, a Michigan Corpration; Kmart Corporation of Illinois, Inc., an Illinois Corporation; Does 1-20 | Environmental | SUPERIOR COURT OF ALAMEDA COUNTY OAKLAND CA | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)* | 18-23538 |
|--------|---------------------------|--|--|--|--|
| | Name | | | | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| RG 14740440 | | 1225 FALLON ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | OAKLAND | CA | 94612 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.325 | Consumer Advocacy Group, Inc., in the public interest v. Southern Exchange Co., Inc. dba Texsport, a Texas Corporation; Kmart Corporation, a Michigan Corporation; Kmart Holding Corporation, a Delaware Corporation; Sears Holding Corporation, a Delaware Cor | Regulatory | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| RG16836273 | | 2233 SHORE LINE DR | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | ALAMEDA | CA | 94501 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.326 | Cordice, Dorothy v. Sears Executive Customer Relations | Small Claims | CIVIL COURT KINGS COUNTY NY | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| CV-018859-18/KI | | 141 LIVINGSTON ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | BROOKLYN | NY | 11201 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.327 | Cornett, Stevie v. Tabletops Unlimited, Inc., aka Essenital Home; Kmart Corporation; and Sears Holdings Corporation | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES - CENTRAL DISTRICT | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| BC650638 | | 351 S W TEMPLE | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SALT LAKE CITY | UT | 84101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.328 | Costello, Lynda | General Liability - Litigation | | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 2000583 | | | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.329 | Counterman, Felix v. Sears Holdings Corporation; Kmart Holding Corporation; Doe Cleaning Company; Doe Maintenance Company; Does 1-20; and Roe Business Entities 1-20, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |
|---|---|---|---|---|
| | **Case Number**<br>A-16-745349-C, Dept. I | | **Name**<br>200 LEWIS AVENUE | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>LAS VEGAS          NV          89155 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.330 | Cresta, Anna v. Kmart; Kmart Corporation; and Kmart, a subsidiary of Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number**<br>2017-07-00351 | | **Name**<br>PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.331 | Crosby, Christopher M. v. Sears Holdings Corporation | Federal | USDC NORTHERN DISTRICT OF ILLINOIS | |
| | **Case Number**<br>3025-cv-6396 | | **Name**<br>327 S CHURCH ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>ROCKFORD          IL          61101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.332 | Cruz, Avany v. Sears Holdings Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number**<br>615880/2016 | | **Name**<br>1 COURT ST RIVERHEAD | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>NY | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.333 | Cruz, David v Sears; Sharon Hill SVC Center | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION  SPECIAL CIVIL PART SMALL CLAIMS SECTION | |
| | **Case Number**<br>SC1371-18 | | **Name**<br>118 WASHINGTON ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>TOMS RIVER          NEW JEF          08754 | |
| | | | City          State          ZIP Code | |

Debtor    SEARS HOLDINGS CORPORATION
_____
Name
Case number *(if known)*    18-23538
_____

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.334 | Cumella, Annette v. Sears | | CIVIL COURT RICHMOND COUNTY NY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 162.SCR 2018 1 | | 927 CASTLETON AVE | ☐ Concluded |
| | | | Street | |
| | | | STATEN ISLAND          NY          10310 | |
| | | | City                        State        ZIP Code | |
| 7.335 | Curtis, Anna v. Sears Holdings | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF NEW YORK SMALL CLAIMS PART 45 | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 16393 SCNY 2017 1 | | 111 CENTRE ST | ☒ Concluded |
| | | | Street | |
| | | | NEW YORK          NY          10013 | |
| | | | City                        State        ZIP Code | |
| 7.336 | Cynthia Chalmers - NYC Consumer Affairs | Regulatory | NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS DCA | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | | | 42 BROADWAY | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK          NY          10004 | |
| | | | City                        State        ZIP Code | |
| 7.337 | Daisey M. Sinarahua v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF NEW YORK SMALL CLAIMS PART 47 | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 1420.SCNY 2018 1 | | 111 CENTRE ST | ☒ Concluded |
| | | | Street | |
| | | | NEW YORK          NY          10013 | |
| | | | City                        State        ZIP Code | |
| 7.338 | Daly, Barbara Marie-Dill v. Sears | Small Claims | STATE OF MN DAKOTA COUNTY CONCILIATION COURT | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 19AV-CO-17-1091 | | 1560 HWY 55 | ☒ Concluded |
| | | | Street | |
| | | | HASTINGS          MN          55033 | |
| | | | City                        State        ZIP Code | |
| 7.339 | Daly, Christopher v. C.T. Corporation (Sears Representative) | General Liability - Litigation | STATE OF MAINE LEWISTON DISTRICT COURT | |

Debtor    SEARS HOLDINGS CORPORATION
_____ Name _____    Case number *(if known)*    18-23538

| Case Number | | Name | | |
|---|---|---|---|---|
| | | 71 LISBON ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | LEWISTON | ME | 04240 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.340 | Danny Joseph Frechette v. Sears, Inc. A Corporation | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 18DWSC02602 | | 210 W TEMPLE ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | LOS ANGELES | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.341 | Daras, Barry v. Sears, Roebuck and Co.; Sears Holding Corporation; KCD IP, LLC; and Sears 'Craftsman' | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 608486/2016 | | 100 SUPREME CT DR | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | MINEOLA | NY | 11501 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.342 | David L. Hatmaker v. Sears Tri-County | Small Claims | HAMILTON COUNTY MUNICIPAL COURT CINCINNATI OHIO | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 17-CV-18752 | | 1000 MAIN ST  205 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | CINCINNATI | OH | 45202 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.343 | Davila, Betty J. v. Sears Holdings Corporation; Lexinton Realty International; The Corporation Trust Company c/o Corporation Trust Center; The Corporation Company; Kmart c/o CT Corporation System; and The Laurel Mall | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF THE 11TH JUDICIAL DISTRICT LUZERNE COUNTY | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 2018-07470 | | 200 N RIVER ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | WILKES-BARRE | PA | 18711 |
| | | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION                                    Case number (if known)    18-23538
          Name

| | | | |
|---|---|---|---|
| 7.344 | Davis, Bernard L. v. Sears Holdings Corporation | Small Claims | INGLEWOOD COUNTY SUPERIOR COURT CA |
| | **Case Number** | | **Name** |
| | 181WSC03155 | | W REGENT ST |
| | | | |
| | | | **Street** |
| | | | INGLEWOOD    CALIFOR    90301 |
| | | | City    State    ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
| 7.345 | Davis, Miles v. Sears Holdings Corp. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS |
| | **Case Number** | | **Name** |
| | NA | | 88-11 SUTPHIN BLVD |
| | | | |
| | | | **Street** |
| | | | JAMAICA    NY    11435 |
| | | | City    State    ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
| 7.346 | De Lourdes Acosta, Maria v. K-Mart Corporation; Sears Holdings Corporation; K-Mart Management Corporation; K-Mart Holdings Corporation | General Liability - Litigation | IN THE 41ST DISTRICT COURT OF EL PASO COUNTY TEXAS |
| | **Case Number** | | **Name** |
| | 2017DCV0391 | | 500 E SAN ANTONIO AVE  905 |
| | | | |
| | | | **Street** |
| | | | EL PASO    TX    79901 |
| | | | City    State    ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
| 7.347 | Kyzer, Heather v. Aronov Realty Management, Inc. d/b/a University Mall-Tuscaloosa, AL | General Liability - Litigation | IN THE CIRCUIT COURT OF TUSCALOOSA COUNTY AL |
| | **Case Number** | | **Name** |
| | 63-CV-2015-900064.00 | | 714 GREENSBORO AVE |
| | | | |
| | | | **Street** |
| | | | TUSCALOOSA    AL    35401 |
| | | | City    State    ZIP Code |

Status of case:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
| 7.348 | LA T-Shirt & Print, Inc. and Ben Kwok v. Sears Holdings Corporation | Federal | USDC CENTRAL DISTRICT OF CA |
| | **Case Number** | | **Name** |
| | 2Z:16-cv-03679-JAK-SS | | 300 E GREEN ST |
| | | | |
| | | | **Street** |
| | | | PASADENA    CA    91101 |
| | | | City    State    ZIP Code |

Status of case:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.349 | LA T-Shirt & Print, Inc. dba Riot Society v. Sears Holdings Corporation | Federal | USDC CENTRAL DISTRICT OF CA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2:16-cv-03320-RGK-AS | | 300 E GREEN ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PASADENA | CA | 91101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.350 | LaBanca, Brylee M.; by her guardian ad litem on behalf of Tammy A. LaBanca v. Sears Brands LLC; Sears Holding Corporation; Sears Roebuck and Company; John Doe 1-5; Mary Doe 1-5; and/or Doe Corporation 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION:  ESSEX COUNTY | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | EXS-L-003302-15 | | 212 WASHINGTON ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | NEWARK | NEW JER | 07102 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.351 | Laird, Billy Joel and Annette M. v. KCD IP, LLC, dba Craftsman; Sears Holdings Corporation, dba Craftsman | General Liability - Litigation | IN THE SUPERIOR COURT OF COBB COUNTY STATE OF GEORGIA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2017-0001343-CV | | 70 HAYNES ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | MARIETTA | GA | 30090 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.352 | Lane, Diane v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF DELAWARE | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 1:17-cv-00371-UNA | | 844 N KING ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | WILMINGTON | DE | 19801 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.353 | Lapoint, Larry v. Samsung Electronics America, Inc.; Sears Holding Corporation; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF SAN DIEGO CENTRAL DISTRICT | | | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | Name | | | Status |
|---|---|---|---|---|---|---|

**Case Number** 37-2018-00041533-CU-PL-CTL

Name: 1100 UNION ST
Street
City: SAN DIEGO   State: CALIFOR   ZIP Code: 92101

- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.354 | LaPointe, Guy v. Sears Roebuck & Co. and Sears Holding Corp. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS ESSEX SS SUPERIOR COURT | |

**Case Number** 1877CV00850

Name: 56 FEDERAL ST
Street
City: SALEM   State: MA   ZIP Code: 01970

- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.355 | Laura Fortieer v Sears | Small Claims | TRIAL COURT OF MASSACHUSETTS DISTRICT COURT DEPARTMENT | |

**Case Number** 1711SC002575

Name: 60 EAST ST
Street
City: WRENTHAM   State: MA   ZIP Code: 02093

- [ ] Pending
- [ ] On appeal
- [X] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.356 | Lavigne, Melissa v. Margaret L. Barie; Pyramid Management Group Inc.; Lowes Home Center; & Kmart Corporation; Sears Holding Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF CLINTON | |

**Case Number** 1652-12

Name: 137 MARGARET ST
Street
City: PLATTSBURGH   State: NY   ZIP Code: 12901

- [ ] Pending
- [ ] On appeal
- [X] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.357 | Lawlor, John, Executor of the Estate of Jacqueline M. Long, deceased vs. 3B Products Company, et al., asbestos defendants including Sears Holdings Corporation | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

**Case Number** 130202148

Name: PHILADELPHIA CITY HALL CHESTNUT ST
Street
City: PHILADELPHIA   State:   ZIP Code:

- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.358 | Le Conte, John N. v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF RICHMOND | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 572.SCR 2018 1 | | 927 CASTLETON AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | STATEN ISLAND | NY | 10310 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.359 | Lee, Cheryl v. Sears | Small Claims | SUPERIOR COURT OF NEW JERSEY SMALL CLAIMS SECTION BERGEN COUNTY | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | SC-001 928-17 | | 71 HUDSON ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | HACKENSACK | NJ | 07601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.360 | Lee, Richard v. Sears | Small Claims | STATE OF NEW YORK COUNTY OF DUTCHESS POUGHKEEPSIE CITY COURT SMALL CLAIM PART | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | SC-001246-18/PO | | 62 CIVIC CENTER PLAZA | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | POUGHKEEPSIE | NEW YOI | 12601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.361 | Lee, Steven v. Monark Premium Appliance Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF MARIN | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | SMCM1810203 | | 3501 CIVIC CENTER DR | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | SAN RAFAEL | CA | 94903 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.362 | Lee, William S. v. Sears | Small Claims | SUPERIOR COURT OF CA COUNTY OF SANTA CRUZ | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | 17CV01252 | | 1 2ND ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | WATSONVILLE | CA | 95076 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.363 | Leishman, Mike v. Kmart Stores dba Kmart Operations LLC; Sears Holding Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | IN DISTRICT COURT COUNTY OF RAMSEY STATE OF NORTH DAKOTA NORTH EAST JUDICIAL DISTRICT | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| NA | | 524 4TH AVE NE | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | DEVILS LAKE | ND | 58301 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.364 | Leon, Blanca v. Sears, Roebuck and Co.; Sears Logistics Services Inc.; Sears Holding Corporation, d/b/a Sears and Lynn Church -- TX NON-SUBSCRIBER | General Liability - Litigation | NORTHERN DISTRICT OF TEXAS DALLAS DIVISION | |

| Case Number | | Name | | |
|---|---|---|---|---|
| DC-11-04158 | | 1100 COMMERCE ST  1452 | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | DALLAS | TX | 75242 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.365 | Lesoken, Patricia and Charles v. Kmart; Kmart Corporation; Sears Corporation; and Sears Holdings Corporation | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 17-3345 | | 601 MARKET ST 2609 | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | PHILADELPHIA | PA | 19106 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.366 | Lesoken, Patricia and Charles v. Kmart; Kmart Corporation; Sears Corporation; and Sears Holdings Corporation | Federal | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 17-3345 | | 601 MARKET ST 2609 | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | PHILADELPHIA | PA | 19106 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.367 | Lewis, Tess v. Sears Holdings Corporation | Small Claims | COLLIER COUNTY COURT FL | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 11-2018-SC-000260-0001-XX | | 3315 TAMIAMI TRAIL E | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | NAPLES | FL | 34112 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
Name

Case number *(if known)*    18-23538

| 7.368 | Lheureux, Dorothy aso The Auto Club Group v. Electrolux North America, Inc.; Sears Holdings Corporation | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF MICHIGAN | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 2:17-cv-11475-GCS-APP | | 231 W LAFAYETTE BLVD | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | DETROIT    MI    48226 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.369 | Liberty Mutual Fire Insurance Company, as subrogee of, Sears Hometown and Outlet Stores, Inc. v. Whirlpool Corporation, General Electric Company, and Electrolux North America | General Liability - Litigation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.370 | Libo, David and Miriam v. Whirlpool Corporation; Sears Holdings; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number** | | Name | ☒ Pending |
| | BC710139 | | 1945 S HILL ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | LOS ANGELES    CA    90007 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.371 | Lichtenstein, Perla v. Sears Holdings Corporation | Small Claims | MIAMI-DADE COUNTY COURT FL | |
| | **Case Number** | | Name | ☐ Pending |
| | 2018-000015-SP 24 | | 73 W FLAGLER ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | MIAMI    FLORIDA    33130 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.372 | Linda ?Carlsen v. Sears | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART | |
| | **Case Number** | | Name | ☐ Pending |
| | SC-795-18 | | 9 N MAIN ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | CAPE MAY COURT HOUSE    NJ    08210 | |
| | | | City    State    ZIP Code | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                           Case number (if known)    18-23538

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.373 | Lisa Graziani v. Sears Holdings | Employment | ILLINOIS DEPARTMENT OF LABOR | |
| | **Case Number** | | Name | ☐ Pending |
| | 17-002702 | | 160 N LASALLE BLVD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CHICAGO              IL          60601 | |
| | | | City                 State       ZIP Code | |
| 7.374 | Litchfield, Katherine v. Sears Holdings Corporation; and Gustine Wind Gap Corporation II | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY PENNSYLVANIA CIVIL DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | C-48CV2016-9350 | | 669 WASHINGTON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EASTON               PA          18042 | |
| | | | City                 State       ZIP Code | |
| 7.375 | Liz Manzano v. Sears Holdings Corporation | Employment | PUERTO RICO DEPT OF LABOR - ANTIDISCRIMINATION UNIT | |
| | **Case Number** | | Name | ☒ Pending |
| | EEOC # 515-2018-00348 | | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN JUAN             PUERTO      917 | |
| | | | City                 State       ZIP Code | |
| 7.376 | Lloyd, Annette v. Kmart and Kmart Corporation and Sears Corporation and Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRAIL DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | 2893 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA         PA          19107 | |
| | | | City                 State       ZIP Code | |
| 7.377 | Lobato, David v. Sears Holding Corporation; Sears; Sears Holding Management Corporation; and Sears Holding | General Liability - Litigation | SUPREME COURT STATE OF NEW YORK | |
| | **Case Number** | | Name | ☐ Pending |
| | 51731/2017 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NEW YORK             NY          10007 | |
| | | | City                 State       ZIP Code | |
| 7.378 | LOG #45168 - Winter Park, FL | OSHA Inspection | UNKNOWN | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| Inspection No. 1314024 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.379 | Logalbo, Tanina and Kim Salzer aso Sterling Insurance Company v. Whirlpool Corporation; Sears, Roebuck and Co.; and Sears Holdings Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF DUTCHESS | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2017-52868 | | 10 MARKET ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | POUGHKEEPSIE | NY | 12601 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.380 | Loggerhead Tools, LLC v. Sears Holdings Corporation | Federal | USDC NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 1:12-cv-09033-JFG | | 219 SOUTH DEARBORN ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | CHICAGO | IL | 60604 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.381 | Lopez, Barbara L. v. Sears Holdings Corporation | Federal | USDC NORTHERN DISTRICT OF IL | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 1:16-cv-10053 | | 327 S CHURCH ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | ROCKFORD | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.382 | Lucjak, Dolores M. and John M. v. Kmart, Store #7472; Sears Holdings Corporation; and Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS WESTMORELAND COUNTY CIVIL ACTION-LAW | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 17C106058 | | 129 N PENNSYLVANIA AVE | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | GREENSBURG | PA | 15601 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.383 | Lucy Easler vs Sears | Small Claims | TRIAL COURT OF MA BROCKTON DIVISION | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number (if known) | 18-23538 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Case Number | | Name | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 201715SC-1869 | | 215 MAIN ST | | | ☐ Pending | |
| | | | | | | ☐ On appeal | |
| | | | Street | | | ☒ Concluded | |
| | | | BROCKTON | MA | 02301 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.384 | SEARS-Jordan, Derick and Veronica v. Whirlpool Corporation; and Sears Holdings Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF DALLAS COUNTY TEXAS 193RD JUDICIAL DISTRICT | |

| | Case Number | | Name | | | | |
|---|---|---|---|---|---|---|---|
| | DC-17-13489 | | GEORGE L ALLEN SR COURTS BUILDING 600 COMMERCE ST 693 | | | ☐ Pending | |
| | | | | | | ☐ On appeal | |
| | | | Street | | | ☒ Concluded | |
| | | | DALLAS | TX | 75202 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.385 | SEARS-Lopez Lozada, Juan; Benedicta Diaz Torres; et al. v. Sears Holding Corp.; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA DE SAN JUAN | |

| | Case Number | | Name | | | | |
|---|---|---|---|---|---|---|---|
| | KPD2016-0710 (808) | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | ☒ Pending | |
| | | | | | | ☐ On appeal | |
| | | | Street | | | ☐ Concluded | |
| | | | AV LUIS MUñOZ RIVERA | PRI | 00925 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.386 | SEARS-Martin, Tracy and Leslie v. Charles Dagenhart; C D Construction Company, LLC; Liberty Transportation, LLC; Liberty Transportation, Inc.; The Hartford Financial Services Group, Inc. dba The Hartford; Hartford Insurance Company of the Midwest; Se | General Liability - Litigation | IN THE CIRCUIT COURT FOR WASHINGTON COUNTY MARYLAND | |

| | Case Number | | Name | | | | |
|---|---|---|---|---|---|---|---|
| | 21-C-17-060539 | | 24 SUMMIT AVE | | | ☐ Pending | |
| | | | | | | ☐ On appeal | |
| | | | Street | | | ☒ Concluded | |
| | | | HAGERSTOWN | MD | 21740 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.387 | SEARS-Michel-Leveque, Marie v. Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck & Co.; Sears Operations, LLC; Sears Outlet Stores, LLC; and Interprop Bedford, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | Case Number | | 60 CENTRE ST | | | On appeal ☐ |
| | 508731/2017 | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.388 | Seegot Holdings et al v. Bayer et al (In Re: Urethane Antitrust Litigation) | Federal | US DST COURT FOR THE DISTRICT OF KANSAS | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 04-MD-1616-JWL | | 500 STATE AVE | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | KANSAS CITY | KS | 66101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.389 | Sepulveda, Luis v. Sears | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW COUNTY OF SUFFOLK | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 618479/2016 | | 1 COURT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | RIVERHEAD | NY | 11901 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.390 | Sewell, Susan et al. v. Samsungs Electronics America, Inc., et al [SHC] | Federal | USDC DISTRICT OF MA | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 1:17-cv-10209-PBS | | 1 COURTHOUSE WAY | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | BOSTON | MA | 2210 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.391 | Shadanloo, Kojasteh aso Sentinel Insurance Company Ltd. v. Shadan Safati; and Does 1-10 -- CROSS-COMPLAINT -- Shadan Safvati v. Pacific Sales; and Does 1-100 - CROSS-COMPLAINT -- Pacific Sales Kitchen & Bath Centers, Inc. v. Penn-Ridge Transportatio | General Liability - Litigation | SUPERIOR COURT FOR THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES-WEST DISTRICT | | | |
| | Case Number | | Name | | | Pending ☒ |
| | SC125072 | | 945 S HILL ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | LOS ANGELES | CA | 90007 | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.392 Shahed, Teresa; Roufail Ramzy Ayad; Loseh Soliman; Raneem Ramzy, a Minor; Bishoy Ramzy, a Minor; Natalie Ramzy, a Minor; Lillia Ramzy, a Minor; all by Their Guardian AD Litem Teresa Shahed v. Kin Cheung; Lolita Cheung; Pacific Properties, Inc.; and D | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF ORANGE CENTRAL JUSTICE CENTER | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 30-2017-00960965 | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SANTA ANA    CA    92701 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.393 Shapiro, Jody aso High Point Preferred Ins Company v. Sears; NJ Appliance Installers LLC; John Doe 1-3; John Doe Corporation 1-3 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| L-001533-18 | | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NORTH BERGEN    NJ    7047 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.394 Shefa LMV, Inc. v. Sears Holdings Corporation; Ronan Tools, Inc.; Allstar Products Group; Wahl Clipper Corporation; and Does 1-100, inclusive - Prop 65 | Environmental | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| RG18915687 | | 2233 SHORE LINE DR | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ALAMEDA    CA    94501 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.395 Sheila Davis vs. Sears Holdings, Sears Headquarters, and Ed Lampert | Small Claims | PULASKI COUNTY DISTRICT COURT AR | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| PCSC-17-37 | | 401 W MARKHAM ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | LITTLE ROCK    AR    72201 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.396 Sheldon Segal ?v. Sears Holdings | | STATE OF MICHIGAN 47TH JUDICIAL DISTRICT | |

Debtor    SEARS HOLDINGS CORPORATION    Case number (if known)    18-23538
_____
Name

| Case Number | | Name | | |
|---|---|---|---|---|
| SC18H0044 | | 31605 W ELEVEN MILE RD | | |
| | | **Street** | | |
| | | FARMINGTON HILLS | MI | 48336 |
| | | City | State | ZIP Code |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.397 | Sherin, Chandra v. Sears Holdings Corp | Regulatory | DEPARTMENT OF AGRICULTURE TRADE AND CONSUMER PROTECTION | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 78363 | | 2811 AGRICULTURE DR | ☒ Concluded |
| | | | **Street** | |
| | | | MADISON    WI    53718 | |
| | | | City    State    ZIP Code | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.398 | SHIP v. Medina, Alex | General Liability - Litigation | SANTA CLARA COUNTY SUPERIOR COURT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 191 N 1ST ST | ☒ Concluded |
| | | | **Street** | |
| | | | SAN JOSE    CALIFOR    95113 | |
| | | | City    State    ZIP Code | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.399 | SHIP-Fernando, Tonda v. Expert Heating and A/C Repair Service; and Sears | General Liability - Litigation | IN THE COUNTY COURT OF DESOTO COUNTY MISSISSIPPI | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CO2017-1651CD | | 2535 US-51 | ☒ Concluded |
| | | | **Street** | |
| | | | HERNANDO    MS    38632 | |
| | | | City    State    ZIP Code | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.400 | Shirley, Bryanna v. Sears Holdings Management Corporation; Sears, Roebuck and Co.; Sears Holding Corp.; Sears Holdings LLC; Sears Home Services; Sears Brands, L.L.C.; Ari Fleet LT; Richard Wood; Does 1 to 100 | General Liability - Litigation | SUPERIOR COURT OF STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | MC028145 | | 1945 S HILL ST | ☐ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES    CA    90007 | |
| | | | City    State    ZIP Code | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.401 | SHO  Bean, C. Christopher and Grace A. v. Sears Authorized Hometown Stores LLC; and Sears Hometown and Outlet Stores Inc. | General Liability - Litigation | STATE OF NORTH CAROLINA CHOWAN COUNTY IN THE GENERAL COURT OF JUSTICE DISTRICT COURT DIVISION | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 18CVM2 | | 101 S BROAD ST | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | EDENTON | NC | 27932 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.402 | SHO-Asanjarani, Matthew v. Sears Appliance Outlet | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK | |

| Case Number | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 189.SCQ 2018 1 | | 111 CENTRE ST | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | NEW YORK | NEW YOI | 10013 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.403 | SHO-AUTO-FATALITY-Malone, Robert; administrator of the estate of Rhoda Malone; and Robert Malone, individually v. David M. Elsbury, Jr.; Liberty Transportation, Inc.; Hunter Leasing, LLC; Hunter Leasing, Inc.; Idealease Services, Inc.; Idealea | General Liability - Litigation | IN THE CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA | |

| Case Number | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 17-C-159-3 | | 301 W MAIN ST | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | CLARKSBURG | WV | 26301 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.404 | SHO-AUTO-Malone, Robert, as Parent and Natural Guardian of Robert Logan Malone v. David M. Elsbury, Jr.; Liberty Transportation, Inc.; Hunter Leasing, LLC; Hunter Leasing, Inc.; Idealease Services, Inc.; Idealease, Inc.; Sears Logistics Services, Inc | General Liability - Litigation | UNKNOWN | |

| Case Number | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 17-C-358-2 | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.405 | SHO-Barnett, Marion E. v. Sears Authorized Hometown Stores, LLC; A-S 82 Fairmont Parkway - Beltway 8, LP; and A-S 82, L.C. | General Liability - Litigation | IN THE DISTRICT COURT OF HARRIS COUNTY | |

Debtor    SEARS HOLDINGS CORPORATION
Name

Case number *(if known)*    18-23538

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 2013-56543, Court125 | | 49 SAN JACINTO ST 303 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | HOUSTON | |
| | | City          State          ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.406 SHO-Brantley, Patricia and Michael v.Sears Outlet Stores, LLC; ABC Company; and Does 1-5 | General Liability - Litigation | COMMONWEALTH OF KENTUCKY BOONE CIRCUIT COURT 111 DIVISION | | |
| **Case Number** | | **Name** | | ☐ Pending |
| 16-CI-1676 | | 6025 ROGERS LN 141 | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | BURLINGTON          KY          41005 | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.407 SHO-Bueno, Jose v. Rent-A-Center, Inc.; Sears Outlet Stores, L.L.C. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | | |
| **Case Number** | | **Name** | | ☐ Pending |
| 30-2017-00958133-SC-SC-JC | | 700 W CIVIC CENTER DR | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | SANTA ANA          CA          92701 | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.408 SHO-Cuyo, Luana and Ferlin v. Sears Hometown and Outlet Stores, Inc. dba Sears Prince Kuhio Plaza # 2388; Sears Authorized Hometown Stores, LLC dba Sears Outlet Stores, LLC dba Sears Prince Kuhio Plaza #2388; John Does 1-10; Jane Does 1-10; Doe Corpo | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRD CIRCUIT STATE OF HAWAII | | |
| **Case Number** | | **Name** | | ☐ Pending |
| 17-1-310 | | 79-1020 HAUKAPILA ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | KEALAKEKUA          HI          96750 | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.409 SHO-Diaz, Felicita v. Garden State Pavilions Center; Kimco Realty Corp.; Burlington Coat Factory; Sears Outlet; John Doe Company 1-10; and/or John Doe 1-10 | General Liability - Litigation | UNKNOWN | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                                              Case number (if known)    18-23538

| Case Number | | Name | | | | Status of case |
|---|---|---|---|---|---|---|
| CAM-L-001935-18 | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.410 SHO-Easterling, Larry v. Sears authorized Hometown Stores, LLC; and ABC and DEF | General Liability - Litigation | IN THE JUSTICE COURT OF SMITH COUNTY MISSISSIPPI | | | | |
| **Case Number** | | Name | | | | ☐ Pending |
| 20-619-3 | | 123 MAIN ST | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | RALEIGH | | MS | 39153 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.411 Shoemaker, Earl Arthur v. C.T. Corporation System; and Asst Store Mgr for Sears Nate Staessy | Small Claims | STATE OF WISCONSIN CIRCUIT COURT DANE COUNTY | | | | |
| **Case Number** | | Name | | | | ☐ Pending |
| 18SC7007 | | 215 S HAMILTON ST  2000 | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | MADISON | | WISCON | 53703 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.412 SHO-GB - Felis, Gary v. Sears Authorized Hometown Stores, LLC | General Liability - Litigation | CIRCUIT COURT OF BALDWIN COUNTY ALABAMA | | | | |
| **Case Number** | | Name | | | | ☒ Pending |
| 05-SM-2018-902854.00 | | 201 E SECTION AVE | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | FOLEY | | AL | 36535 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.413 SHO-GB - Jeffries, Paula and Richard v. Sears Outlet Stores, LLC | General Liability - Litigation | CIRCUIT COURT OF THE FIFTH JUDICIAL CIRCUIT | | | | |
| **Case Number** | | Name | | | | ☒ Pending |
| 2018CA1092 | | 3970 KAANA ST | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | LIHUE | | HI | 96766 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| | | | | |

Debtor    SEARS HOLDINGS CORPORATION
         Name

Case number *(if known)*    18-23538

| | | | |
|---|---|---|---|
| 7.414 | SHO-GB-AUTO-FATALITY-Nunez, Alma; individually and as the personal representative of the Estate of Apolinar Nunez v. Randy Escobar Barrera; Escobar Trucks Services, LLC; XPO Last Mile, Inc. dba XPO Logistics; XPO Logistics, LLC; 3PD, Inc.; Sears Logi | General Liability - Litigation | UNKNOWN |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City                State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.415 | SHO-GB-Bartels, Jule and Diannna aso State Farm Fire and Casualty Company v. Diakon Logistics Inc.; Sears Outlet Stores, L.L.C. | General Liability - Litigation | IN THE CIRCUIT COURTY OF JEFFERSON COUNTY STATE OF MISSOURI |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 17JE-CC00929 | | 300 MAIN ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | HILLSBORO          MO          63050 | |
| | | City                State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.416 | SHO-GB-Blanco, Christine aso Access Home Insurance Company v. General Electric Company; Electric Insurance Company; Sears Hometown and Outlet Store, L.L.C.; and Sears Hometown Store of Covington, L.L.C. | General Liability - Litigation | 16TH JUDICIAL DISTRICT COURT PARRISH OF ST MARY STATE OF LOUISANA |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 130081, Div. A | | 300 SOUTH IBERIA STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEW IBERIA          LA          70560 | |
| | | City                State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.417 | SHO-GB-Brouchet, Myra v. Sears Outlet Stores, L.L.C. | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU STATE OF LOUISIANA |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 2017-1355 F | | 1001 LAKESHORE DR  300 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | LAKE CHARLES          LA          70601 | |
| | | City                  State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.418 | SHO-GB-Clark, Ralph v. Sears Authorized Hometown Stores, LLC and The New England Expedition - Wallingford, LLC | General Liability - Litigation | SUPERIOR COURT JD OF NEW HAVEN AT NEW HAVEN |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)*    18-23538 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | NNH-CV-17-6068461-S | | 235 CHURCH ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | NEW HAVEN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.419 | SHO-GB-Craig, Jenice v. Sears Outlet Stores, LLC; Sears Hometown and Outlet Stores Inc; Sears Authorized Hometown Stores, LLC and Defendants A, through I | General Liability - Litigation | CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | | | |

| | Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | 01-CV-2018-904626.00 | | 716 RICHARD ARRINGTON JR BLVD N | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BIRMINGHAM | AL | 35203 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.420 | SHO-GB-Fassett, Daniel and Leslie; individually and as parents and natural of J.F., a minor v. Sears Holdings Corporation; Sears, Roebuck and Co.; Sears Hometown and Outlet Stores, Inc.; Sears Authorized Hometown Stores, LLC; Kenmore Craftsman Di | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENSYLVANIA | | | |

| | Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | 4:15-cv-00941-MWB | | 235 N WASHINGTON AVE | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SCRANTON | PA | 18503 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.421 | SHO-GB-FATALITY-Murray, Sommer; individually and as administrator of the Estate of Andrew Murray; Tayler Simmons; as next friend of T.M., a minor; David Murray; and Cindy Murray Barnett v. Sears Authorized Hometown Stores, LLC dba Sears Home Applianc | General Liability - Litigation | | | | |

| | Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | DC-18-00844 | | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor   SEARS HOLDINGS CORPORATION
         Name                                                    Case number *(if known)*   18-23538

| 7.422 | SHO-GB-Fraser, John v. Sears Holdings Corporation; Sears Brands Management Corporation; Sears Brands, LLC; and Sears Authorized Hometown Stores, LLC t/a Sears Appliance and Hardware | General Liability - Litigation | COURT OF COMMON PLEAS OF BUCKS COUNTY PENNSYLVANIA | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 2018-00276 | | 100 N MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | DOYLESTOWN           PA           18901 | |
| | | | City                 State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.423 | SHO-GB-Kaviani, Javad v. Sears Outlet Stores, LLC; Electrolux Warranty Corporation; Doe Individuals 1-10; and Roe Corporations 11-20 | General Liability - Litigation | HENDERSON TOWNSHIP JUSTICE COURT CLARK COUNTY NEVADA | |
| | **Case Number** | | Name | ☒ Pending |
| | 17CH3367, Dept. No. 1 | | 243 S WATER ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | HENDERSON            NV           89015 | |
| | | | City                 State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.424 | SHO-GB-McKenzie, Leonard v. Derp Associates LLC; Dan's Supreme Super Markets, Inc.; and Sears Outlet Stores, L.L.C. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | |
| | **Case Number** | | Name | ☒ Pending |
| | 602167/2017 | | 100 SUPREME CT DR MINEOLA | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MINEOLA              NY           11501 | |
| | | | City                 State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.425 | SHO-GB-Michel-Leveque, Marie v. Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck & Co.; Sears Operations, LLC; Sears Outlet Stores, LLC; and Interprop Bedford, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 508731/2017 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City                 State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.426 | SHO-GB-Mountain Valley Floor Mats, LLC v. LG Electronics USA, Inc.; and ADDING: Sears Authorized Hometown Stores, LLC | General Liability - Litigation | IN THE DISTRICT COURT OF THE SEVENTH JUDICIAL DISTRICT OF THE STATE OF IDAHO IN AND FOR THE COUNTY OF MADISON | |

Debtor    SEARS HOLDINGS CORPORATION
                Name                                                                    Case number (if known)    18-23538

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| CV-16-495 | | 159 E MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | REXBURG                ID        83440 | |
| | | City                        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.427 | SHO-GB-Rivas, Alejandrina v. Sears Authorized Hometown Stores, LLC | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON | |
| | **Case Number** | | Name | ☒ Pending |
| | 788-580 | | 200 DERBIGNY ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GRETNA | |
| | | | City                        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.428 | SHO-GB-Sosna, Stuart v. Sears Outlet Stores, LLC. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTH JUDICIAL CIRCUIT IN AND FOR VOLUSIA COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017 10281 CIDL | | 101 N ALABAMA AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | DELAND                FL        32724 | |
| | | | City                        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.429 | SHO-GB-Southard, Vera v. Sears Outlet Stores, LLC | General Liability - Litigation | SUPERIOR COURT J D OF WATERBURY AT WATERBURY | |
| | **Case Number** | | Name | ☒ Pending |
| | NA | | 400 GRAND ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WATERBURY                CT        06702 | |
| | | | City                        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.430 | SHO-GB-Stallsworth, Jack v. 3J Appliance & Hardware 1000 LLC d/b/a Sears Appliance & Hardware 5002; 3J Diversified Holdings, LLC and Sears Hometown and Outlet Stores, Inc. | General Liability - Litigation | HENDRICKS COUNTY COURT | |
| | **Case Number** | | Name | ☒ Pending |
| | 32D01-1809-CT-000154 | | 51 W MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | DANVILLE                IN        46122 | |
| | | | City                        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| | | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number *(if known)*    18-23538

| | | | | |
|---|---|---|---|---|
| 7.431 | SHO-GB-Tassey, Michael Eugene v. Sears; Sears Auto Center; Sears Holdings Corporation; Sears Brands, LLC; Sears, Roebuck and Co.; Sears Holdings Management Corporation; Sears Authorized Hometown Stores, LLC; Sears Grand, LLC; Sears Operations LLC; an | General Liability - Litigation | | |
| | **Case Number** BC672459 | | Name | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | |
| | | | | ☐ Concluded |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.432 | SHO-GB-Thunell, Warren S. and Joy v. Sears Outlet Stores, LLC; John Does 1-15; and ABC Corporation 1-15 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: UNION COUNTY | ☒ Pending |
| | **Case Number** UNN-L-002608-17 | | Name 2 BROAD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street ELIZABETH | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.433 | SHO-GB-Williams, Mary Errana v. Sears Outlet Stores, LLC | General Liability - Litigation | 15TH JUDICIAL DISTRICT COURT PARISH OF LAFAYETTE STATE OF LOUISIANA | ☒ Pending |
| | **Case Number** NA | | Name 800 S BUCHANAN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street LAFAYETTE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.434 | SHO-GB-Wittmeyer, Joseph C. v. Sears Authorized Hometown Stores, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ORLEANS | ☒ Pending |
| | **Case Number** 17-43823 | | Name 1 S MAIN ST 3 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street ALBION          NY          14411 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.435 | SHO-Gramajo, Mynor v. Sears Hometown & Outlet Stores, Inc.; Sears Outlet Stores, L.L.C.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF STATE OF CALIFORNIA COUNTY OF ORANGE CENTRAL JUSTICE CENTER | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 30-2017-00896961-CU-PO-CJC | | 700 W CIVIC CENTER DR | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | SANTA ANA | CA | 92701 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.436 | SHO-Hafner, Robert Clayton v. Sears Authorized Hometown Stores, Inc. | General Liability - Litigation | IN THE 16TH JUDICIAL CIRCUIT COURT JACKSON COUNTY MISSOURI | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 1716-CV14399 | | COURT ADMINISTRATOR 415 E 12TH ST SUITE 300 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | KANSAS CITY | MO | 64106 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.437 | SHO-Herrera, Ana v. Sears Outlet | General Liability - Litigation | WORCESTER DISTRICT COURT | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 1662SC003009 | | 225 MAIN ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | WORCESTER | MA | 01608 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.438 | Shohra Ruyan v. Sears Co. | Small Claims | STATE OF SOUTH DAKOTA SEVENTH JUDICIAL DISTRICT PENNINGTON COUNTY SD | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 51SMC17-002658 | | 315 ST JOSEPH ST  300 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | RAPID CITY | SD | 57701 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.439 | SHO-Hudson, Betty v. Sears Outlet Stores, LLC | General Liability - Litigation | | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 18-311 | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.440 | SHO-Kellam, James and Joan v. Sears Outlet Stores, L.L.C. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR BALTIMORE CITY | | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                                    Case number *(if known)*    18-23538

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| CV 0101-14414-17 | | 700 E PATAPSCO AVE | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | BALTIMORE | MD | 21225 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.441 | SHO-Koester, Daniel and Cathy v. Iverson, Darrell C. dba Iverson Trucking; David Cary; Jane Doe Cary; Galfrans, Inc.; MS Galfrans LLC; Sears Hometown and Outlet Stores, Inc.; Sears Authorized Hometown Stores, LLC | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF CLALLAM | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 16-2-00018-8 | | 223 E 4TH ST  8 | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | PORT ANGELES | WA | 98362 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.442 | SHO-Lyzbicki, Angela aso Nationwide Property and Casualty Insurance Company v. Liberty Transportation, Inc.; Sears Hometown and OUtlet Stores, Inc. aka Sears Outlet Stores, LLC; and XPO Last Mile, Inc. dba XPO Logistics | General Liability - Litigation | PHILADELPHIA COURT OF COMMON PLEAS | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 170601809 | | PHILADELPHIA CITY HALL | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | CHESTNUT ST PHILADELPHIA  PA | | 19107 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.443 | SHO-Miles, Michael and Danielle v. Sears Authorized Hometown Stores, LLC | General Liability - Litigation | | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 2017-5087 E | | | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.444 | SHO-Mullins, Michelle v. Sears Hometown Stores; Stephen Stallings; Paul Shay; and Liberty Mutual Insurance Company | General Liability - Litigation | | |

Debtor  SEARS HOLDINGS CORPORATION
        Name

Case number (if known)  18-23538

| | | | Status |
|---|---|---|---|
| **Case Number** 38688 | | Name | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.445 | SHO-Parraga, Annastasia v. Sears Auto Center; and Sears authorized Hometown Stores | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA CLARA | |
| | **Case Number** 17SC071738 | | Name 191 N 1ST ST | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street SAN JOSE          CALIFOR  95113 | ☒ Concluded |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.446 | Shopmaker, Earl Arthur v. Asst Store Mgr for Sears Nate Stuessy | | STATE OF WISCONSIN DANE COUNTY CIRCUIT COURT | |
| | **Case Number** 18SC7007 | | Name 215 S HAMILTON ST  2000 | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street MADISON          WISCON  53703 | ☒ Concluded |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.447 | SHO-Shapiro, Jody aso High Point Preferred Ins Company v. Sears; NJ Appliance Installers LLC; John Doe 1-3; and John Doe Corporation 1-3 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: BERGEN COUNTY | |
| | **Case Number** BER-L-001533-18 | | Name 10 MAIN ST | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street HACKENSACK          NJ          07601 | ☒ Concluded |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.448 | SHO-Siwecki, Alexandria v. Sears Authorized Hometown Stores, LLC; Sears Outlet Stores, L.L.C.; Sears hometown and Outlet Stores, Inc.; and John Does 1-20; Jane Does 1-20; Doe Corporations 1-20; Doe Partnerships 1-20; Doe Governmental Entities 1-20 | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SECOND CIRCUIT STATE OF HAWAII | |
| | **Case Number** 18-1-0315(2) | | Name 2145 MAIN ST | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street WAILUKU          HI          96793 | ☒ Concluded |
| | | | City          State          ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)*    18-23538 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.449 | SHO-Wasik, Donald v. Sears Authorized Hometown Stores, LLC; and Lance & Collins Family Holdings, LLC | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17 C 03753-3 | | 75 LANGLEY DR | ☐ Concluded |
| | | | **Street** | |
| | | | LAWRENCEVILLE | |
| | | | City                          State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.450 | SHO-Watkins, William Jr. individually; and William Watkins, Jr. Living Trust v. Sears Authorized Hometown Stores, LLC; Double B Retailers, Inc.; and John Peno dba POJ Construction | General Liability - Litigation | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS NEWPORT COUNTY SUPERIOR COURT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | NC2017-0347 | | 45 WASHINGTON SQUARE | ☒ Concluded |
| | | | **Street** | |
| | | | NEWPORT                RI         02840 | |
| | | | City                          State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.451 | DeAngelis, Paul v. Sears Corporation | Small Claims | SUPERIOR COURT OF NJ CAMDEN COUNTY NJ | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | SC 1284-17 | | 101 S 5TH ST | ☐ Concluded |
| | | | **Street** | |
| | | | CAMDEN                   NJ         08103 | |
| | | | City                          State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.452 | Debra Craft v. Sear's / Sear's Tire Department | Small Claims | CITY COURT WARDS THREE AND TEN MONROE OUACHITA PARISH LOUISIANA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2018CV02219 | | 301 S GRAND ST 104 | ☒ Concluded |
| | | | **Street** | |
| | | | MONROE              LOUISIAN     71201 | |
| | | | City                          State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.453 | Dedakis, Mary v. Sears Holdings Corporation | Small Claims | STATE OF MICHIGAN 52-1 JUDICIAL DISTRICT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18-C00151-SC | | 48150 GRAND RIVER AVE | ☒ Concluded |
| | | | **Street** | |
| | | | NOVI                       MI         48374 | |
| | | | City                          State         ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number (if known) | 18-23538 |
|---|---|---|---|---|---|
| | Name | | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.454 Defranco, Angela v. Sears Holdings Corporation; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF RICHMOND | |
| **Case Number** 152667/2017 | | **Name** 26 CENTRAL AVE | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street** STATEN ISLAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.455 Department of Business and Professional Regulation v. Sears | Employment | DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION | |
| **Case Number** 2017059988 | | **Name** 2601 BLAIR STONE RD | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street** TALLAHASSEE          FL          32399 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.456 Department of Transportation v. Carolina Mall, LLC, Wells Fargo Bank, National Association | Real Estate | COUNTY OF CABARRUS GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |
| **Case Number** 15-CVS-3287 | | **Name** 77 UNION ST S | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street** CONCORD          NC          28025 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.457 Design Collection, Inc. v. Zulily, Inc., et al. [SRC] | Federal | USDC CENTRAL DISTRICT OF CA | |
| **Case Number** 2:16-cv-09213-DSF-AJW | | **Name** 300 E GREEN ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street** PASADENA          CA          91101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.458 DeSilva, Diana v. Sears Corporate; Sears Service Ctr. | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART | |
| **Case Number** SC-1354-18 | | **Name** 9 N MAIN ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street** CAPE MAY COURT HOUSE          NJ          08210 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.459 D'Esposito, Frank v. Sears Inc. | Small Claims | STATE OF NEW YORK SUFFOLK COUNTY DISTRICT COURT FIFTH DISTRICT SMALL CLAIMS | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| SC-000332-18/IS | | 3105 VETERANS MEMORIAL HWY | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | RONKONKOMA | NY | 11779 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.460 | Detrano, Denise v. Sears Holdings Corporation , Sears, Roebuck & Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF SACRAMENTO | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 13SC01759 | | 720 9TH ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | | CALIFOR | 95814 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.461 | Devaux, Roslyn v. Kevin Doe; and Sears | Small Claims | FRANKLIN COUNTY MUNICIPAL COURT SMALL CLAIMS DIVISION COLUMBUS OH | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017 CVI 042095 | | 375 S HIGH ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | COLUMBUS | OH | 43215 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.462 | Devaux, Roslyn v. Sears, Sears Holding Corporation, Kevin Doe | Small Claims | FRANKLIN COUNTY MUNICIPAL COURT | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017CV1042096 | | 375 S HIGH ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | COLUMBUS | OH | 43215 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.463 | Diaz, Arlene Perez v. Sears Holdings, Sears Roebuck of Puerto Rico, Inc., Kmart Corporation, Kmart Operations LLC Y/O Sears & Kmart De Puerto Rico | Employment | SALA DE SAN JUAN TRIBUNAL DE PRIMERA INSTANCIA PR | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| KPE 2017-1866 | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN JUAN | PUERTO | 00925 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.464 | Dicent, Maria Jacqueline aka Jackie Disen, aka Maria Jacqueline Disen v. Sears Holdings and Edward Lamper, CEO of Sears Holdings; et al | Federal | US DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                    Case number (if known)    18-23538

| | | | |
|---|---|---|---|
| **Case Number**<br>3:17-CV-00778-RPC-SES | | Name<br>228 WALNUT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>HARRISBURG          PA          17101 | |
| | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.465 | Dickey, Seth v. Sears, Roebuck and Co.; Sears Holdings Corporation; and Sears Holdings Management Corporation -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE 192ND-K JUDICIAL DISTRICT COURT DALLAS COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>DC-11-05929 | | Name<br>600 COMMERCE ST 692 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>DALLAS          TX          75202 | |
| | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.466 | Dillard-McKinney, Althea v. Sears Holding Corporation; Sears, Roebuck and Co.; and Does 1-50, Inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |

| | | | |
|---|---|---|---|
| **Case Number**<br>BC598454 | | Name<br>1945 S HILL ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street<br>LOS ANGELES          CA          90007 | |
| | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.467 | Dillow, Russell aso American National | General Liability - Litigation | PRE-LITIGATION | |

| | | | |
|---|---|---|---|
| **Case Number**<br>NA | | Name<br>2015 CENTER AVE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street<br>FORT LEE          NJ          07024 | |
| | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.468 | Dombrovschi, Eduard and Karen v. Sears | General Liability - Litigation | STATE OF NEW YORK COUNTY OF SUFFOLK; SUFFOLK COUNTY DISTRICT COURT-FIFTH DISTRICT SMALL CLAIM PART | |

| | | | |
|---|---|---|---|
| **Case Number**<br>SC-000452-18/IS | | Name<br>3105 VETERANS MEMORIAL HWY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>RONKONKOMA          NY          11779 | |
| | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.469 | Dominic Giacomini and Patricia Giacomini, Pltfs. vs. Sears Roebuck, etc., Dft. | Small Claims | SANGAMON COUNTY - 7TH JUDICIAL CIRCUIT COURT IL | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| Case Number | | | 200 S 9TH ST 5 | | | | ☐ Pending |
| 2017SC004927 | | | | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SPRINGFIELD | IL | 62701 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.470 | Doris Parker et al v. Sears et al | Federal | USDC FOR THE DISTRICT OF MARYLAND 96-1902 FEDERAL | |
| | Case Number | | Name | ☒ Pending |
| | | | 6500 CHERRYWOOD LN | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GREENBELT   MD   20770 | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.471 | Doris Parker et al v. Sears et al | Asbestos | USDC FOR THE DISTRICT OF MARYLAND 96-1902 FEDERAL | |
| | Case Number | | Name | ☒ Pending |
| | | | 6500 CHERRYWOOD LN | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GREENBELT   MD   20770 | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.472 | Dorothy Wright v. Sears | Small Claims | DISTRICT COURT OF DALLAS COUNTY AL | |
| | Case Number | | Name | ☐ Pending |
| | 27-SM-2017-000333.00 | | 99 MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | HEMPSTEAD   NY   11550 | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.473 | Doucette, Doug and Lorraine Marie Doucette-Weinstein; Douglas Alan Doucette; and Michael Lorne Doucette v. Simmons Bedding Company, LLC; United furniture Industries CA, Inc.; and Does 1-20 -- CROSS COMPLAINT -- United Furniture Industries, Inc | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO - SAN BERNARDINO | |
| | Case Number | | Name | ☐ Pending |
| | CIVDS1616778 Dept. S22 | | 247 W 3RD ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN BERNARDINO   CA   92415 | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.474 | Douglas Latz vs. Sears | Small Claims | CIRCUIT COURT OF JACKSON COUNTY MISSOURI SMALL CLAIMS DIVISION AT INDEPENDENCE | |

| Debtor | SEARS HOLDINGS CORPORATION |  |  | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|---|
|  | Name |  |  |  |  |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1716-Cv23592 | | 1100 UNION ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CALIFOR | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.475 | Downcereaux, Viola v. Sears Holdings Company and Homsure Services, Inc. | | STATE OF LOUSIANA 1ST JUDICIAL PEACE COURT PARISH OF ASSUMPTION | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 16-138 | | 4809 LA-1 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | NAPOLEONVILLE | LA | 70390 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.476 | Drago, Sylvia v. Sears Stores; Sears Holdings Corporation; Sears, Roebuck & Company; Westfield, L.L.C.; Westfield Corporation; and Westland South Shore Mall, L.P. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 600081/2017 | | 1 COURT ST RIVERHEAD | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | NY | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.477 | Drahms, Mary Beth v. Sears Holdings | Small Claims | STATE OF NEW YORK CLARENCE TOWN COURT SMALL CLAIMS PART | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 18010078 | | 450 4TH ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | HOLLISTER | CALIFOR | 95023 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.478 | Dress, Kelly v. Sears Holding Corporation; Sedgwick Claims Management Services; FSA Logistix | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPOECIAL CIVIL PART BURLINGTON COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| SC-374-18 | | 49 RANCOCAS ROAD | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | MT HOLLY | NJ | 08060 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.479 | Drummond, Beshmawatie v. Sears Repairs Centers | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK QUEENS COUNTY NY | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1912. SCQ 2017 1 | | 111 CENTRE ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | NEW YORK | NY | 10013 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.480 | Duffy, Patricia v. LG Electronics USA, Inc.; K-Mart Corporation c/o Sears Holding Corp. | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| Term 2018 003461 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | PA | 19107 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.481 | Dukes, Faye v. HomeSure of America Sears; Sears Home Services | General Liability - Litigation | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 18CV002012 | | | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.482 | Dunn, Rachelle v. Sears Holdings Corporation, dba K-Mart; and John Does 1-5 | General Liability - Litigation | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| CAM-L-002101-16 | | | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.483 | Dunphy, Cynthia Hughes v. Sears Holdings Corp. | | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART OCEAN COUNTY | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| SC000338-18 | | 118 WASHINGTON ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | TOMS RIVER | NJ | 08754 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.484 | Dyer, Joyce v. Why No Lease It/Sears 1750 Elm Street Suite 1200, Manchester NH 03104 | Customer | SUPERIOR COURT OF NEW JERSEY CIVIL DIVISION ESSEX COUNTY | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | Name | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Case Number** | | | 212 WASHINGTON ST | | | | ☐ | Pending |
| ESX-DC-002458-18 | | | | | | | ☐ | On appeal |
| | | | | | | | ☒ | Concluded |
| | | | Street | | | | | |
| | | | NEWARK | NEW JEF | 07102 | | | |
| | | | City | State | ZIP Code | | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
| --- | --- | --- | --- | --- | --- | --- |
| 7.485 Dzielak, Charlene, et al. v. Whirlpool Corporation, et al. [including Sears Holdings Corporation] | Federal | USDC DICTRICT OF NEW JERSEY | | | | |
| **Case Number** | | Name | | | ☒ | Pending |
| 2:12-cv-00089-SRC-MAS | | COOPER ST | | | ☐ | On appeal |
| | | | | | ☐ | Concluded |
| | | Street | | | | |
| | | CAMDEN | NJ | 8101 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
| --- | --- | --- | --- | --- | --- | --- |
| 7.486 Early, Reginald v. Sears | Small Claims | JUSTICE COURT ROCKLAND COUNTY NY | | | | |
| **Case Number** | | Name | | | ☐ | Pending |
| 18070714 | | 20 MAPLE AVE | | | ☐ | On appeal |
| | | | | | ☒ | Concluded |
| | | Street | | | | |
| | | CLARKSTOWN | NY | 10956 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
| --- | --- | --- | --- | --- | --- | --- |
| 7.487 Easley, Paige Montgomery v. Sears | Small Claims | MAGISTRATE COURT COUNTY OF RICHLAND SC | | | | |
| **Case Number** | | Name | | | ☐ | Pending |
| 2017CV4010700792 | | 6108 CABIN CREEK RD | | | ☐ | On appeal |
| | | | | | ☒ | Concluded |
| | | Street | | | | |
| | | HOPKINS | SC | 29061 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
| --- | --- | --- | --- | --- | --- | --- |
| 7.488 Ebunilo, Kieran v. Sears & Kenmore | Small Claims | JUSTICE COURT FORT BEND COUNTY TX | | | | |
| **Case Number** | | Name | | | ☐ | Pending |
| 15-JSC31-00363 | | 3114 ROSENBERG ST | | | ☐ | On appeal |
| | | | | | ☒ | Concluded |
| | | Street | | | | |
| | | NEEDVILLE | TX | 77461 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.489 Lyons, Jr. James v.Sears Holdings Corporation; Sears, Roebuck and Company; and Emerson Electric Co. | General Liability - Litigation | SUPERIOR COURT OF MASSACHUSETTS | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number** | | | Name | | | ☒ Pending |
| 1883CV00822 | | | 361-421 MIDDLESEX ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LOWELL | MA | 01852 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.490 | Maclay, Wenxia v. Sear's Outlet | | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | RS17884963 | | 2233 SHORE LINE DR | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ALAMEDA | CA | 94501 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.491 | Madrid, Michelle et al. v. Samsung Electronics America, Inc., et al. [Sears Holdings Corporation] | Federal | USDC CENTRAL DISTRICT OF CA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 5:17-cv-00203-JGB-KK | | 300 E GREEN ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PASADENA | CA | 91101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.492 | Magny, Jennifer v. Kmart Holding Corp.; Kmart Operations LLC; and Sears Holdings Corp. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS SUFFOLK COUNTY SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 1684-CV-0880B | | 3 PEMBERTON SQUARE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | BOSTON | MA | 02108 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.493 | Mahmoud, Asmaa v. Sears Holdings Corporation; OneSource Staffing, LLC; and Careers USA, Inc. | Federal | UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 3:18-cv-00230-MEM | | 228 WALNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | HARRISBURG | PA | 17101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.494 | Malcom Brant v. Sears | Small Claims | COUNTY COURT OF POLK COUNTY FLORIDA CLAIMS DIVISION | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 53-2018 SC-001975-0000-WH | | 255 N BROADWAY AVE | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BARTOW | FLORIDA | 33830 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.495 | Malhotra, Sanjay v. Sears Holdings Corporation | Small Claims | SUFFOLK COUNTY DISTRICT COURT NY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| SC-3014-16/CH | | 400 CARLETON AVE | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | CENTRAL ISLIP | NY | 11722 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.496 | Maloney, Richard v. Envion, LLC fka Ionic Pro, LLC; Respironics, Inc. dba Philips Respironics; Iconix Brand Group, Inc. dba Joe Boxer; maverick Healthcare Group, LLC dba Preferred Homecare; John does 1-10; Jane Does 1-10; ABC Corporations 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| CV2016-012127 | | 101 W JEFFERSON ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | PHOENIX | AZ | 85003 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.497 | Mamo-Richards, Lulit v. Sears Holdings Corporation; ABC Companies 1-20; and John Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| ESX-L-002423-18 | | 212 WASHINGTON ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | NEWARK | NEW JER | 07102 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.498 | Mani, Nini Sara v. Sears Auto | Small Claims | CITY COURT OF WHITE PLAINS SMALL CLAIMS PART COUNTY OF WESTCHESTER NY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| SC-000306/17-WP | | 77 S LEXINGTON AVE | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | WHITE PLAINS | NY | 10601 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.499 | Manley, Lorraine v. Shoppes at Buckland Hills, LLC | General Liability - Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF HARTFORD AT HARTFORD | ☒ Pending |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ On appeal |
| | NA | | 95 WASHINGTON ST | ☐ Concluded |
| | | | Street | |
| | | | HARTFORD          CT          06106 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.500 | MantkinLLC v. Innovel Solutions, Inc. fka Sears Logistics Services, Inc. | Real Estate | CIRCUIT COURT OF THE 21ST JUDICIAL DISTRICT KANKAKEE COUNTY IL | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2017-L-95 | | 450 E COURT ST | ☒ Concluded |
| | | | Street | |
| | | | KANKAKEE          IL          60901 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.501 | Marcotte, Michael v.  Sears Automotive as Officer of Agent of Robert Clark | Small Claims | CLINTON DISTRICT COURT MA | |
| | **Case Number** | | Name | ☐ Pending |
| | 1768SC000578 | | 1100 UNION ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SAN DIEGO          CALIFOR          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.502 | Maroun, Gus v. Sears, Roebuck and Co.; Sears Holding Corp. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | |
| | **Case Number** | | Name | ☐ Pending |
| | 30-2018-00966845-SC-SC-NJC | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SANTA ANA          CA          92701 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.503 | Marshall, Robert E. v. Sears Holding Corporation Parent Company of Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF WARREN COUNTY OHIO CIVIL DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | 17CV089566 | | 500 JUSTICE DR | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | LEBANON          OH          45036 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.504 | Marthone, Solange v. Sears | Small Claims | NASSAU COUNTY DISTRICT COURT NY | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | | Pending |
| --- | --- | --- | --- | --- | --- | --- |
| SC-000630-18/NA | | 99 MAIN ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | HEMPSTEAD | NY | 11550 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.505 | Massei-Brennan, Lisa v. Sears; Kellermeyer Bergensons Services, LLC; ABC, Inc. 1-10; John Doe 1-10; XYZ, Inc. 1-10; Richard Roe 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION MERCER COUNTY | |

| Case Number | | Name | | | | Pending |
| --- | --- | --- | --- | --- | --- | --- |
| MER-L-929-16 | | 175 S BROAD ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | TRENTON | NJ | 08608 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.506 | Matanzo, Karlo A. v. Christopher R. Bone and Sears Holding Company d/b/a Sears Auto Center | Employment | IN THE CIRCUIT COURT TWENTIETH JUDICIAL CIRCUIT SAINT CLAIR COUNTY ILLINOIS | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| 16-L-529 | | 10 PUBLIC SQ | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BELLEVILLE | IL | 62220 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.507 | Maus, Heidi v. Sears Holdings; Collins Home Delivery, Inc. | General Liability - Litigation | SUPREME COURT COUNTY OF MONROE | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| 2014-11981 | | 99 EXCHANGE BLVD 545 | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | ROCHESTER | NY | 14614 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.508 | Mayer, Grace and Robert v. Sears Holding Corporation | Small Claims | STATE OF NEW YORK COUNTY OF SUFFOLK; SUFFOLK COUNTY DISTRICT COURT - FIFTH DISTRICT SMALL CLAIM PART | |

| Case Number | | Name | | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| SC-000755-17/IS | | 3105 VETERANS MEMORIAL HWY | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | RONKONKOMA | NY | 11779 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.509 | McBride, Terri L. v. Kmart Corporation; Sears Holdings Corporation; and Island Snacks, Inc. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ONEIDA | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | Case Number | | Name | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| | EFCA2016-000393 | | 200 ELIZABETH ST  4 | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | UTICA | NY | 13501 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.510 | McCabe, Carolyn and Jason Ward v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATES DISTRICT COURT DISTRICT OF MAINE | |

| | Case Number | | Name | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| | 2:17-cv-00242-JAW | | 156 FEDERAL ST | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PORTLAND | ME | 4101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.511 | McCloud, Sean and Michelle v. Sears Willow Grove Park Mall - #1354; Willow Grove Park Mall; Irwin & Leighton; Pennsylvania Real Estate Investment Trust; WG Park, L.P.; MBR Construction Services, Inc.; Forman Sign Company; The MNM Group, Inc.; EZ Sign | General Liability - Litigation | | |

| | Case Number | | Name | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| | 2017-11-000613 | | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.512 | McCreary, Beth A. v. Sears Holding Corporation | Small Claims | COMMONWEALTH OF PENNSYLVANIA COUNTY OF HUNTINGDON | |

| | Case Number | | Name | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| | MJ-20302-CV-0000018-18 | | 223 PENN ST | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | HUNTINGDON | PA | 16652 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.513 | Siegfried, Paul v. Sears c/o Laquita McCullough | General Liability - Litigation | IN THE JUSTICE COURT OF DESOTO COUNTY MISSISSIPPI | |

Debtor    SEARS HOLDINGS CORPORATION      Case number *(if known)*   18-23538
     Name

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 1074978 | | 8525 US-51 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SOUTHAVEN     MS     38671 | |
| | | City       State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.514 | Silberman, Joseph v. Sears Stores | Small Claims | JUSTICE COURT TOWN OF CLARKSTON NY | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 13010659 | | 20 MAPLE AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NEW CITY     NY     10956 | |
| | | City       State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.515 | Silvertop Associates, Inc., dba Rasta Imposta v. Kmart Corporation and Sears Holdings Corporation | Federal | USDC DISTRICT OF NEW JERSEY | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 1:17-cv-07499 | | COOPER ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CAMDEN     NJ     8101 | |
| | | City       State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.516 | Simone, Philip G. v. Sears, Inc. | Small Claims | NASSAU COUNTY DISTRICT COURT 1ST DISTRICT NY | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| SC-002198-17/NA | | 99 MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | HEMPSTEAD     NY     11550 | |
| | | City       State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.517 | Skaggs, Sharon v. Sears Holdings Corporation [SHIP] | | 151ST JUDICIAL COURT HARRIS COUNTY TX | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 201652794 | | 201 CAROLINE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | HOUSTON     TX     77002 | |
| | | City       State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.518 | Sloan, Tomasino G. and Lawrence v. Sears Executive Customer Relations | Small Claims | HAMILTON COUNTY MUNICIPAL COURT CINCINNATI OHIO | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | |
|---|---|---|---|---|---|---|
| | 17CV22564 | | 1000 MAIN ST  205 | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | CINCINNATI | OH | 45202 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.519 | Small, Kim R. v. Sears Holdings Corporation -- AMENDED -- Add: Sears Protection Company | General Liability - Litigation | CONNECTICUT SUPERIOR COURT SMALL CLAIMS SESSION | |

| | Case Number | | Name | | | |
|---|---|---|---|---|---|---|
| | SCC 68908 / DBD-CV-17-5011937-S | | 95 WASHINGTON ST | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | HARTFORD | CT | 06106 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.520 | Smarr, Patricia and John v. Empire Realty Management, Inc.; Empire Schuylkill, LP; Empire Schuylkill, GP, LLC; Kennenitz Construction Corporation; Joe Kenenitz Construction, Inc.; Tristate Fre II GP, LLC f/d/b/a/ Fameco Management Services General, L | General Liability - Litigation | IN THE COURT OF COMMON PLEAS SCHUYLKILL COUNTY | |

| | Case Number | | Name | | | |
|---|---|---|---|---|---|---|
| | S-1320-15 | | 401 N 2ND ST | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | POTTSVILLE | PA | 17901 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.521 | Smith, DeShaun v. Sears Holding Corporation -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE 412TH JUDICIAL DISTRICT COURT BRAZORIA COUNTY | |

| | Case Number | | Name | | | |
|---|---|---|---|---|---|---|
| | 51016 | | 111 E LOCUST ST  500 | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ANGLETON | TX | 77515 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.522 | Smith, Josephine A. v. Sears Carpet & Air Duct | General Liability - Litigation | SPOTSYLVANIA GENERAL DISTRICT COURT | |

| | Case Number | | Name | | | |
|---|---|---|---|---|---|---|
| | V17-4051 | | 9111 COURTHOUSE RD | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SPOTSYLVANIA COURTHOUSE | VA | 22553 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor      SEARS HOLDINGS CORPORATION
            Name                                                            Case number (if known)    18-23538

| 7.523 | Smith, Justina L. v. Sears | Small Claims | SUPERIOR COURT OF NJ LAW DIVISION HUDSON COUNTY | ☐ Pending |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ On appeal |
| | SC 1263-17 | | 595 NEWARK AVE | ☒ Concluded |
| | | | Street | |
| | | | JERSEY CITY          NJ          07306 | |
| | | | City                 State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.524 | Smith, Michael and Lisa Alberton v. Sears Holdings Corp. | Federal | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 18-cv-01142 | | 327 S CHURCH ST | ☐ Concluded |
| | | | Street | |
| | | | ROCKFORD          IL          61101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.525 | Smith, Myra S. v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF KINGS | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | Index No: 3251. SCK 2017 1 | | 141 LIVINGSTON ST | ☒ Concluded |
| | | | Street | |
| | | | BROOKLYN CENTER          NY          11201 | |
| | | | City                     State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.526 | Smith, Ronda v. Sears | Small Claims | SUPERIOR COURT ESSEX COUNTY NJ | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | SC-2052-18 | | 50 W MARKET ST | ☐ Concluded |
| | | | Street | |
| | | | NEWARK          NEW JEF          07102 | |
| | | | City            State            ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.527 | Smith, Debra Lynn? v. Ashro, Inc., Citibank, Sears Consumer Financial Corp., and Wells Fargo Bank, N.A. | Customer | FIRST JUDICIAL DISTRICT HINDS COUNTY MS | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 16-129 | | 407 E PASCAGOULA ST | ☒ Concluded |
| | | | Street | |
| | | | JACKSON          MS          39201 | |
| | | | City             State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.528 | Snyder, Robert v. Sears Auto Center | Employment | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| WC-CM-595500 | | 300 OCEANGATE | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | LONG BEACH    CALIFOR    90802 | | |
| | | City    State    ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.529 Snyder, Willaim v. Sears Holdings Corp | Privacy | STATE OF WISCONSIN DEPARTMENT OF AGRICULTURE TRADE AND CONSUMER PROTECTION | |
| **Case Number** | | **Name** | ☐ Pending |
| File # 84357 | | 2811 AGRICULTURE DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | MADISON    WISCON    53718 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.530 Snyder, William v. Sears Holdings Corp | Privacy | STATE OF WISCONSIN DEPARTMENT OF AGRICULTURE TRADE AND CONSUMER PROTECTION | |
| **Case Number** | | **Name** | ☐ Pending |
| File # 84357 | | 2811 AGRICULTURE DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | MADISON    WISCON    53718 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.531 Soliman, Madgy v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NY COUNTY OF RICHMOND | |
| **Case Number** | | **Name** | ☐ Pending |
| 937.SCR 2015 1 | | 927 CASTLETON AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | STATEN ISLAND    NY    10310 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.532 Sorel, Jeffrey M. v. CT Corporation Systems, Inc. [Sears] | Small Claims | EASTERN HAMPSHIRE DISTRICT COURT MA | |
| **Case Number** | | **Name** | ☐ Pending |
| 1798 SC 000247 | | 205 STATE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BELCHERTOWN    MA    01007 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.533 Standridge, Clifford v. Sears Holdings Corporation | General Liability - Litigation | STATE OF NEW MEXICO DONA ANA COUNTY MAGISTRATE COURT IN LAS CRUCES | |

Debtor    SEARS HOLDINGS CORPORATION
          _____
          Name                                                              Case number *(if known)*    18-23538
          _____

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| M-14-CV-218-01481 | | 110 CALLE DE ALEGRA | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | LAS CRUCES         NM      88005 | | |
| | | City          State      ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.534 | State of New Jersey v. Sears | Small Claims | MUNICIPAL COURT CITY OF HACKENSACK NJ | |
| | **Case Number** | | **Name** | ☐ Pending |
| | SC-37054 | | 40 BROADWAY | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | TAUNTON        MASSAC    02780 | |
| | | | City         State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.535 | Staudt, Sandra v. Sears, Sears Protection Company, Sears, Roebuck and Co.; Sears Home Improvement Products, Inc.; and Sears Service Department | Environmental | NEW JERSEY STATE COURT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | HUD-L-3609-07 | | 928 LIVINGSTON AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NORTH BRUNSWICK TOWNSHIP NJ    08902 | |
| | | | City         State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.536 | Stednitz, William aso Allstate Insurance Co. v. Diakon Logistics, Inc. and Sears Holding Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOR COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 16 L 007990 | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | CHICAGO        IL      60602 | |
| | | | City         State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.537 | Stegall, Deshrayona C. v. Jack Casino, Sears | Small Claims | COURT OF COMMON PLEAS HAMILTON COUNTY OH | |
| | **Case Number** | | **Name** | ☐ Pending |
| | A 1604987 | | 1000 MAIN ST 315 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | CINCINNATI        OH      45202 | |
| | | | City         State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.538 | Stein, David v. Sears Home Services | Small Claims | SUFFOLK COUNTY DISTRICT COURT | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| SC-000035-18-HU | | | 30 E HOFFMAN AVE | | | | ☐ Pending |
| | | | | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | LINDENHURST | NY | 11757 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.539 | Stettler, Michelle and Mark v. KMart Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |

| Case Number | | | Name | | | | |
|---|---|---|---|---|---|---|---|
| 37-2017-00025327-CU-PO-CTL | | | 1100 UNION ST | | | | ☐ Pending |
| | | | | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.540 | Stevanovic, Miroslav v. Kmart Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation dba Kmart | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| Case Number | | | Name | | | | |
|---|---|---|---|---|---|---|---|
| 2018L006882 | | | 50 W WASHINGTON ST 801 | | | | ☒ Pending |
| | | | | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CHICAGO | IL | 60602 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.541 | Steve Chambers, an individual; Lynn Van Der Veer, an individual; David Brown, an individual; Bach-Tuyet Brown, an individual; Kevin O'Donnell, an individual; Joseph Cicchelli, an individual; Kurt Himler; an individual; Susan Milicia, an individual; Gary L | Warranty | UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA | |

| Case Number | | | Name | | | | |
|---|---|---|---|---|---|---|---|
| SACV11-1733 | | | 300 E GREEN ST | | | | ☐ Pending |
| | | | | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | PASADENA | CA | 91101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.542 | Steven Hansen v. Sears | Small Claims | TRIAL COURT OF MASSACHUSETTS DISTRICT COURT DEPARTMENT WORCESTER DISTRICT COURT | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | Name | | | Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | | 300 N 2ND ST 415 | | | On appeal |
| 1762SC003726 | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ST CHARLES     MISSOURI   63301 | | | |
| | | | City           State      ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.543 | Stewart Buchanan  vs. Sears Holdings Management Corporation, Sears Holdings Corporation, Edgr Leonardi Maldanado | Employment | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |

| **Case Number** | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| BC662565 | | | 1945 S HILL ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | LOS ANGELES     CA        90007 | | | |
| | | | City           State      ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.544 | Edwards, Andrea v. Sears Holdings Corporation | Small Claims | COUNTY COURT OF THE NINETEENTH JUDICIAL CIRCUIT ST LUCIE COUNTY FL | |

| **Case Number** | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 56-2016-SC-001512C2XXXX | | | 218 S 2ND ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | FORT PIERCE     FL        34950 | | | |
| | | | City           State      ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.545 | Edwards, Michael v. Sears | Employment | WI DEPARTMENT OF WORKFORCE DEVELOPMENT | |

| **Case Number** | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| LS201800473 | | | 62 CIVIC CENTER PLAZA | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | POUGHKEEPSIE     NEW YORK   12601 | | | |
| | | | City           State      ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.546 | Edwards, Sharell and Michael v. Sears Holding Corportion; K Mart Corporation; ABC Companies; DEF Insurance Companies; United Healthcare Insurance Company | General Liability - Litigation | MILWAUKEE COUNTY CIRCUIT COURT | |

| **Case Number** | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 16CV008612 | | | 821 W STATE ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | MILWAUKEE     WI        53233 | | | |
| | | | City           State      ZIP Code | | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
Name
Case number *(if known)*    18-23538

| | | | |
|---|---|---|---|
| 7.547 | Ehmer, Martin L. v. Belden Village Mall; Tegrete Corporation; Details Lawn & Landscaping; Sears Belden Village; Sears, Roebuck & Co.; Sears Holdings Corporation; John Doe(s) 1-3; and John Doe(s) 4-6 | General Liability - Litigation | IN THE COURT OF COMMON PLEAS STARK COUNTY OHIO |

| **Case Number** | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 2018CV00701 | | | 115 CENTRAL PLAZA N | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | CANTON | OH | 44702 | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.548 El Pueblo de Puerto Rico v. Edwin Abraham Camacho | Employment | TRIBUNAL GENERAL DE JUSTICIA TRIBUNAL DE PRIMERA INSTANCIA SALA DE MAYAGUEZ | |

| **Case Number** | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| EIS2013G0019E | | 91 AV HIRAM DAVID CABASSA | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | MAYAGUEZ | PUERTO | 680 | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.549 Elder, Joe v. Travelers Indemnity Company; First American Home Warranty Corporation; Gray's Installation, LLC; Sears Holdings Corporation | General Liability - Litigation | | |

| **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2018CV4210103359 | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.550 Ellis, Robert v. Waterloo Industries, Inc.; and Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LACKAWANNA COUNTY | |

| **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2014-CV-5340 | | 200 N WASHINGTON AVE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SCRANTON | PA | 18503 | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.551 Ellis, Sabrina v. Whirlpool Corporation; and Sears Holding Corporation | General Liability - Litigation | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | Pending |
|---|---|---|---|---|---|---|
| A.D. 32, Term 2017 | | | | | ☐ | On appeal |
| | | | Street | | ☒ | Concluded |
| | | | City | State | ZIP Code | |

| 7.552 | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| | Elsayed, Anwar v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK RICHMOND COUNTY NY | | | |
| | **Case Number** | | Name | | ☐ | Pending |
| | 853.SCR.2016 1 | | 735 JAMES BROWN BLVD | | ☐ | On appeal |
| | | | | | ☒ | Concluded |
| | | | Street | | | |
| | | | AUGUSTA | GA | 30901 | |
| | | | City | State | ZIP Code | |

| 7.553 | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| | Enriquez, Carmen v. K-Mart; Sears Holdings Corporation; Sears Holdings Management Corporation; VNO Bruckner Plaza LLC; and UE Bruckner Plaza LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | | | |
| | **Case Number** | | Name | | ☒ | Pending |
| | NA | | 851 GRAND CONCOURSE 111 | | ☐ | On appeal |
| | | | | | ☐ | Concluded |
| | | | Street | | | |
| | | | BRONX | NY | 10451 | |
| | | | City | State | ZIP Code | |

| 7.554 | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| | Epps, Clementine B. v. Kmart Corporation; Kmart Holding Corporation; Sears Holding Corporation | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF DELAWARE | | | |
| | **Case Number** | | Name | | ☒ | Pending |
| | 1:18-cv-01644-rga | | 844 N KING ST | | ☐ | On appeal |
| | | | | | ☐ | Concluded |
| | | | Street | | | |
| | | | WILMINGTON | DE | 19801 | |
| | | | City | State | ZIP Code | |

| 7.555 | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| | Ervin, Kimberley A. v. Sears; XYZ Corp. 1-2; ABC Corp. 1-3 | General Liability - Litigation | | | | |
| | **Case Number** | | Name | | ☐ | Pending |
| | BER-L-007170-17 | | | | ☐ | On appeal |
| | | | | | ☒ | Concluded |
| | | | Street | | | |
| | | | City | State | ZIP Code | |

| 7.556 | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| | Escobedo, Maria v. Dyann C. Overshown; and Sears Logistics Services, Inc. -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE COUNTY COURT AT LAW NUMBER 1 | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|---|
| **Case Number** | | | 600 59TH ST 2304 | | | | On appeal ☐ |
| CC-13-00623-A | | | | | | | Concluded ☐ |
| | | | Street | | | | |
| | | | GALVESTON | TX | 77551 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.557 | Espinosa, Alejaudro v. Sears | Small Claims | STATE OF NEW YORK COUNTY OF NASSAU NASSAU COUNTY DISTRICT COURT - 1ST DISTRICT SMALL CLAIM PART | | | |

| | **Case Number** | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | SC-000480-18-NA | | 99 MAIN ST | | | On appeal ☐ |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | HEMPSTEAD | NY | 11550 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.558 | Estate of Stephanie and Joseph Burns v. K-Mart, Manahawkin 2015, LLC, MCB Property Management, Sears Holdings, Inc. John Doe 1-5, ABC Partnerships 1-5, and ABC Corp. 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY OCEAN COUNTY LAW DIVISION | | | |

| | **Case Number** | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | OCN-L-003119-17 | | 213 WASHINGTON ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | TOMS RIVER | NJ | 08753 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.559 | Evenstad, Kirk v. K Mart Corporation; and Sears Holdings Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT IN AND FOR PINELLAS COUNTY | | | |

| | **Case Number** | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | 12-7499CI | | 14250 49TH ST NORTH 4TH FLOOR | | | On appeal ☐ |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | CLEAR WATER | FL | 33762 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.560 | Excell, Wynne v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK KINGS COUNTY NY | | | |

| | **Case Number** | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | SC 3000/16 | | 141 LIVINGSTON ST | | | On appeal ☐ |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | BROOKLYN | NY | 11201 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.561 | Faris, Barbara v. Whirlpool Corporation & Sears Holding Corporation | Small Claims | COMMONWEALTH OF KY COURT OF JUSTICE BOYD CIRCUIT COURT KY | | | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
| --- | --- | --- | --- |
| | Name | | |

| | | | |
| --- | --- | --- | --- |
| **Case Number** 17-CI-488 | | **Name** 175 MAIN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PIKEVILLE    KY    41501 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.562 | Fashion Exchange, The v. Hybrid Promotions, LLC et al. [Sears Brands, LLC] | Federal | USDC SOUTHERN DISTRICT OF NY | |

| **Case Number** 14CV1254 | | **Name** 500 PEARL ST | ☒ Pending ☐ On appeal ☐ Concluded |
| --- | --- | --- | --- |
| | | **Street** NEW YORK    NY    10038 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.563 | FATALITY-Guevara, Anthony; a minor by and through his guardian ad litem; Anayeli Angel De Guevara; Anayeli Angel De Guevara, individually v. Kenmore; Doe Store Manufacturer 1-10; Doe Stove Seller/Distributor / Installer 11-20; Cruz Fragoso an | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES | |

| **Case Number** BC645912 | | **Name** 1945 S HILL ST | ☒ Pending ☐ On appeal ☐ Concluded |
| --- | --- | --- | --- |
| | | **Street** LOS ANGELES    CA    90007 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.564 | Fell, Pamela aso People | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |

| **Case Number** CACE-17-017842, Division 2 | | **Name** 201 SE 6TH ST | ☐ Pending ☐ On appeal ☒ Concluded |
| --- | --- | --- | --- |
| | | **Street** FORT LAUDERDALE    FL    33301 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.565 | Ferreiro, Anthony v. Huzala, Inc, Sears Holdings, Inc., Sears Holdings Corporation, Sears Holdings Management Corporation | Regulatory | THE STATE OF CALIFORNIA | |

| **Case Number** | | **Name** 350 MCALLISTER ST | ☒ Pending ☐ On appeal ☐ Concluded |
| --- | --- | --- | --- |
| | | **Street** SAN FRANCISCO    CA    94102 | |
| | | City    State    ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.566 Ferrell, Philip v. Sears Auto Center<br>**Case Number** 14CV-3035 | Other | MADISON COUNTY STATE OF TN<br>Name 100 E MAIN ST 200<br>Street JACKSON TN 38301<br>City State ZIP Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.567 Figliacconi, John v. Abacus Advisor, LLC<br>**Case Number** 155229/2017 | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK<br>Name 400 CARLETON AVE CENTRAL ISLIP<br>Street NY NY 11722<br>City State ZIP Code | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.568 Financial Resources Inc. v. Sears<br>**Case Number** C-0013370 | Small Claims | GRAYS HARBOR COUNTY DISTRICT COURT DEPT 2<br>Name 102 W BROADWAY AVE<br>Street MONTESANO WA 98563<br>City State ZIP Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.569 Finnegan, Joan v. Sears Holdings Corp.<br>**Case Number** 71D07-1803-SC-003169 | Small Claims | ST JOSEPH SUPERIOR COURT SMALL CLAIMS DIVISION SOUTH BEND IN<br>Name 112 S LAFAYETTE BLVD 1<br>Street SOUTH BEND IN 46601<br>City State ZIP Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.570 Finnegan, Joan v. Sears Holdings Corp.<br>**Case Number** 71D07-1803-SC-003169 | Small Claims | IN THE ST JOSEPH SUPERIOR COURT SMALL CLAIMS DIVISION SOUTH BEND<br>Name 112 S LAFAYETTE BLVD 1<br>Street SOUTH BEND IN 46601<br>City State ZIP Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.571 --FIRE--Dimizas, Eugenia and George; Utica National Insurance of Texas v. Quality Appliance Installers, Inc.; Sears, Roebuck and Co.; Sears Holdings Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|---|

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 607108/2015 | | 400 CARLETON AVE CENTRAL ISLIP | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | NY | NY | 11722 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.572 | FIRE-Reyes Aponte, Ruben v. Sears Holding Corporation; Sears Roebuck de Puerto Rico; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE RIO GRANDE | | |
| | Case Number | | Name | | ☐ Pending |
| | FCC12017-00214 | | PR-3 RIO GRANDE | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | RIO GRANDE | PRI | 00745 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.573 | Flatbush Center Parking LLC v. Sears Holding Corp. | Real Estate | AMERICAN ARBITRATION ASSOCIATION | | |
| | Case Number | | Name | | ☒ Pending |
| | | | 150 N MICHIGAN AVE 3050 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | CHICAGO | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.574 | Flatbush Center Parking, LLC vs. Sears Holdings Corp. | Real Estate | AMERICAN ARBITRATION ASSOCIATION | | |
| | Case Number | | Name | | ☒ Pending |
| | 01-18-0001-6118 | | 150 N MICHIGAN AVE 3050 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | CHICAGO | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.575 | Flores, Debra v. Sears, Roebuck and Co.; Sears Holdings Corporation dba Sears; Sears, Roebuck and Company #6429; SRC Real Estate (TX), LP; and SRC Real Estate Holdings (TX), LLC | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO 2 NUECES COUNTY TEXAS | | |
| | Case Number | | Name | | ☐ Pending |
| | 2015CCV-62690-2 | | 901 LEOPARD ST  703 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | CORPUS CHRISTI | TX | 78401 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.576 | Florida Department of Business & Professional Regulation v. Sears | Employment | FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | | |

Debtor  SEARS HOLDINGS CORPORATION
         Name
                                                        Case number (if known)  18-23538

| | | | | | |
|---|---|---|---|---|---|
| **Case Number** | | **Name** | | | ☐ Pending |
| 2018040396 | | 2601 BLAIR STONE RD | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | **Street** | | | |
| | | TALLAHASSEE | FL | 32399 | |
| | | City | State | ZIP Code | |

| | | | | | |
|---|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.577  FLS #1427 - San Antonio, TX | OSHA Inspection | OSHA - FEDERAL | | | |
| **Case Number** | | **Name** | | | ☒ Pending |
| Insp. No. UNK | | 200 CONSTITUTION AVE NW | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | WASHINGTON | DC | 20210 | |
| | | City | State | ZIP Code | |

| | | | | | |
|---|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.578  FLS #1495 - Ft. Myers, FL | OSHA Inspection | OSHA - FEDERAL | | | |
| **Case Number** | | **Name** | | | ☒ Pending |
| Insp. No. UNK | | 200 CONSTITUTION AVE NW | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | WASHINGTON | DC | 20210 | |
| | | City | State | ZIP Code | |

| | | | | | |
|---|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.579  FLS #1945 - Ponce, PR | OSHA Citations (6 = $6,000) | OSHA - PUERTO RICO | | | |
| **Case Number** | | **Name** | | | ☐ Pending |
| Insp. No. 1333816 | | PRUDENCIO RIVERA MARTINEZ BUILDING 505 MUñOZ RIVERA AVENUE | | | ☒ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | HATO REY | PR | 00918 | |
| | | City | State | ZIP Code | |

| | | | | | |
|---|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.580  FLS #2355 - Hatillo, PR | OSHA Citations (3 = $1,000) | OSHA - PUERTO RICO | | | |
| **Case Number** | | **Name** | | | ☐ Pending |
| Insp. No. 1324862 | | PRUDENCIO RIVERA MARTINEZ BUILDING 505 MUñOZ RIVERA AVENUE | | | ☒ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | HATO REY | PR | 00918 | |
| | | City | State | ZIP Code | |

| | | | | | |
|---|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.581  Flynn, Nettie v. Sears | Small Claims | PHILADELPHIA MUNICIPAL COURT | | | |
| **Case Number** | | **Name** | | | ☒ Pending |
| SC-18-07-10-3848 | | 1339 CHESTNUT ST 10TH FLOOR | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | PHILADELPHIA | PENNSY | 19107 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.582 Forbes, Maurice v. K-Mart Corporation; Sears Holding Corporation; K-Mart Management Corporation; K-Mart Holding Corporation dba K-Mart | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR PRINCE GEORGE'S COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 50200306062017 | | 14735 MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | UPPER MARLBORO   MD   20772 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.583 Fortune, Bruce S. and Schenetta D. v. Sears | Small Claims | COMMONWEALTH OF VIRGINIA CAROLINE GENERAL DISTRICT COURT BOWLING GREEN | |
| **Case Number** | | Name | ☒ Pending |
| GV18000718-00 | | 111 ENNIS ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BOWLING GREEN   VIRGINIA   22427 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.584 Fox, George v. Sears Holdings Corp.; Anthony Gewin | General Liability - Litigation | IN THE CIRCUIT COURT OF MADISON COUNTY ALABAMA | |
| **Case Number** | | Name | ☐ Pending |
| 47-CV-2017-900681.00 | | 100 NORTH SIDE SQUARE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HUNTSVILLE   AL   35801 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.585 Fox, George v. Sears Holdings Corp.; Anthony Gewin -- DEFENSE FOR ANTHONY GEWIN | General Liability - Litigation | IN THE CIRCUIT COURT OF MADISON COUNTY ALABAMA | |
| **Case Number** | | Name | ☐ Pending |
| 47-CV-2017-900681.00 | | 100 NORTH SIDE SQUARE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HUNTSVILLE   AL   35801 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.586 McFarland, Maya aso Allstate Insurance Company v. Sunbeam Products, Inc. dba Jarden Corporation; Kmart Corporation; Sears Holding Corporation dba Kmart | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 825 | | PHILADELPHIA CITY HALL CHESTNUT ST | | |

- [X] Pending
- [ ] On appeal
- [ ] Concluded

Street

City    PHILADELPHIA
State    ZIP Code

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.587 McLean, Barbara and Alsmith v. Kmart Corporation; Sears Holdings Corporation; John Doe 1-10; and ABC Company 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX | | |
| Case Number | | Name | | |
| ESX-L-003641-18 | | 50 W MARKET ST | | |

- [X] Pending
- [ ] On appeal
- [ ] Concluded

Street

City    NEWARK
State    NJ
ZIP Code    07102

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.588 McManus, Mary Jane v. Sears Holdings | Small Claims | STATE OF NY SUFFOLK COUNTY DISTRICT COURT 5TH DISTRICT SMALL CLAIMS PART | | |
| Case Number | | Name | | |
| SC-000496-17/IS | | 3105 VETERANS MEMORIAL HWY | | |

- [ ] Pending
- [ ] On appeal
- [X] Concluded

Street

City    RONKONKOMA
State    NY
ZIP Code    11779

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.589 McMillion, Corey and Katie v. Kmart Corporation; Kmart Columbia #3911, d/b/a Kmart Pharmacy; Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS LANCASTER COUNTY PENNSYLVANIA | | |
| Case Number | | Name | | |
| CI-18-08440 | | 50 N DUKE ST | | |

- [X] Pending
- [ ] On appeal
- [ ] Concluded

Street

City    LANCASTER
State    PA
ZIP Code    17602

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.590 McMullin, Lynn A. v. Sears NE Philadelphia Store #1084; Sears Holdings Corp.; Sears, Roebuck and Co.; Sears Brands, LLC and Kimco Realty Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS PHILADELPHIA COUNTY PENNSYLVANIA | | |
| Case Number | | Name | | |
| 160800511 | | PHILADELPHIA CITY HALL CHESTNUT ST | | |

- [ ] Pending
- [ ] On appeal
- [X] Concluded

Street

City    PHILADELPHIA
State    PA
ZIP Code    19107

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number (if known)    18-23538

| | | | | |
|---|---|---|---|---|
| 7.591 | Medel, Rafael A. v. Sears & Steve Johnson | Small Claims | HAMILTON COUNTY MUNICPAL COURT OH | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17CV16373 | | 1000 MAIN ST  205 | ☒ Concluded |
| | | | **Street** | |
| | | | CINCINNATI           OH          45202 | |
| | | | City                  State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.592 | Medicare Secondary Payer Reporting Project - Asbestos Settlements (Non-SearsRE) | Asbestos | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO            CA          92101 | |
| | | | City                  State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.593 | Medicare Secondary Payer Reporting Project - Asbestos Settlements (SearsRE) | Asbestos | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO            CA          92101 | |
| | | | City                  State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.594 | Medina Diaz, Tania Liz; and Nerkiel A. Gonzalez Suarez y la Sociedad Legal De Bienes Gananciales Compuesta por AMBOS  v. Sears De Mayaguez Mall; Selects Dalon, Inc./Salon De Belleza Sears | Commercial | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA CENTRO JUDICIAL DE AGUADILLA SALA SUPERIOR | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | ADP018-0004 (601) | | 70 CALLE PROGRESO AL LADO DEL COLISEO LUIS T DIAZ | ☒ Concluded |
| | | | **Street** | |
| | | | AGUADILLA PUEBLO       PUERTO      00603 | |
| | | | City                  State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.595 | Melgar, Rosa v. Sears of Woodbridge; and/or ABC Corp. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: UNION COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | UNN-L-1270-17 | | 2 BROAD ST | ☐ Concluded |
| | | | **Street** | |
| | | | ELIZABETH | |
| | | | City                  State      ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.596 | Melunis, Dawn v. Kmart Corporation, Sears Holdings Corporation, Sears Holdings Inc., Bellina Development Company, L.P., Brooklawn Out Lot, L.L.C.; ABC Companies 1-15; John and/or Jane Does 1-15; ABC Companies 16-30; John and/or Jane Does 16-30; ABC C | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION GLOUCESTER COUNTY | |

| Case Number | | | Name | | Status of case |
|---|---|---|---|---|---|
| GLO L -00061 18 | | | 70 HUNTER ST | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | WOODBURY | NJ | 08096 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.597 | Mendez, Adriana -- TX NON-SUBSCRIBER | General Liability - Litigation | ARBITRATION | |

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| 2012-CI-18616 | | 615 E SCHUSTER AVE BLDG 1 | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | EL PASO | TX | 79902 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.598 | Mensey, Myrle v. K Mart Corporation; Sears Holdings Corporation; and Sears Holdings Management Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF ST LOUIS COUNTY STATE OF MISSOURI | |

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| 17SL-CC02464 | | 105 S CENTRAL AVE | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | CLAYTON | MO | 63105 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.599 | Merrida, Icie v. Sears Auto Center | Small Claims | JUSTICE COURT TOWNSHIP OF LAW VEGAS | |

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| 17A001574 | | 200 LEWIS AVE | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | LAS VEGAS | NV | 89101 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.600 | Meza-Arenas, Rosemarie v. Kmart; Kmart Corporation; Sears Holding Corporation; Los Altos Gateway, LLC; Robertson Properties Group; Robertson properties, Inc.; Darcy Judd, Judd Darcy; and Does 1-25 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| BC563017 | | 1945 S HILL ST | | | ☐ Pending |
| | | Street | | | ☐ On appeal |
| | | LOS ANGELES | CA | 90007 | ☒ Concluded |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.601 | Michael Furuta and Ben Muresan, Pltfs. vs. Sears Holding Corporation, Dft. | Small Claims | ORANGE COUNTY - SUPERIOR COURT - NEWPORT BEACH CA | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 30-2017-00959100-SC-SC-HNB | | 700 W CIVIC CENTER DR | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SANTA ANA | CA | 92701 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.602 | Michael Saunders, on behalf of himself, all others similarly situated vs. Sears Holdings Management Corporation, and Does 1 through 10 inclusive | | NAPA COUNTY - SUPERIOR COURT - NAPA CA | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 17CV000034 | | 825 BROWN ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | NAPA | CA | 94559 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.603 | Mickendrow, Michael v. Sears Holding Company | Small Claims | SUPERIOR COURT OCEAN COUNTY NJ | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| SC000569.18 | | 120 HOOPER AVE | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | TOMS RIVER | NJ | 08753 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.604 | Micucci, Dolores v. The Macerich Company dba Deptford Mall; Sears Holding Corp dba Sears Deptford Mall $1464; ABC Corporation 1 dba Deptford Mall; ABC Corporation 2 dba Sears Store Deptford Mall; ABC Corporations 31-0; and John Does 1-10 | General Liability - Litigation | GLOUCESTER COUNTY COURTHOUSE GLOUCESTER COUNTY CIVIL DIVISION | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| GLO-L-859-16 | | 1 N BROAD ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | WOODBURY | NJ | 08096 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.605 Mikrut, Katherine et al. v. Samsung Electronics America, Inc., et al. [SHC] | Federal | USDC SOUTHERN DISTRICT OF NY | |
| **Case Number** 117-cv-01525 | | **Name** 500 PEARL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** NEW YORK                    NY          10038 | |
| | | City                    State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.606 Miller, Trent and David Varney v. The City of New York, Metropolitan Transit Autority, Sears Holdings Corporation d/b/a KMART, P.O. "John" Concilla, individually and in his official capacity as a MTA police officer, P.O. "John" Loverdi, individually and i | Tort | SUPREME COURT NEW YORK COUNTY | |
| **Case Number** 153195/2013 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK                    NY          10007 | |
| | | City                    State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.607 Mills, Betty v. Sears Holdings Corporation for Kmart; Kmart Corporation; Kmart Opertions LLC; Sears, Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF KENTUCKY COURT OF JUSTICE | |
| **Case Number** 15-CI-004630 | | **Name** 700 W JEFFERSON ST 309 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** LOUISVILLE                    KY          40202 | |
| | | City                    State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.608 Minnis, Pauline v. Sears Holdings Corporation dba Kmart #3318; Waiwan Shin Yeh Enterprise Co., Ltd.; Shin Crest PTE., Ltd.; Tsy Services, LLC | General Liability - Litigation | US DISTRICT COURT FOR NORTHERN DISTRICT OF WEST VIRGINIA | |
| **Case Number** 5:17-CV-108 | | **Name** 217 W KING ST  101 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** MARTINSBURG                    WV          25401 | |
| | | City                    State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.609 Minnis, Pauline v. Sears Holdings Corporation dba Kmart #3318; Waiwan Shin Yeh Enterprise Co., Ltd.; Shin Crest PTE., Ltd.; Tsy Services, LLC | Federal | US DISTRICT COURT FOR NORTHERN DISTRICT OF WEST VIRGINIA | |

Debtor    SEARS HOLDINGS CORPORATION
    Name

Case number *(if known)*    18-23538

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 5:17-CV-108 | | 217 W KING ST  101 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MARTINSBURG  WV  25401 | |
| | | City  State  ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.610 Mirando, Virginia v. Sears Holdings Corporation, Sears Roebuck and Company and Huntington Square Mall | General Liability - Litigation | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| **Case Number** | | Name | ☒ Pending |
| 058383/2013 | | 1 COURT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | RIVERHEAD  NY  11901 | |
| | | City  State  ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.611 Miriam Grieco v. Rozay, Inc.; and Sears | Small Claims | SUPERIOR COURT OF CALIFORNIA ORANGE COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 30-2018-00964469-SC-SC-NJC | | 408 2ND AVE N 1130 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | NASHVILLE  TN  37201 | |
| | | City  State  ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.612 Mishiev, Nathan Tony v. Sears Holdings Corporation | Customer | SUPERIOR COURT OF NEW JERSEY | |
| **Case Number** | | Name | ☒ Pending |
| SCP20182334548 | | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NORTH BERGEN  NJ  7047 | |
| | | City  State  ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.613 Mission, Natalie v. Kmart Corporation; Kmart Holdings Corporation; and Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION | |
| **Case Number** | | Name | ☒ Pending |
| 2018-05-002714 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA  PA  19107 | |
| | | City  State  ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.614 Mitchell, Beatrice A. v. Sears Holdings Corporation; and Kmart Corporation | General Liability - Litigation | SUPREME COURT STATE OF NEW YORK COUNTY OF ONONDAGA | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |

| Case Number | | Name | | |
|---|---|---|---|---|
| 006235/2017 | | 401 MONTGOMERY ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | SYRACUSE | NY 13202 | |
| | | City | State  ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.615 | Mitter, Beverly and James III v. Total Home Protect and Sears Home Services | Small Claims | 40TH JUDICIAL DISTRICT ST JOHN THE BAPTIST PARISH LA | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 68828 | | 2393 LA-18 | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | EDGARD | LA 70049 | |
| | | City | State  ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.616 | Mogck, Troy and Patricia v. Sears Hometown Store | Small Claims | JUSTICE OF THE PEACE PRECINCT FOUR OF TARRANT COUNTY TEXAS | |

| Case Number | | Name | | |
|---|---|---|---|---|
| SC-8173 | | 100 E WEATHERFORD ST  450 | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | FORT WORTH | TX 76102 | |
| | | City | State  ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.617 | Mollaie, Faisal v. Sears | Small Claims | LACKAWANNA CITY COURT SMALL CLAIM PART NY | |

| Case Number | | Name | | |
|---|---|---|---|---|
| SC-000001-18/LA | | 714 RIDGE RD 225 | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | LACKAWANNA | NY 14218 | |
| | | City | State  ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.618 | Stills, Sarah v. Come Land Maintenance Services Co., Inc. and Sears Holding Corporation dba Kmart | General Liability - Litigation | COUNTY COURT AT LAW NUMBER 6 EL PASO COUNTY TEXAS | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 2016 DCV 0537 | | 500 E SAN ANTONIO AVE | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | EL PASO | TX 79901 | |
| | | City | State  ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.619 | Strzelecki, Patricia and Paul v. Sears Holding Corporation d/b/a Kmart | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF COLUMBIA COUNTY | |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)* | 18-23538 |
| | Name | | | | |

| | Case Number | | Name | | | Pending |
| | 2015-CV-1134 | | 35 W MAIN ST | | [X] | |
| | | | | | | On appeal |
| | | | Street | | | |
| | | | BLOOMSBURG | PA | 17815 | Concluded |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.620 | Stypulkowski, Jacek Bogdan v. Sears Home Warranty | General Liability - Litigation | STATE OF NEW YORK COUNTY OF SUFFOLK SUFFOLK COUNTY DISTRICT COURT | | | |
| | Case Number | | Name | | | Pending |
| | SC-000071-18/IS | | 30 E HOFFMAN AVE | | | On appeal |
| | | | Street | | | [X] Concluded |
| | | | LINDENHURST | NY | 11757 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.621 | Suitor, William F. v. Sears Corporation | General Liability - Litigation | NA | | | |
| | Case Number | | Name | | | Pending |
| | 18-7190-SC | | 300 SOUTH PINE ISLAND RD 3031 | | | On appeal |
| | | | Street | | | [X] Concluded |
| | | | PLANTATION | FL | 33324 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.622 | Sullivan, James R. v. Sears Holdings Corp. | Small Claims | SPRINGFIELD DIVISION TRIAL COURT OF MA | | | |
| | Case Number | | Name | | | Pending |
| | 15C2584 | | 50 STATE ST | | | On appeal |
| | | | Street | | | [X] Concluded |
| | | | SPRINGFIELD | MA | 01103 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.623 | Sullivan, Jeanne v. Sears | Small Claims | NEWBURGH TOWN COURT | | | |
| | Case Number | | Name | | | Pending |
| | 18050094 | | 300 BROADWAY | | | On appeal |
| | | | Street | | | [X] Concluded |
| | | | NEWBURGH | NEW YOI | 12550 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.624 | Susan M. Sims vs Sears Holding Corp. | Small Claims | SMALL CLAIMS COURT OF RANDOLPH COUNTY ALABAMA | | | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|

| | | | Name | | | Pending ☐ |
| | Case Number | | 1 MAIN ST S | | | On appeal ☐ |
| | SM-18117 | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | WEDOWEE | ALABAMA | 36278 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.625 | Suttle, Edward C. v. Sears Holdings | Small Claims | COUNTY OF HENNEPIN FOURTH JUDICIAL DISTRICT MN | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 27CO15-7141 | | 6125 SHINGLE CREEK PKWY 200 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | BROOKLYN CENTER | MN | 55430 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.626 | Swirka, Ethel M. v. Richard Sliney | Small Claims | LYNN DISTRICT COURT STATE OF MASSACHUSETTS | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 1813SC580 | | 580 ESSEX ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | LYNN | MA | 01901 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.627 | Switzer, Anita and Donald v. K Mart Corporation; and Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LUZERNE COUNTY | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 1141 of 2010 | | 200 N RIVER ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | WILKES-BARRE | PA | 18711 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.628 | Szuch, Terri v. Sears Holding Corporation dba Kmart Store 9438 | General Liability - Litigation | IN THE US DISTRICT COURT FOR THE WESTERN DISTRICT OF PENNSYLVANIA | | | |
| | Case Number | | Name | | | Pending ☒ |
| | GD-17-014237 | | 2213 BROWNSVILLE RD | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PITTSBURGH | PA | 15210 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.629 | Szuch, Terri v. Sears Holding Corporation dba Kmart Store 9438 | Federal | IN THE US DISTRICT COURT FOR THE WESTERN DISTRICT OF PENNSYLVANIA | | | |

Debtor    SEARS HOLDINGS CORPORATION
Name

Case number (if known)   18-23538

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| GD-17-014237 [Found under Case No. 2] | | 2213 BROWNSVILLE RD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PITTSBURGH          PA        15210 | |
| | | City                    State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.630  Taft, Norman M. v. Sears Department Store | Small Claims | NORTHAMPTON DISTRICT COURT | |
| **Case Number** | | Name | ☐ Pending |
| 1745SC000552 | | 669 WASHINGTON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EASTON            PA        18042 | |
| | | City                    State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.631  Takaki, James I aso State Farm Fire & Casualty Company v. Sears Holdings Corporation; John Does 1-10; and ABC Corps. 1-10 | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FIFTH CIRCUIT STATE OF HAWAII | |
| **Case Number** | | Name | ☐ Pending |
| 17-1-0165 | | PUUHONUA KAULIKE BUILDING 3970 KAANA STREET LIHUE HAWAII | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | LIHUE            HI        96766 | |
| | | City                    State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.632  Tamara M Kirkland, v. Sears Holdings Corporation | Small Claims | SMALL CLAIMS COURT MARSHALL COUNTY AL | |
| **Case Number** | | Name | ☐ Pending |
| SM-17-68 | | 424 BLOUNT AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | GUNTERSVILLE            AL        35976 | |
| | | City                    State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.633  Tassey, Michael Eugene v. Sears; Sears Auto Center; Sears Holdings Corporation; Sears Brands, LLC; Sears, Roebuck and Co.;  Sears Holdings Management Corporation; Sears Authorized Hometown Stores, LLC; Sears Grand, LLC; Sears Operations LLC; and Does | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |
| **Case Number** | | Name | ☒ Pending |
| BC672459 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LOS ANGELES            CA        90007 | |
| | | City                    State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor SEARS HOLDINGS CORPORATION
Name

Case number *(if known)*   18-23538

| 7.634 | Tatiana Rivera Fuentes vs Sears Holdings Corp. | Employment | ESTADO LIBRE ASOCIADO DE PUERTO RICO DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | A8-D1-DP-193-10 | | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LUIS MUñOZ RIVERA SAN JUANPUERTO   917 | |
| | | | City                    State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.635 | Taylor, James T. and Teresa Hutcheson v. Prudential Insurance Company of America, et al. [SHC Plan Administrator] | Federal | USDC SOUTHERN DISTRICT OF GA WAYCROSS DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | 5:16-cv-00009-LGW-BKE | | 601 TEBEAU ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WAYCROSS                GA        31501 | |
| | | | City                    State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.636 | Teague, Joe H. v. Sears | Small Claims | SUPERIOR COURT RIVERSIDE COUNTY CA | |
| | **Case Number** | | Name | ☐ Pending |
| | MVS1801306 | | 30755 AULD RD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MURRIETA                CA        92563 | |
| | | | City                    State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.637 | Telemarketing No Call Complaint - Sherin, Chandra | Regulatory | WISCONSIN | |
| | **Case Number** | | Name | ☐ Pending |
| | | | 517 E WISCONSIN AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MILWAUKEE                WI        53202 | |
| | | | City                    State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.638 | Tello, Mayhua v. Sears Holding Corporation; Sears, Roebuck & Company; John Doe 1-10; XYZ Corp. 1-10 | General Liability - Litigation | | |
| | **Case Number** | | Name | ☒ Pending |
| | BER-L-004929-17 | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | | |
| | | | City                    State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.639 | The People of the State of California v. Sears Holding Corporation, et al | Misdemeanor fire code violations at Sears 1008 | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number (if known)    18-23538

| | | | Status |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 8CJ01466 | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City                     State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.640 | The People of the State of California v. Third Fairfax Inc., Sears Holdings Corporation, Kmart Corporation a California Corporation, et al. | Misdemeanor fire code violations at Kmart 7225 | | |
| | **Case Number** | | Name | ☒ Pending |
| | 8CJ01405 | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | City                     State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.641 | The People of the State of California v. Third Fairfax LLC, Third Fairfax Inc, Ira Smedra, Kmart Corp, Robert Schriesheim, Sears Holdings and Edward Lampert | Regulatory | LOS ANGELES COUNTY JUDICIAL DISTRICT - SUPERIOR COURT CA | |
| | **Case Number** | | Name | ☒ Pending |
| | 8CJ01405 | | 42411 4TH ST W | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | LANCASTER          CALIFOR    93534 | |
| | | | City                     State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.642 | THEFT-Hello, Theodore and Carole v. Sears; and/or John Does1-10; ABC Companies/Corporations 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY SOMERSET COUNTY:  LAW DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | SOM-L-000340-17 | | 20 N BRIDGE ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SOMERVILLE          NJ        08876 | |
| | | | City                     State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.643 | Thelma Benjamin Vs. Sears Holding Corporation | Small Claims | NACHITOCHES CITY COURT NATCHITOCHES PARISH LA | |
| | **Case Number** | | Name | ☒ Pending |
| | 29, 329-16 | | 314 AMULET ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NATCHITOCHES          LA        71457 | |
| | | | City                     State       ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.644** Thomas Lillo v. Sears Corporation | Small Claims | SUPERIOR COURT OF NJ COUNTY OF OCEAN | ☐ Pending |
| **Case Number** OCN SC001746-17 | | Name 213 WASHINGTON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | TOMS RIVER          NJ          08753 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.645** Thomas Lillo v. Sears Corporation | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART | ☐ Pending |
| **Case Number** SC001746-17 | | Name 9 N MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CAPE MAY COURT HOUSE   NJ   08210 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.646** Thomas, Angela v. Kmart Corporation; Sears Holdings Corporation; Sears Roeubuck and Co.; Sears Holdings Management Corp.; Kellermeyer Bergensons Services, LLC; and Urschel Development Corporation | General Liability - Litigation | IN THE PORTER CIRCUIT  SUPERIOR COURT | ☒ Pending |
| **Case Number** 64D05-1704-CT-3708 | | Name 3560 WILLOWCREEK RD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PORTAGE          IN          46368 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.647** Thomas, Dawn L. v. Sears Auto Center | Small Claims | CITY COURT OF WHITE PLAINS SMALL CLAIMS PART COUNTY OF WESTCHESTER NY | ☐ Pending |
| **Case Number** SC-000223-17/WP | | Name 77 S LEXINGTON AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WHITE PLAINS          NY          10601 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.648** Thompson, Ronald v. Sears Holdings Corp. | Small Claims | TWENTIETH JUDICIAL COURT ST CLAIR COUNTY IL | ☒ Pending |
| **Case Number** 18SC2662 | | Name 10 PUBLIC SQ | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BELLEVILLE          IL          62220 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                                    Case number (if known)    18-23538

| | | | |
|---|---|---|---|
| 7.649 | Thompson, Ryan v. Discover Credit Card Services | Small Claims | CIVIL COURT OF THE CITY OF NY COUNTY OF KINGS |
| | **Case Number** | | Name |
| | 5067 SCK 2014 1 | | 141 LIVINGSTON ST |
| | | | Street |
| | | | BROOKLYN CENTER    NY    11201 |
| | | | City    State    ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.650  Thornton, Linda v. Sears | Small Claims | CIVIL COURT KINGS COUNTY NY | |
| **Case Number** | | Name | |
| 1221.SCK 2018 1 | | 141 LIVINGSTON ST | |
| | | Street | |
| | | BROOKLYN    NY    11201 | |
| | | City    State    ZIP Code | |

Pending ☐  On appeal ☐  Concluded ☒

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.651  Tijerina, Juan R. v. Sears Customer Service | Small Claims | STATE OF MICHIGAN 61ST JUDICIAL DISTRICT | |
| **Case Number** | | Name | |
| 18SC351 | | 180 OTTAWA AVE NW | |
| | | Street | |
| | | GRAND RAPIDS    MICHIGA    49503 | |
| | | City    State    ZIP Code | |

Pending ☐  On appeal ☐  Concluded ☒

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.652  Tillman's Corner Partners LP, Ltd. v. Kmart Corporation, Sears Holdings Corporation, and Fictitious Party A | Real Estate | CIRCUIT COURT OF MOBILE COUNTY AL | |
| **Case Number** | | Name | |
| 02-CV-2015-901585.00 | | 205 GOVERNMENT ST | |
| | | Street | |
| | | MOBILE    AL    36602 | |
| | | City    State    ZIP Code | |

Pending ☐  On appeal ☐  Concluded ☒

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.653  Tinnus Enterprises, LLC v. Wal-Mart Stores, Inc., et al. [Sears] | Federal | USDC EASTERN DISTRICT OF TEXAS | |
| **Case Number** | | Name | |
| 6:16-cv-00034-RWS-JDL | | 100 E HOUSTON ST | |
| | | Street | |
| | | MARSHALL    TX    75670 | |
| | | City    State    ZIP Code | |

Pending ☒  On appeal ☐  Concluded ☐

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.654  Tirado, Michael and Theresa v. Sears | Small Claims | TOWN COURT OF HAKIMER HAKIMER COUNTY NY | |

Debtor    SEARS HOLDINGS CORPORATION    Case number *(if known)*    18-23538
         Name

| | | Name | | | | |
|---|---|---|---|---|---|---|
| **Case Number** | | 301 N WASHINGTON ST 5550 | | | | ☐ Pending |
| 14100001 | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | HERKIMER | | NY | 13350 | |
| | | City | | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.655 | Tittman, Carol S. v. Sears Auto Center | Small Claims | CONNECTICUT SUPERIOR COURT - SMALL CLAIMS SESSION | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | Unknown | | 146 WHITE ST | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | DANBURY | CT | 06810 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.656 | Tittman, Carol S. v. Sears Auto Center | Small Claims | CONNECTICUT SUPERIOR COURT SMALL CLAIMS SESSION | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | JD-CV-123 New 1-11 | | 146 WHITE ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | DANBURY | CT | 06810 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.657 | Tolen, Tyrone v. Sears Holdings Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 77/2017 | | 88-11 SUTPHIN BLVD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | JAMAICA | NY | 11435 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.658 | Sears v. BP/Kmart v. BP | General Liability - Litigation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.659 | ?Bankruptcy of Century III Mall PA LLC (Sears is listed in creditor Exhibit) | | WESTERN DISTRICT OF PENNSYLVANIA | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| Case 18-23499-CMB | | 700 GRANT ST 3110 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | PITTSBURGH | PA    15219 | |
| | | City | State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.660 | ?Betty Jane Nevins v. Steve Jubrey - Sears | Small Claims | STATE OF NEW YORK JUSTICE COURT ALBANY COUNTY TOWN OF COLONIE | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 15040010 | | 312 WOLF RD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LATHAM    NY    12110 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.661 | (ADA) Access Center for Independent Living, et al. v. WP Glimcher Inc., et al. [Sears #1560] | Federal | USDC SOUTHERN DICTRICT OF OHIO WETSERN DIVISION AT DAYTON | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 3:15-cv-444 | | 22 E 5TH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | DAYTON    OH    45402 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.662 | (ADA) Lindsay, Shirley v. Eric Shomof, et al. [Sears #1008] | Federal | USDC CENTRAL DISTRICT OF CA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2:17-cv-002699 | | 300 E GREEN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PASADENA    CA    91101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.663 | (DOL) Brooklyn, NY #1114 Wage and Hour Audit | Employment | NY DOL - DIVISION OF LABOR STANDARDS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | L.S. 20 2017005091 | | 75 VARICK STREET 7TH FLOOR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NEW YORK    NY    10013 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.664 | (DOL) Lawrence, Kevin (#28130 Nashville, TN) FMLA audit | Employment | US DEPARTMENT OF LABOR - MEMPHIS TN OFFICE | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number (if known)    18-23538

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| Wage & Hour Investigation - FMLA | | 225 N HUMPHREYS BLVD | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | MEMPHIS | | TN | 38120 | |
| | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.665 | (TCPA) Burnside, Bryson et al. v. International Cruise & Excursion Gallery, Inc., et al. [Sears Vacations and SHC] | Federal | USDC NORTHERN DISTRICT OF IL EASTERN DIVISION | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 1:16-cv-02511 | | 219 SOUTH DEARBORN ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | CHICAGO | IL | 60604 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.666 | (TCPA) DeFranza, John v. Sears Holdings Corporation | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 1:18-cv-04739 | | 327 S CHURCH ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ROCKFORD | IL | 61101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.667 | (TCPA) Hale, Nathan et al. v. Sears Holdings Corporation, et al. | Federal | USDC CENTRAL DISTRICT OF CA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2:16-cv-01272-MWF-FFM | | 300 E GREEN ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PASADENA | CA | 91101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.668 | (TCPA) Hexamer, James v. Sears Holdings Corporation | Federal | USDC NORTHERN DISTRICT OF ILLINOIS | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 1:17-cv-5827 | | 327 S CHURCH ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ROCKFORD | IL | 61101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.669 | (TCPA) Hoover, William et al. v. Sears Holdings Corporation | Federal | USDC DISTRICT OF NEW JERSEY | | | |

Debtor      SEARS HOLDINGS CORPORATION                                                    Case number (if known)    18-23538
            Name

| | | | |
|---|---|---|---|
| **Case Number**<br>3:16-cv-04520 | | Name<br>COOPER ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street<br>CAMDEN                    NJ          8101 | |
| | | City                       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.670 | (TCPA) Ramirez, Erendira v. Sears Brands, LLC | Federal | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ARIZONA | |
| | **Case Number**<br>2:18-cv-01763-GMS | | Name<br>401 WASHINGTON ST 10 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>PHOENIX                 AZ          85003 | |
| | | | City                       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.671 | (w/hr) Chidester James v. Sears - 2nd one | Employment | VA DEPARTMENT LABOR & INDUSTRY | |
| | **Case Number**<br>LLVA62353 | | Name<br>600 E MAIN ST 207 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street<br>RICHMOND                VA          23219 | |
| | | | City                       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.672 | (w/hr) Mejdi, Reem v. Sears | Employment | US DEPARTMENT OF LABOR - MA | |
| | **Case Number**<br>Reem Mejdi | | Name<br>15 NEW SUDBURY ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street<br>BOSTON                  MA          2203 | |
| | | | City                       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.673 | (w/hr) Roso, Roberta v. Sears | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS | |
| | **Case Number**<br>14-36448 | | Name<br>6150 VAN NUYS BLVD  105 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street<br>VAN NUYS | |
| | | | City                       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.674 | (w/hr) Vasquez, Sonny Corona | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS | |
| | **Case Number**<br>10-89795 | | Name<br>6150 VAN NUYS BLVD  105 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>VAN NUYS | |
| | | | City                       State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.675 (w/hr) Walsh, Amanda-NJ Wage Claim | Employment | NEW JERSEY DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | |
| **Case Number** GE-2112-0918-KIR | | Name 1 JOHN FITCH PLZ | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street TRENTON        NJ        8611 | |
| | | City        State        ZIP Code | |
| 7.676 1291079 Ontario Limited v. Sears Canada, Inc., Sears Holding Corporation, ESL Investments Inc., William C. Crowley, William R. Harker, Donald Capmbell Ross, Ephraim J. Bird, Deborah E. Rosati, R. Raja Khanna, James McBurney and Dougles Campbell | Securities | ONTARIO SUPERIOR COURT OF JUSTICE CANADA | |
| **Case Number** 4114/15 | | Name 74 WOOLWICH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street GUELPH        ON        N1H 3T9 | |
| | | City        State        ZIP Code | |
| 7.677 233 S. Wacker, LLC, a limited liability company v. Sears, Roebuck and Co., and Sears Holding Corporation, a corporation | Real Estate | COOK COUNTY CIRCUIT COURT COUNTY DEPARTMENT CHANCERY DIVISION IL | |
| **Case Number** 10CH42462 | | Name 50 W WASHINGTON ST 80 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street CHICAGO        IL        60602 | |
| | | City        State        ZIP Code | |
| 7.678 Abid, Mohamed and Lisa v. Farmers Insurance Group Inc.; Farmers Insurance Exchange, Farmers Underwriters Association, Mid Century Insurance Company, Sears Robuck Inc., Contacting Solutions, Michael Hallahan and Does 1 - 200 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | |
| **Case Number** BC620566 | | Name 600 ADMINISTRATION DR | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SANTA ROSA        CA        95403 | |
| | | City        State        ZIP Code | |
| 7.679 Abraham, Bob v. Sears Holdings | Small Claims | SUFFOLK COUNTY DISTRICT COURT - THIRD DISTRICT | |

Debtor    SEARS HOLDINGS CORPORATION
Name                                                        Case number *(if known)*    18-23538

| Case Number | | | Status of case |
|---|---|---|---|
| SC-000462-16/HU | | Name | ☐ Pending |
| | | 1850 NEW YORK AVE | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | HUNTINGTON STATION    NY    11746 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.680 | Abruzzo, Angela v. Sears Store | Small Claims | 3RD DISTRICT COURT | |

| Case Number | | | Status of case |
|---|---|---|---|
| SC-001750-17/NH | | Name | ☐ Pending |
| | | 2121 EUCLID AVE | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | ROLLING MEADOWS    IL    60008 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.681 | Acocella, Ann v. Sears; Sear Roebuck c/o Ecova, Inc.; Sears Holdings Corporation; General Facility Service; Sears Holdings Management Corporation; Kmart Corporation;John Does 1-10 and XYZ Corporations 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: UNION COUNTY | |

| Case Number | | | Status of case |
|---|---|---|---|
| UNN-L-0480-17 | | Name | ☒ Pending |
| | | 2 BROAD ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | ELIZABETH | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.682 | Adderley, Elizabeth Ann v. Sears Kenmore | General Liability - Litigation | | |

| Case Number | | | Status of case |
|---|---|---|---|
| CV-7-18 | | Name | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.683 | Agnes Permell v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK KINGS COUNTY NY | |

| Case Number | | | Status of case |
|---|---|---|---|
| 3132. SCK 2017 1 | | Name | ☐ Pending |
| | | 141 LIVINGSTON ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | BROOKLYN    NY    11201 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.684 | Agosto Olivo, Marial Del Milagros v. Sears; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE CAROLINA | |

Debtor    SEARS HOLDINGS CORPORATION    Case number *(if known)*    18-23538
Name

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| FDP2016-0206 (401) | | AV 65 DE INFANTERIA | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | CAROLINA | PUERTO | 00987 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.685 | Aguirre, Destiny v. Sears | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 18-100247 EM | | 6150 VAN NUYS BLVD  105 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | VAN NUYS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.686 | Aida Martinez, Yazmin Jesusa Bonilla Ortiz, Astrid Milagros Ortiz Hernandez, Saul Santiago Figueroa, Elinor Perez Ruiz v. Sears Holding Corp., h/n/c Kmart Querelladas | Employment | TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE PONCE | | | |
| | Case Number | | Name | | | Pending ☒ |
| | JPE2016-0189 | | AV 65 DE INFATERIA | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | CAROLINA | PUERTO | 987 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.687 | Aiken, Timothy v. Sears Holding Corporation | Small Claims | HAMILTON COUNTY MUNICIPAL COURT CINCINNATI OHIO | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 18CV19560 | | 1000 MAIN ST  205 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | CINCINNATI | OH | 45202 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.688 | Akhtar, Mansour v. Sears Holdings Corporation | Employment | MINNESOTA OFFICE OF ATTORNEY GENERAL | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 41024056034 | | 445 MINNESOTA ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | ST PAUL | MINNESC | 55101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.689 | Akhter, Iqbal v. WalgreenCorporation; C V S Corporation; Walmart Corporation; Express Scripts Corporation; Rite Aid Pharmacy; K.mart Super Center; SUPER K mart; Target Corporation; Jewel/Osco Drugs; Meijer Stores; and Purdue Pharma | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| **Case Number** | | **Name** | | ☐ Pending |
|---|---|---|---|---|
| 2017L009464 | | 50 W WASHINGTON ST 801 | | ☐ On appeal |
| | | **Street** | | ☒ Concluded |
| | | CHICAGO | IL | 60602 |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.690  Aklassou, Andrew v. Sears | Small Claims | STATE OF NEW YORK NASSAU COUNTY DISTRICT COURT | | |
| **Case Number** | | **Name** | | ☐ Pending |
| SC-000318-18/NA | | 99 MAIN ST | | ☐ On appeal |
| | | **Street** | | ☒ Concluded |
| | | HEMPSTEAD | NY | 11550 |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.691  Alejandro, Roy v. Sears Roebuck and Corp; and Sears Holdings Corp | General Liability - Litigation | ARAPAHOE COUNTY DISTRICT COURT | | |
| **Case Number** | | **Name** | | ☐ Pending |
| 2017 CV | | 7325 S POTOMAC ST 100 | | ☐ On appeal |
| | | **Street** | | ☒ Concluded |
| | | CENTENNIAL | CO | 80112 |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.692  Alexander, Karen v. Sears Automotive Center | Commercial | GENERAL COURT FO JUSTICE COUNTY OF MECKLENBURG NC | | |
| **Case Number** | | **Name** | | ☐ Pending |
| 17-CVM-18296 | | 832 E 4TH ST 2132 | | ☐ On appeal |
| | | **Street** | | ☒ Concluded |
| | | CHARLOTTE | NC | 28202 |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.693  Alexander, Margo v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | Case Number | | Name | | | | | Pending |
| | 1:17-cv-04816 | | 327 S CHURCH ST | | | | | On appeal |
| | | | | | | | | ☒ Concluded |
| | | | Street | | | | | |
| | | | ROCKFORD | IL | 61101 | | | |
| | | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.694 | Alfonso Ayala v. Sears Auto Center Visalia | Regulatory Notice / Visit | STATE OF CALIFORNIA | | | | |
| | Case Number | | Name | | | | ☐ Pending |
| | 50838 BAKRCI | | PO BOX 989001 | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SACRAMENTO | CA | 95798-9001 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.695 | Ali ?Subat and Rita Noorzay v. Sears Holdings Corporation | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF NEW YORK | | | | |
| | Case Number | | Name | | | | ☐ Pending |
| | CV-003131-18/NY | | 111 CENTRE ST | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | NEW YORK | NY | 10013 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.696 | Allegretti-Davis, James K v. Sears Department Store Company and Manager Mrs Louise Rolirad | Small Claims | SMALL CLAIMS DIVISION OF THE DISTRICT COURT OF THE THIRD COURT NORTH AND SOUTH HILO DIVISION STATE OF HAWAII | | | | |
| | Case Number | | Name | | | | ☐ Pending |
| | 3SC18-1-0070 | | 777 KILAUEA AVE | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | HILO | HAWAII | 96720 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.697 | Allen Kyla v. Sears Automative Center | Employment | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | | | | |
| | Case Number | | Name | | | | ☒ Pending |
| | 19-RR-803 | | 315 PASEO DE ONATE | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | ESPAñOLA | NEW ME | 87532 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.698 | Allen, Belinda v. Sears Holdings Corporation dba K-Mart | General Liability - Litigation | IN THE CIRCUIT COURT OF FRANKLIN COUNTY ILLINOIS | | | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number *(if known)*    18-23538

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| 17-L-9 | | 100 PUBLIC SQUARE | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | BENTON | IL    62812 | |
| | | City | State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.699  Allen, Kyla v. Sears Automative Center | Employment | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | | |
| **Case Number** | | **Name** | | ☒ Pending |
| 19-RR-803 | | 315 PASEO DE ONATE | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | ESPAñOLA | NEW ME    87532 | |
| | | City | State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.700  Allen, Larry on behalf of himself and all others similarly situated v. Samsung Electronics America, Inc., Samsung Electronics Co., Ltd, The Home Depot, Inc, Lowe's Home Centers, LLC., Best Buy Co., Inc, and Sears Holding Corporation | Product Liability | US DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | | |
| **Case Number** | | **Name** | | ☐ Pending |
| 2:17-cv-03602 | | 3470 12TH ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | RIVERSIDE | CA    92501 | |
| | | City | State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.701  Allen, Leanna v. Sears Department Store | Small Claims | DISTRICT COURT OF MARYLAND 10-1 | | |
| **Case Number** | | **Name** | | ☐ Pending |
| CV-D-101-CV-1800090 | | 6505 COASTAL HWY 1 | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | OCEAN CITY | MARYLA    21842 | |
| | | City | State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.702  Allen, Ruth Ann v. Kmart Corporation dba Kmart; Sears Holdings Corporation; Kmart Corporation dba Kmart | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LUZERNE COUNTY | | |
| **Case Number** | | **Name** | | ☒ Pending |
| 2017-CV-9313 | | 200 N RIVER ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | WILKES-BARRE | PA    18711 | |
| | | City | State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.703 | Alnijoumi, Mazzin v. Sears Holding Corporation | Small Claims | IOWA DISTRICT COURT FOR SCOTT COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | SCSC216607 | | 400 W 4TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | DAVENPORT        IOWA        52801 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.704 | Alonso, Carlos A. v. Sears Holdings Corporation dba Sears Holdings Management Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI DADE COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 175 NW 1ST AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MIAMI            FL          33128 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.705 | Alvarado, Cecelia v. Elias Properties Babylon, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** | | Name | ☒ Pending |
| | 601586/2018 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NY               NY          11901 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.706 | Deshields, Warren aso Philadelphia Contributionship Insurance Company v. LG Electronics USA, Inc.; [Removing: Sears Holdings Corporation] [Adding:] Sears, Roebuck & Company; John Does 1-10; and ABC Corps. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION CUMBERLAND COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | CUM-L-0044-17 | | 60 W BROAD ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BRIDGETON        NJ          08302 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.707 | Anderson, Brent v. Sears Canada Inc. and KCD IP, LLC doing business as Craftsman Tools and the said KCD IP, LLC and BCIMC Realty Corporation | Tort | SUPREME COURT OF BRITISH COLUMBIA | |

| Debtor | SEARS HOLDINGS CORPORATION | | | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | S1541114 | | 800  SMITHE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | VANCOUVER | BC | V6Z2E1 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.708 | Anderson, Brian and Deborah v. Sears; XPO Logistics; PH Transportation | General Liability - Litigation | | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 39SMC17-000231 | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.709 | Anderson, Chad v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATES DISTRICT COURT DISTRICT OF MINNESOTA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 0:17-cv-01569 | | 316 ROBERT ST N | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | ST PAUL | MN | 55101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.710 | Anderson, Corestine and Nathaniel v. Sears Holding LLC; and John/Jane Doe 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION MONMOUTH COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | MON-L-002279-18 | | 71 MONUMENT ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | FREEHOLD | NJ | 07728 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.711 | Anderson, Frank J. v. Sears | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2305.SCK2018 1 | | 111 CENTRE ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | NEW YORK | NEW YOI | 10013 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | |
|---|---|---|---|---|
| 7.712 | Fraker, Peter v. Samsung Electronics America, Inc.; Samsung Electronics Co., Ltd.; The Home Depot, Inc.; Lowe's Home Centers, LLC; Best Buy Co., Inc.; and Sears Holding Corporation | Federal | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF NEW YORK | |
| | **Case Number** | | Name | ☐ Pending |
| | 2:17-cv-02353 | | 225 CADMAN PLAZA E | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BROOKLYN          NY          11201 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.713 | Frank, David a/s/o AIG Property Casualty Company v. A & E Factory Service Southern District and Does 1-50, Inclusive | General Liability - Litigation | SUPERIOR COURT FOR THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | |
| | **Case Number** | | Name | ☒ Pending |
| | SC12889 | | 1945 S HILL ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LOS ANGELES          CA          90007 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.714 | Frankie De Leon Medina v. Sears Holdings Corporation; Sears Roebuck de Puerto Rico, Inc.; X, Y y Z | Employment | COMMONWEALTH OF PUERTO RICO COURT OF FIRST INSTANCE SAN JUAN HALL | |
| | **Case Number** | | Name | ☒ Pending |
| | KPE 2016-2079 807 | | AVENDIA CARLOS E CHARDóN | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHARDóN          SAN JUA          00918 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.715 | Franklin, Joyce v. Kmart a/k/a K-Mart Corporation, K-Mart Management Corporation, K-mart Holdings Corporation, Sears Corporation; Sears Holdings Corporation; Sedgwick Claims Management | General Liability - Litigation | IN THE COURT OF COMMON PLEAS LUCAS COUNTY OH | |
| | **Case Number** | | Name | ☒ Pending |
| | G-4801-CI-0201803819-000 | | 700 ADAMS ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TOLEDO          OH          43604 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.716 | Freeman, Olivia v. Sears Holdings Corporation; John/Jane Does 1-10; and ABC Corp. 1-10 | General Liability - Litigation | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** BUR-L-0014763-2017 | | Name | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | City | State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.717 | Frees, Jessie v. Sears Holdings Corporation; Sears, Roebuck & Company; Sears Auto Center; Simon Property Group, Inc.; ABC Entities 1-10; John Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - ESSEX COUNTY | |
| | **Case Number** ESX-L-007933-17 | | Name 50 W MARKET ST | ☒ Pending ☐ On appeal |
| | | | Street NEWARK            NJ        07102 | ☐ Concluded |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.718 | Fuentes, Julio M. v. Sears | Small Claims | SUPERIOR COURT OF NJ COUNTY OF PASSAIC | |
| | **Case Number** PAS-DC-010601-16 | | Name 77 HAMILTON ST | ☐ Pending ☐ On appeal |
| | | | Street PATERSON         NJ        07505 | ☒ Concluded |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.719 | Fulcher, Anna L. v. Sears | Small Claims | 54A JUDICIAL DISTRICT MI | |
| | **Case Number** | | Name 124 W MICHIGAN AVE  54A | ☐ Pending ☐ On appeal |
| | | | Street LANSING          MI        48933 | ☒ Concluded |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.720 | Fuller, Thomas aso State Farm Fire and Casualty v. Sears | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS FIRST MUNICIPAL DISTRICT | |
| | **Case Number** 16M1 11945 | | Name 50 W WASHINGTON ST 1303 | ☐ Pending ☐ On appeal |
| | | | Street CHICAGO          IL        60602 | ☒ Concluded |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.721 | Garcia Rodriguez, Eduardo v. Tiendas Sears | Customer | SALA DE SAN JUAN TRIBUNAL DE PRIMERA INSTANCIA PR | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| | KDP2016-1526 | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SAN JUAN | PUERTO | 00925 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.722 | Garmo, Luma v. Sears Kenmore Manufactorer Warranty | General Liability - Litigation | 52-4 DISTRICT COURT | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 17-C-1281-GC | | 520 W BIG BEAVER RD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | TROY | MI | 48084 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.723 | Gaskill-Gayle, Amy and Kevin A. Gayle v. K-Mart Company; Sears Holding Corporation; John Doe Employees 1-20; Jane Doe Employees 1-20; John Doe Supervisors 1-20; Jane Doe Supervisors 1-20; John Does 1-20; Jane Does 1-20; ABC Partnerships; DEF Corporat | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION ATLANTIC COUNTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | ATL-L002158-16 | | 1201 BACHARACH BLVD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ATLANTIC CITY | NJ | 08401 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.724 | Geno Sola v. Sears Holdings Corporation | Small Claims | VENTURA COUTY - SUPERIOR COURT - VENTURA CA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 56-2017-00501254-SC-SC-VTA | | 800 S VICTORIA AVE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | VENTURA | CA | 93009 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.725 | Genovese, Michael aso Cincinnati Insurance Company; and Michael Genovese v. Sears Holding Corporation | General Liability - Litigation | ST JOSEPH SUPERIOR COURT SMALL CLAIMS DIVISION - SOUTH BEND | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 71D08-1710-SC-008588 | | 112 S LAFAYETTE BLVD  1 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SOUTH BEND | IN | 46601 | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.726 Gerald Reviello v. Sears Holdings Corporation 3333 Beverley Road Hoffman Estates, IL 60179 and John Does 1-10 and Corporations X,Y,Z. | Customer | COURT OF COMMON PLEAS LACKAWANNA COUNTY PENNSYLVANIA | |
| **Case Number** 15CV414 | | **Name** 200 N WASHINGTON AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SCRANTON              PA              18503 | |
| | | City              State              ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.727 Gharibian, Kevork v. Kmart Corporation; Sears Holdings Corporation; Vertical Industrial Park Associates; Schindler Elevator Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |
| **Case Number** 18985/2013 | | **Name** 88-11 SUTPHIN BLVD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** JAMAICA              NY              11435 | |
| | | City              State              ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.728 Giba, Julia U.; parent Gillian E. Giba and parent Jack W. Giba; Paul R. Giba; parent Gillian E. Giba; and parent Jack W. Giba; and Alexis R. Kelly v. D.R. Sevako Plumbing & Heating Inc.; John Doe; Dunkirk Radiator Corporation; John Doe Corporation; L | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY | |
| **Case Number** GD-12-024643 | | **Name** 414 GRANT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PITTSBURGH              PA              15219 | |
| | | City              State              ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.729 Gidley, Bobby vs Sears et al | Asbestos | | |
| **Case Number** | | **Name** | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** | |
| | | City              State              ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.730 Giles, Gregory G. and David M. v. Sears Holdings Corporation | Small Claims | SAN BENITO COUNTY - SUPERIOR COURT - HOLLISTER CA | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| SC-18-00183 | | 450 4TH ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | HOLLISTER | CALIFOR | 95023 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.731 | Gill, Rita M J v. Sears Holdings Corporation & Sears AKA Roebuck and Co. | Small Claims | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | | |
| | **Case Number** | | **Name** | | ☐ Pending |
| | 16G03426 | | 1945 S HILL ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | LOS ANGELES | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.732 | Girolamo, Rose v. Sears Holding Corporation; KMart Holding Corporation aka KMart Corporation; Pergament Investments, aka Pergament Properties; MPRP Metro Mall, LLC; and Middle Village Associates, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | | |
| | **Case Number** | | **Name** | | ☒ Pending |
| | 705616/2015 | | 88-11 SUTPHIN BLVD | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | JAMAICA | NY | 11435 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.733 | Goad, Harry v. Sears Mattress Warranty Dept. | Small Claims | JUSTICE COURT ARANSAS COUNTY | | |
| | **Case Number** | | **Name** | | ☐ Pending |
| | 3-2018-03825-JC | | 2840 TX-35 BUS | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | ROCKPORT | TX | 78382 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.734 | Goins, Jacqueline v. Sears Holding Company aka Sears Holding Corporation; Sears Roebuck and Company; Kmart Corporation; Kmart Operations, L.L.C. | General Liability - Litigation | IN THE COMMON PLEAS COURT OF MUSKINGUM COUNTY OHIO | | |
| | **Case Number** | | **Name** | | ☒ Pending |
| | CC2016-0058 | | 401 MAIN ST  D | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | ZANESVILLE | OH | 43701 |
| | | | City | State | ZIP Code |

| Debtor | SEARS HOLDINGS CORPORATION | | | Case number *(if known)*  18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.735 | Goldenbaum, William v. K-Mart Store #04478; Sears Holding Corporation and John Does 1-50 (fictitious designations) | General Liability - Litigation | SUPERIOR COURT OF NEW JERSY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | MER-L-1196-16 | | 212 WASHINGTON ST | ☐ Concluded |
| | | | **Street** | |
| | | | NEWARK            NEW JEF      07102 | |
| | | | City              State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.736 | Golding, Kevin v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF KINGS | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 5247.SCK 2014 1 | | 141 LIVINGSTON ST | ☒ Concluded |
| | | | **Street** | |
| | | | BROOKLYN CENTER        NY      11201 | |
| | | | City                   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.737 | Goldman, Adam (AJ) aso State Farm General Insurance Company v. Monark Premium Appliance Co.; America's Finest Plumbing; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COURT OF SANTA CLARA | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17CV318156 | | 191 N 1ST ST | ☐ Concluded |
| | | | **Street** | |
| | | | SAN JOSE             CALIFOR    95113 | |
| | | | City                 State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.738 | Goldsmith, William v. Sears Holdings Corporation | Small Claims | STATE OF ILLINOIS IN THE CIRCUIT COURT OF THE THIRD JUDICIAL CIRCUIT MADISON COUNTY | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2017 SC 000920 | | 1700 E BROADWAY | ☒ Concluded |
| | | | **Street** | |
| | | | ALTON                IL        62002 | |
| | | | City                 State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.739 | Golomb, Donalee V. aso USAA General Indemnity Company v. Sears, Roebuck and Co.; Sears Holdings Corporation and Sears Brands, LLC | General Liability - Litigation | STATE OF RHODE ISLAND PROVIDENCE SUPERIOR COURT | |

Debtor    SEARS HOLDINGS CORPORATION
      Name                                            Case number *(if known)*    18-23538

| | Case Number | | Name | Status of case |
|---|---|---|---|---|
| | NA | | 250 BENEFIT ST | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PROVIDENCE    RI    02903 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.740 | Gomez De Peralta, Salustina v. Sears Holdings Corporation; John Doe 1-10; ABC Corp. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MIDDLESEX COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | MID-L-003000-18 | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK    NJ    08903 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.741 | Gomez, Gladys v. Oakbrook Shopping Center, LLC dba Oakbrook Center; and General Growth Properties, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE EIGHTEENTH JUDICIAL CIRCUIT | |
| | **Case Number** | | Name | ☐ Pending |
| | 2016L000094 | | 505 N COUNTY FARM ROAD ROOM 2015 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WHEATON    IL    60187 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.742 | Gonzales, John David v. Sears Holding Corporation; Pacific Cycles, Inc.; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF SAN DIEGO | |
| | **Case Number** | | Name | ☐ Pending |
| | 37-2014-00040057-CU-PL-CTL | | 1100 UNION ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CALIFOR    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.743 | Gonzalez, Maria v. K-Mart Corporation d/b/a/ K-Mart Store #4373; Sears Holdings Corporation d/b/a K-Mart | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LANCASTER COUNTY PENNSYLVANIA | |
| | **Case Number** | | Name | ☒ Pending |
| | CI-18-06005 | | 50 N DUKE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LANCASTER    PA    17608 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.744 | Morgan, Floyd vs Sears et al | Asbestos | COURT OF COMMON PLEAS LUCAS COUNTY OHIO  CASE NO  CI0199904913 | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 700 ADAMS ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | TOLEDO | OH | 43604 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.745 | Mormile, Anthony v. Sears Holding Corp. and/or Simmons Bedding Company and/or U.S. Quality Furniture Services, Inc.; and/or United Furniture Industries; ABC Corporation 1-10; DEF Management Company 1-10; John Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: UNION COUNTY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| NA | | 2 BROAD ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | ELIZABETH | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.746 | Morris, George v. Adding: Sears Holdings Management Corporation; Kmart Operations LLC; and Adding: K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 55918/2016 | | 111 DRMARTIN LUTHER KING JR BLVD | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | WHITE PLAINS | NY | 10601 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.747 | Moss, Maxine v. Sears Holdings Corporation | Warranty | UNITED STATES DISTRICT COURT EASTERN DISTRICT NY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 225 CADMAN PLAZA E | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BROOKLYN | NY | 11201 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.748 | Moss, Maxine v. Sears Holdings Corporation | Federal | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF NEW YORK | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2:18-cv-01663 | | 225 CADMAN PLAZA E | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BROOKLYN | NY | 11201 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION                                    Case number (if known)    18-23538
Name

| 7.749 | Mozayeni, Mandana v. Sears; Christopher Gates; Oliver Gates | General Liability - Litigation | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | CV 18 904511 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CLEVELAND          OH          44113 | |
| | | | City                State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.750 | Murray, Andrew aso Security National Insurance Company the Estate of and Subrogee of Sommer Durante-Murray Individually and as Representative of the Estate of Andrew Murray v. Whirlpool Corporation, Home Installations by Special D Services, Inc. and | General Liability - Litigation | IN THE DISTRICT COURT OF DALLAS COUNTY TEXAS | |
| | **Case Number** | | Name | ☐ Pending |
| | DC-17-16819 | | 600 COMMERCE ST 103 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | DALLAS              TX          75202 | |
| | | | City                State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.751 | Myles, Ronnie v. Sears Holdings Corporation | Small Claims | SMALL CLAIMS COURT CALHOUN COUNTY AL | |
| | **Case Number** | | Name | ☒ Pending |
| | 11-SM-2018-901585.00 | | 25 W 11TH ST 260 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ANNISTON            ALABAM      36201 | |
| | | | City                State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.752 | Mylonas, Alex v. Sears aka/dba Sears Holdings Corporation | Small Claims | PHILADELPHIA MUNICIPAL COURT FIRST JUDICAL DISTICT OF PENNSYLVANIA | |
| | **Case Number** | | Name | ☒ Pending |
| | SC-17-10-03-3587 | | CITY HALL  MARKET ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA        PA          19107 | |
| | | | City                State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.753 | Nathan Giovik v. Sears | Small Claims | STATE OF SOUTH DAKOTA COUNTY OF PENNINGTON IN SMALL CLAIMS COURT SEVENTH JUDICIAL COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | 51SMC17-002478 | | 315 ST JOSEPH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | RAPID CITY          SD          57701 | |
| | | | City                State      ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.754 | Nawfel, Robert and Susan aso Encompass Property and Casualty Insurance Company v. Kenmore Manufacturing; Sears Retail Store; John and Jane Does 1-10; ABC Corporations 1-10; XYZ Limited Liability Companies; Black and White Partnerships | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |

**Case Number**: CV2017-014988

**Name**: 101 W JEFFERSON ST

**Street**

**City**: PHOENIX  **State**: AZ  **ZIP Code**: 85003

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.755 | Nayan, Shah v. Sears | Small Claims | YORKTOWN JUSTICE COURT NY | |

**Case Number**: 15090333

**Name**: 2295 CROMPOND RD

**Street**

**City**: YORKTOWN HEIGHTS  **State**: NY  **ZIP Code**: 10598

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.756 | Ness, Dennis L. and Teena Ness, h/w, vs. 20th Century Glove Corporation of Texas, et al., asbestos defendants including Sears Holdings Corporation | Asbestos | COURT OF COMMON PLEAS PHILDELPHIA COUNTY | |

**Case Number**: 140901773

**Name**: PHILADELPHIA CITY HALL CHESTNUT ST

**Street**

**City**: PHILADELPHIA  **State**: PA  **ZIP Code**: 19107

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.757 | Nestor, Robert and Melinda Nestor aso State Farm Lloyds v. Sears Roebuck and Co.; Sears Brands, LLC; Sears Holdings Corporation; and Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE 234TH DISTRICT COURT HARRIS COUNTY TEXAS | |

**Case Number**: 2016-75839/Court 234

**Name**: 201 CAROLINE ST

**Street**

**City**: HOUSTON  **State**: TX  **ZIP Code**: 77002

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.758 | New York Attorney General Tax Inquiry | Tax | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 163 W 125TH ST 1324 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | NEW YORK | NY | 10027 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.759 | Nguyen, Chau v. Sears Holdings Corporation | General Liability - Litigation | BOSTON MUNICIPAL COURT | | |
| | **Case Number** | | Name | | Pending ☐ |
| | 1807SC903 | | 24 NEW CHARDON ST | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | Street | | |
| | | | BOSTON | MA | 02114 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.760 | Nielson, Janice v. Sears Holdings Corporation; Kmart Corporation; Stanley Black & Decker Inc.; Stanley Access Technologies, LLC; John Does 1-10; Jane Does 1-10; White Partnerships 1-10; and Black Corporations 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | | |
| | **Case Number** | | Name | | Pending ☐ |
| | CV2015-010840 | | 101 W JEFFERSON ST | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | Street | | |
| | | | PHOENIX | AZ | 85003 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.761 | Nnawuba, Mack v. Sears Auto Center | General Liability - Litigation | FAIRBORN MUNICIPAL COURT GREENE COUNTY COURT | | |
| | **Case Number** | | Name | | Pending ☐ |
| | CVI1800727 | | 1148 KAUFFMAN AVE | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | Street | | |
| | | | FAIRBORN | OH | 45324 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.762 | Nobles, Patricia v. Kellermeyer Building Services, LLC -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE DISTRICT COURT OF JEFFERSON COUNTY TEXAS 172ND JUDICIAL COURT | | |
| | **Case Number** | | Name | | Pending ☒ |
| | E184-793 | | 1149 PEARL ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | BEAUMONT | TX | 77701 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.763 | Noel, Verona v. Sears Department Stores, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| **Case Number** | | | 400 CARLETON AVE CENTRAL ISLIP | | | On appeal ☐ |
| 13113/2015 AND 520919/2016 | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | NY | NY | 11722 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.764 | Noel, Verona v. Sears Department Stores, Inc.; and Zhejiang Huayue Alu, Mfg. Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |

| **Case Number** | | | Name | | Pending ☒ |
|---|---|---|---|---|---|
| 520919/2016 | | | 360 ADAMS ST 4 | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | BROOKLYN | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.765 | Norton, Julia Lackey v. Kmart Holdings Corporation; Sears Holding Corporation; Franklin Square Investments, LLC | General Liability - Litigation | STATE OF NORTH CAROLINA IN THE GENERAL COURT OF JUSTICE SUPERIOR COUT DIVISION COUNTY OF GASTON | |

| **Case Number** | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 18-CVS-3908 | | 325 DR MARTIN LUTHER KING WAY 1004 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | GASTONIA | NC | 28052 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.766 | NPD-Koch, Sylvia and Charisse Allen v. K Mart Corporation; Kmart Operations LLC; and Sears Holdings Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE STATE OF OREGON FOR THE COUNTY OF MULTNOMAH | |

| **Case Number** | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 16CV39188 | | 021 SW 4TH AVE | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | PORTLAND | OR | 97204 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.767 | NPD-Lemaire, Faron v. Alan Marse | General Liability - Litigation | 5TH JUSTICE OF THE PEACE COURT | |

| **Case Number** | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 15-160 | | 1000 GUADALUPE ST  112 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | AUSTIN | TX | 78701 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.768 | NPD-Ridgeway LaFarrah v. Sears Holdings Corporation dba Kmart | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ERIE COUNTY PENNSYLVANIA CIVIL ACTION - LAW | |

Debtor    SEARS HOLDINGS CORPORATION
Name         Case number *(if known)*   18-23538

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 12821-16 | | 140 W 6TH ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ERIE    PA    16501 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.769   Numrich, Robert v. Sears Holdings Management Corporation dba Sears Holdings Corporation dba Kmart Corporation dba Kmart Pharmacy and Does 1 through 20 | Employment | RIVERSIDE COUNTY - SUPERIOR COURT - MURRIETA CA | |
| **Case Number** | | Name | ☐ Pending |
| MCC1601042 | | 30755 AULD RD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | MURRIETA    CA    92563 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.770   Obaji, Agnes E. v. Sears Inc, at 1150 West Sunrise Highway No 1924, Valley Stream, NY 11581 | Small Claims | STATE OF NEW YORK NASSAU COUNTY DISTRICT COURT- 1ST DISTRICT SMALL CLAIM PART | |
| **Case Number** | | Name | ☐ Pending |
| SC-002338-17/NA | | 99 MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HEMPSTEAD    NY    11550 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.771   OIG (GARBE - relator) RMP Investigation - Pharmacy Subpoena | Federal | USDC CENTRAL DISTRICT OF CA | |
| **Case Number** | | Name | ☒ Pending |
| 2:08-cv-4669-JHN-SH | | 300 E GREEN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PASADENA    CA    91101 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.772   Tous Rodriguez Jose M. v. Sears | Customer | COMMONWEALTH OF PUERTO RICO COURT OF FIRST INSTANCE SAN JUAN HALL | |
| **Case Number** | | Name | ☒ Pending |
| KDP 2015-0773 | | AVENDIA CARLOS E CHARDóN | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CHARDóN    SAN JUA    00918 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 7.773 | Trent, Peggy aso The Cumberland Insurance Group v. LG Electronics USA, Inc.; Sears Holdings Corporation; John Does 1-10; and ABC Corps. 1-10 | General Liability - Litigation | | |
| --- | --- | --- | --- | --- |

| **Case Number** | | Name | ☐ Pending |
| --- | --- | --- | --- |
| CUM-L-0000837-16 | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.774 | Trevvett, Edward A. and Beth G. aso Amica Mutual Insurance Company v. Whirlpool Corporation; KCD IP, LLC; Whirlpool Corp. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT : COUNTY OF ONTARIO | |

| **Case Number** | | Name | ☐ Pending |
| --- | --- | --- | --- |
| 117073-2018 | | 27 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | CANANDAIGUA          NY          14424 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.775 | Tricarico, George and Donna v. Nickson Home Services, LLC; Sedgwick Claims Management Services, Inc.; and Sears Holding Company; and ABC Insurance Company | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY OCEAN COUNTY: CIVIL DIVISION | |

| **Case Number** | | Name | ☐ Pending |
| --- | --- | --- | --- |
| L2530-16 | | 120 HOOPER AVE | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | TOMS RIVER          NJ          08753 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.776 | Trofimov, Nikolay v. Sears Holdings Corporation; and Does 1-10, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |

| **Case Number** | | Name | ☐ Pending |
| --- | --- | --- | --- |
| BC605461 | | 210 W TEMPLE ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | LOS ANGELES | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.777 | Tsedal, Noel v. Sears Holding Corporation Insurance Co., National Union Fire and Does 1 to 10, Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | Pending |
|---|---|---|---|
| 18STLC08876 | | 210 W TEMPLE ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | LOS ANGELES | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.778 | Tuitt, Eunice v. Sears, Roebuck and Co.; Sears Holdings Corporation; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |

| Case Number | | Name | |
|---|---|---|---|
| 28717-2016E | | 851 GRAND CONCOURSE 111 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BRONX    NY    10451 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.779 | Tuttle, Stephen v. Sears Logistics Services, Inc. | General Liability - Litigation | IN THE DISTRICT COURT OF BRYAN COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| CJ-2013-186 | | 402 EVERGREEN ST  C1 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | DURANT    OK    74701 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.780 | Tyson, Leonard v. City of Philadelphia; Sears Holdings Corp. d/b/a Kmart; Kmart Corporation; Wakefern Food Corp.; 909 Group L.P.; 909 Group L.P., A Delaware Limited Partnership; Bellevue Realty Co. | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 18002989 (E-filing #) | | PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | PHILADELPHIA | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.781 | Tyson, Toby aso State Farm Lloyds v. Sears Roebuck and Co.; Sears Brands, LLC; Sears Holdings Corporation; and Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE COUNTY COURT AT LAW NUMBER 2 DENTON COUNTY TEXAS | |

| Case Number | | Name | |
|---|---|---|---|
| CV-2016-01676 | | 210 S WOODROW LN | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | DENTON    TX    76205 | |
| | | City    State    ZIP Code | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number (if known)    18-23538

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.782 Uhl, Joshua W. v. Sears Holdings Corporation | Employment | TEXAS WORKFORCE COMMISSION | ☐ Pending |
| **Case Number** | | **Name** | ☐ On appeal |
| Not Listed | | 112 S LAFAYETTE BLVD  1 | ☒ Concluded |
| | | **Street** | |
| | | SOUTH BEND            IN          46601 | |
| | | City                 State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.783 Universal Dyeing & Printing, Inc. v. Wal-Mart Stores, Inc.; Loehmann's, Inc.; Sears Holdings Corporation; Genesco Brands, Inc.; Does 1 through 10 | Federal | UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA | |
| **Case Number** | | **Name** | ☒ Pending |
| 2:17-cv-09046-CAS-SS | | 300 E GREEN ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | PASADENA             CA          91101 | |
| | | City                 State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.784 UnoWeb Virtual, LLC v. Sears Holdings Corporation | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS MARSHALL DIVISION | |
| **Case Number** | | **Name** | ☒ Pending |
| 2:18-cv-275 | | 100 E HOUSTON ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | MARSHALL             TX          75670 | |
| | | City                 State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.785 US Department of Labor Audit v Sears | Employment | US DEPARTMENT OF LABOR-WAGE & HOUR DIVISION | |
| **Case Number** | | **Name** | ☐ Pending |
| Fair Labor Standards Act Compliance R | | 350 S FIGUEROA ST | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | LOS ANGELES          CA          90071 | |
| | | City                 State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.786 US EPA v. Lenz Oil Site Westmont, IL | Environmental | US EPA REGION 5 IL | |
| **Case Number** | | **Name** | ☒ Pending |
| 02-C-3609 | | 536 S CLARK ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | CHICAGO              IL          60605 | |
| | | City                 State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor __SEARS HOLDINGS CORPORATION_____    Case number *(if known)*   18-23538
       Name

| | | | |
|---|---|---|---|
| 7.787 | US EPA v. Waste, Inc. Site, Michigan City, LaPorte County, IN | Federal | US EPA REGION 5 - USDC NORTHERN DISTRICT OF IN SOUTH BEND DIVISION |
| | **Case Number** | | Name |
| | 98-CV-4172 | | 204 S MAIN ST |
| | | | Street |
| | | | SOUTH BEND          IN          46601 |
| | | | City                State      ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.788 | USOR Site PRP Group v. A&M Contractors, Inc., et al [Sears] | Federal | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION |
| | **Case Number** | | Name |
| | 4:14-CV-1441 | | 515 RUSK ST |
| | | | Street |
| | | | HOUSTON          TX          77002 |
| | | | City              State      ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.789 | Uzoaru, Matthias E. v. Sears, Rte. 22 E. Watchung; and City of Watchung NJ | General Liability - Litigation | |
| | **Case Number** | | Name |
| | SOM-L-1316-17 | | |
| | | | Street |
| | | | |
| | | | City              State      ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.790 | Valedon Gimenez, Yolanda v. Sears | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL GENERAL DE JUSTICIA TRIBUNAL DEPRIMERA INSTANCIA SALA DE PONCE-SUPERIOR |
| | **Case Number** | | Name |
| | JDP2017-0129 (602) | | 49 MCINNISH RD |
| | | | Street |
| | | | TUSCUMBIA          AL          35674 |
| | | | City                State      ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** |
|---|---|---|---|
| 7.791 | Valenzuela, Crystal vs Kmart Corporation; Sears Holdings Corporation; Sears Holdings Management Corp | Employment | LABOR COMMISSIONER'S OFFICE - DEPARTMENT OF INDUSTRIAL RELATIONS - CA |
| | **Case Number** | | Name |
| | WC-CM-533384 | | 1515 CLAY ST |
| | | | Street |
| | | | OAKLAND          CALIFOR      94612 |
| | | | City              State      ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.792 | Vales-Lewis, Vanessa v. Sears Holding Corporation | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK | ☐ Pending |
|---|---|---|---|---|
| | | | | ☐ On appeal |
| | **Case Number** | | Name | ☒ Concluded |
| | 16156/2018 | | 111 CENTRE ST | |
| | | | Street | |
| | | | NEW YORK          NEW YORK     10013 | |
| | | | City                State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.793 | Vann, Raymond v. Sears Auto Center; Sears Holdings Corporation; Sears, Roebuck and Co.; Sears Brands, LLC; and Seritage Growth Properties | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 162680/2015 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City                State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.794 | Vasconcellos, John and Joan v. Samsung Electronics, Inc.; Sears Inc, Town Center Mall | Small Claims | TWENTIETH JUDICIAL CIRCUIT CHARLOTTE COUNTY FL | |
| | **Case Number** | | Name | ☒ Pending |
| | 18000096SP | | 1045 PRATT BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LABELLE          FL          33935 | |
| | | | City                State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.795 | Vasquez, Nora v. Sears Holdings Corporation; Sears, Roebuck and Co.; and Sears | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | |
| | **Case Number** | | Name | ☒ Pending |
| | 18-967 | | 601 MARKET ST 2609 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA     PA          19106 | |
| | | | City                State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.796 | Vasquez, Nora v. Sears Holdings Corporation; Sears, Roebuck and Co.; and Sears | Federal | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | |
| | **Case Number** | | Name | ☒ Pending |
| | 18-967 | | 601 MARKET ST 2609 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA     PA          19106 | |
| | | | City                State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | | | |
|---|---|---|---|
| 7.797 | Vaughns, Timothy v. Sears Holding Corporation; and Elite Install Solutions, Inc. | General Liability - Litigation | IN THE COUNTY COURT IN AND FOR MIAMI-DADE COUNTY FLORIDA CIVIL DIVISION | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 17.10044SP05 | | 73 W FLAGLER ST | ☒ Concluded |
| | | | Street | |
| | | | MIAMI          FLORIDA    33130 | |
| | | | City          State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.798 Vene, Anthony v. Sears | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART | |
| **Case Number** | | Name | ☐ Pending |
| SC-386-17 | | 9 N MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CAPE MAY COURT HOUSE    NJ    08210 | |
| | | City          State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.799 Vineland Construction v Universal-Rundle Corp. Universal-Rundle  Pennsauken, NJ | Federal | USDC NEW JERSEY | |
| **Case Number** | | Name | ☒ Pending |
| 1:92-cv-03115-JHR | | COOPER ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CAMDEN          NJ    8101 | |
| | | City          State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.800 Vineland Construction v Universal-Rundle Corp. Universal-Rundle  Pennsauken, NJ | Federal | USDC NEW JERSEY | |
| **Case Number** | | Name | ☒ Pending |
| | | COOPER ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CAMDEN          NJ    8101 | |
| | | City          State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.801 Vines, Anna v. Poison Jewelry, Kmarts Jewelry, et al. | General Liability - Litigation | FRANKLIN COUNTY COMMON PLEAS COURT COLUMBUS OHIO  43215 CIVIL DIVISION | |
| **Case Number** | | Name | ☒ Pending |
| 18CV-08-7361 | | 345 S HIGH ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | COLUMBUS          OH    43215 | |
| | | City          State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.802 Vinocur, Laurence v. Marketing Results Ltd; Sears Holding Corporation; and Does 1-150 | Environmental | SUPERIOR COURT OF THE STATE OF CALIFORNIA | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| **Case Number** | | | 9355 BURTON WAY | | | | ☐ On appeal |
| CSC-17-562369 | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BEVERLY HILLS | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.803 | Vinocur, Laurence v. Sport Squad, LLC; Sears Holdings Corporation; Wal-Mart Stores, Inc. & Does 1-150. | Environmental | SUPERIOR COURT OF CA ALAMEDA COUNTY | | | | |
| | **Case Number** | | Name | | | | ☒ Pending |
| | RG15790459 | | 1225 FALLON ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | OAKLAND | CA | 94612 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.804 | Virola, Angelica v. Sears | Small Claims | CITY COURT OF THE CITY OF NEW YORK | | | | |
| | **Case Number** | | Name | | | | ☐ Pending |
| | 14111/2017 | | 111 CENTRE ST | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | NEW YORK | NEW YOI | 10013 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.805 | Vito and Gaetana Graziano v. Sears Smith-Haven Mall #1364 | Small Claims | STATE OF NEW YORK COUNTY OF SUFFOLK SUFFOLK COUNTY DISTRICT COURT - SIXTH DISTRICT SMALL CLAIM PART | | | | |
| | **Case Number** | | Name | | | | ☐ Pending |
| | SC-000255-18/BR | | 150 W MAIN ST | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | PATCHOGUE | NY | 11772 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.806 | Vosburg, Jerry and Esther vs. Eddie S. Lampert, Cesar L. Alvarez, Alesia J. Hass, William C. Kunkler III, Ann N. Reese, Thomas J. Tisch, Kristin M. Coleman, Sears Roebuck & Company and Sears Holding Corporation | Product Liability | MOREHOUSE; 4TH JUDICIAL DISTRICT COURT LA | | | | |
| | **Case Number** | | Name | | | | ☐ Pending |
| | 2016332 | | 100 E MADISON AVE | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | BASTROP | LA | 71220 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.807 | Voskoboynikov, Lyubov and Igor Voskoboynikov v. Burlington Coat Factory; Dowell-Woodbridge; Sears; Pro Management Building; John Does 1-20 and ABC Companies 1-20 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY - LAW DIVISION | |

| **Case Number** | | | Name | | ☐ Pending |
| MID-798-17 | | | 212 WASHINGTON ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | |
| | | | NEWARK | NEW JEF | 07102 |
| | | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.808 Vuong, Anthony v. Joe Andrada and ARI Fleet, LT | General Liability - Litigation | IN THE 55TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY DISTRICT COURT TEXAS | |

| **Case Number** | | | Name | | ☒ Pending |
| 201852692 | | | 201 CAROLINE ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | |
| | | | HOUSTON | TX | 77002 |
| | | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.809 Waddell, Susan v. Sears Holdings Corporation; Sears Roebuck and Co., a wholly owned subsidiary of Sears Holdings Corporation, d/b/a Sears Store Eastridge Mall #0002341 | General Liability - Litigation | | |

| **Case Number** | | | Name | ☐ Pending |
| 97971 | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.810 Wakulik, Tricia v. Sears Holdings Corporation dba K-Mart | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | |

| **Case Number** | | | Name | ☒ Pending |
| N17C-01-413 EMD | | | 1 THE CIRCLE 2 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GEORGETOWN | DE | 19947 |
| | | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.811 Andrews, Rhonda v. Sears, Roebuck and Co.; KCD IP, LLC; Sears Brands, LLC; and Sears Holdings Corporation | General Liability - Litigation | IN THE STATE COURT OF BIBB COUNTY STATE OF GEORGIA | |

| Debtor | SEARS HOLDINGS CORPORATION | | | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| 86833 | | 601 MULBERRY ST | | | | [X] Pending |
| | | | | | | [ ] On appeal |
| | | **Street** | | | | [ ] Concluded |
| | | MACON | GA | 31201 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.812 | Angelo Caliri v. Sears Auto Dept. | Small Claims | TAUNTON DISTRICT COURT; TRAIL COURT OF MASSACHUSETTS SMALL CLAIMS DIVSION | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 1831SC0835 | | 40 BROADWAY | | | [ ] Pending |
| | | | | | [ ] On appeal |
| | | **Street** | | | [X] Concluded |
| | | TAUNTON | MASSAC | 02780 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.813 | Angelo Caliri v. Sears Auto Dept. | Small Claims | TAUNTON DISTRICT COURT; TRIAL COURT MASSACHUSETTS DISTRIT OURT DEPARTMENT | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 1831SC000835 | | 40 BROADWAY | | | [ ] Pending |
| | | | | | [ ] On appeal |
| | | **Street** | | | [X] Concluded |
| | | TAUNTON | MASSAC | 02780 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.814 | Antoine, Wedy v. Sears, Roebuck & Co.; Sears Holdings Corporation; Nikole Vile | Federal | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF PENNSYLVANIA | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 2:18-cv-02308-GAM | | 601 MARKET ST 2609 | | | [X] Pending |
| | | | | | [ ] On appeal |
| | | **Street** | | | [ ] Concluded |
| | | PHILADELPHIA | PA | 19106 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.815 | Aponte Rodriguez, Jorge v. Sears Holding Corp. | Employment | ESTADO LIBRE ASOCIADO DE PUERTO RICO DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS OFICINA DE MEDIACION Y ADJUDICACION | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| OM-15-1153 | | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 | | | [ ] Pending |
| | | | | | [ ] On appeal |
| | | **Street** | | | [X] Concluded |
| | | AV LUIS MUñOZ RIVERA | SAN JUA | 00505 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.816 | Aponte, Luz v. Kmart; Sears Holding Corporation dba Kmart; Vineland Town Center; and First Allied Corporation dba Vienland Town Center | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION CUMBERLAND COUNTY | |

Debtor  SEARS HOLDINGS CORPORATION
      Name

Case number *(if known)*  18-23538

| Case Number | | Name | | |
|---|---|---|---|---|
| CUM-L-533-16 | | 60 W BROAD ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | BRIDGETON | NJ | 08302 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.817 | Aponte, Reinaldo Colon v. Jose Davila Soto, Jose Davila Gonzalez | Customer | SALA SUPERIOR DE GUAYAMA PR | |

| Case Number | | Name | | |
|---|---|---|---|---|
| G CD2014-0132 | | CLL PRINCIPAL SUR | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | CLL PRINCIPAL SUR | GUAYAM | 00784 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.818 | Aponte, Reinaldo Colon v. Jose Davila Soto,  Jose Vaila Gonzalez, Banco Popular De Puerto Rico, Banco Santander, First Bank, Cooperative San Jose y Sears Demandos (Sears)? | Customer | SALA SUPERIOR DE GUAYAMA PR | |

| Case Number | | Name | | |
|---|---|---|---|---|
| G CD2014-0132 | | CLL PRINCIPAL SUR | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | CLL PRINCIPAL SUR | GUAYAM | 00784 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.819 | Appliance Alliance, LLC., Brent Turley, and Minena Turley v. Sears Home Appliance Showrooms, LLC, Samantha Wilks, Sears Holding Corporation d/b/a Sears Hometown & Outlet and Sears.com and Sears, Roebuck & Co. | Commercial Contracts | 95TH JUDICIAL DISTRICT COURT DALLAS COUNTY TX | |

| Case Number | | Name | | |
|---|---|---|---|---|
| DC-15-05176 | | 600 COMMERCE ST  640 | | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | DALLAS | TX | 75202 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.820 | APS Express v. Sears Holdings Corporation, et al. | Federal | USDC NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 1:15-cv-03275 | | 219 SOUTH DEARBORN ST | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | CHICAGO | IL | 60604 |
| | | City | State | ZIP Code |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.821 | Arbogast, Jeff v. Sears | Commercial | BENTON COUNTY DISTRICT COURT WA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18188 | | 7122 W OKANOGAN PL BLDG A | ☒ Concluded |
| | | | **Street** | |
| | | | KENNEWICK          WA          99336 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.822 | Arlene Esposito and Louise Monia v. Sears | Small Claims | SUPERIOR COURT OF NJ COUNTY OF ESSEX | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | ESX-DC-017901-16 | | 50 W MARKET ST | ☒ Concluded |
| | | | **Street** | |
| | | | NEWARK          NEW JER          07102 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.823 | Armstrong, Peggy v. Citibank, N.a.; Sears, Roebuck and Co.; and Does 1 through 10 inclusive | Customer | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 37-2018-00014805-CU-PO-CTL | | 1100 UNION ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SAN DIEGO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.824 | Arnett, Phillip and Cynthia v. Sears Glenbrook (Store 1830); and Sears Holding Corporation -- THIRD PARTY COMPLAINT -- Sears Glenbrook (Store 1830); and Sears Holding Corporation v. Spirit Delivery and Distribution Services, Inc. | General Liability - Litigation | IN DEKALB SUPERIOR COURT SMALL CLAIMS DIVISION | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 17D02-1704-SC-428 | | 556 NORTH MCDONOUGH STREET GROUND FLOOR | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | DECATUR          GA          30030 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.825 | Arrieta, Diana v. Sears Holdings Corporation | Small Claims | SANTA BARBARA COUNTY - SUPERIOR COURT - SANTA BARBARA CA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18CV2733 | | 118 E FIGUEROA ST | ☒ Concluded |
| | | | **Street** | |
| | | | SANTA BARBARA          CALIFOR          93101 | |
| | | | City          State          ZIP Code | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number (if known)    18-23538

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.826** Arrington, George v. K-Mart Corporation; Sears Holding Corporation; and Royal K LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ERIE COUNTY PENNSYLVANIA | |
| **Case Number** | | **Name** 40 W 6TH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** ERIE            PA        16501 | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.827** Artigas, Joseph, a minor, by and through his Guardian ad Litem, Angelica Artigas v. Kmart | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF FRESNO | |
| **Case Number** 15CECG00275 | | **Name** 1100 VAN NESS AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** FRESNO          CA        93724 | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.828** Asanjarani, Matthew v. Sears Appliance Outlet, Sears Holdings Corp. | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS | |
| **Case Number** 189SCQ2018 1 | | **Name** 89-17 STUPHIN BOULEVARD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** JAMAICA          NY        11435 | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.829** Ash, Evelyn v. Sears | Small Claims | SUPERIOR COURT OF NEW JERSEY | |
| **Case Number** SC-001179-18 | | **Name** SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** NORTH BERGEN          NJ        7047 | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.830** Austin, Tavesia v. Harford Mall Business Trust | General Liability - Litigation | IN THE CIRCUIT COURT OF MARYLAND FOR HARTFORD COUNTY | |
| **Case Number** 12-C-16-3185 | | **Name** 20 W COURTLAND ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BEL AIR          MD        21014 | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION

Name

Case number *(if known)*   18-23538

| 7.831 | AUTO - Burge, Judith; Robert Lane, III; on behalf of his minor child, Robert Lane, IV v. ACE American Insurance Company; and Raymond Plessala | General Liability - Litigation | TWENTY-SECOND JUDICIAL DISTRICT COURT FOR THE PARISH OF S TAMMANY STATE OF LOUISIANA | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 2018 12047 | | 701 N COLUMBIA ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | COVINGTON    LA    70433 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.832 | AUTO - PRODS-Rodolfo Ramirez, Enedino v. Thomas Gibney; and ARI Fleet Lt | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |
| | **Case Number** | | Name | ☒ Pending |
| | 2635/2018E | | 851 GRAND CONCOURSE 111 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BRONX    NY    10451 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.833 | AUTO-Bishop, April; as next friend of Mercedes Jones v. Danniel Rae Pizzo; and ARI Fleet LT | General Liability - Litigation | STATE OF MICHIGAN IN THE 48TH CIRCUIT COURT FOR THE COUNTY OF ALLEGAN | |
| | **Case Number** | | Name | ☐ Pending |
| | 16-57184-NI | | 113 CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ALLEGAN    MI    49010 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.834 | AUTO-Carman, Sharon v. Jeremy J. Sherman; A&E Factory Service; Sears Holdings Corporation; and ACE American Insurance Company | General Liability - Litigation | 40TH JUDICIAL DISTRICT COURT- PARISH OF ST JOHN THE BAPTIST | |
| | **Case Number** | | Name | ☐ Pending |
| | 66079 | | 2393 LA-18 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDGARD    LA    70049 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.835 | AUTO-Curran, Olivia v. Sears Holdings Corporation k/n/a Ag City Holding Company, LLC; and Isaac Verde | General Liability - Litigation | IN THE CIRCUIT COURT OF ST LOUIS COUNTY STATE OF MISSOURI | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 15SL-CC02879 | | 105 S CENTRAL AVE | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | CLAYTON | MO | 63105 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.836 | AUTO-Fabian, Charles M.; as administrator of the estate of Sandra M. Fabian, deceased, on behalf of decedent's heirs-at-law and next of kin, and in his own behalf; and Robert E. Wolf, as administrator of the estate of Beth Ann Wolf, deceased, | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 1:16-cv-02831-NLH-AMD | | COOPER ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | CAMDEN | NJ | 8101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.837 | AUTO-Fabian, Charles M.; as administrator of the estate of Sandra M. Fabian, deceased, on behalf of decedent's heirs-at-law and next of kin, and in his own behalf; and Robert E. Wolf, as administrator of the estate of Beth Ann Wolf, deceased, | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 1:16-cv-02831-NLH-AMD | | COOPER ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | CAMDEN | NJ | 8101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.838 | AUTO-FATALITY-Nunez, Alma; individually and as the personal representative of the Estate of Apolinar Nunez v. Randy Escobar Barrera; Escobar Trucks Services, LLC; XPO Last Mile, Inc. dba XPO Logistics; XPO Logistics, LLC; 3PD, Inc.; Sears Logistics S | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 16-CA-002900, Division K | | 419 PIERCE ST | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | TAMPA | FL | 33602 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.839 | AUTO-Foote, Richard aso Allstate Northbrook Indemnity Company v. Tod Thomas Blank; and Does 1-15 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN JOAQUIN | |

Debtor    SEARS HOLDINGS CORPORATION
_____
Name                                                                                         Case number *(if known)*   18-23538
_____

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| STK-CV-LAT-2017-6704 | | 180 E WEBER AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | STOCKTON          CA          95202 | |
| | | City                        State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.840  AUTO-Johnson, Mark and Patrice v. Sears Holdings Cporation | General Liability - Litigation | SUPERIOR COURT OF WASHINGTON COUNTY OF KING | |
| **Case Number** | | **Name** | ☐ Pending |
| 17-2-23783-3 KNT | | 516 3RD AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SEATTLE          WA          98104 | |
| | | City                        State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.841  AUTO-Jones, Vincente D. v. Ray Hudgins | General Liability - Litigation | IN THE CIRCUIT COURT FOR DAVIDSON COUNTY TENNESSEE AT NASHVILLE | |
| **Case Number** | | **Name** | ☐ Pending |
| 16C3145 | | 1 PUBLIC SQ 302 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NASHVILLE | |
| | | City                        State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.842  AUTO-Madda, Deborah v. Isaac Jones III; and Automotive Rentals, Inc., dba Automotive Resources International (ARI) -- AMENDED -- Adding: Sears Brands, LLC dba Sears Holdings Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF DUPAGE COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| **Case Number** | | **Name** | ☐ Pending |
| 2017L001016 | | 505 N COUNTY FARM RD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | WHEATON          IL          60187 | |
| | | City                        State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.843  AUTO-Nachreiner, Connie and Dean Nachreiner v. John Risch; Sears Brands, LLC.; Sears Holdings Corporation; and Sears, Roebuck, and Co. Corporation | General Liability - Litigation | | |
| **Case Number** | | **Name** | ☐ Pending |
| NA | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | | |
| | | City                        State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION          Case number *(if known)*    18-23538
          Name

| | | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.844 | AUTO-Rachki, Laila and Greg Minnaar v. Juan Manuel Mejia; Budget Truck Funding, LLC; Budget Truck Rental LLC; Budget Rent A Car System, Inc.; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | | | ☐ Pending |
| | **Case Number** | | **Name** | | | ☐ On appeal |
| | RG16809810 | | 600 ADMINISTRATION DR | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | SANTA ROSA | CA | 95403 | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.845 | AUTO-Roberts, Robert D. v. Sears Holdings Corporation; ABC Corporations 1-5; John Does 1-5; and All State Insurance Company | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION CUMBERLAND COUNTY | | | ☐ Pending |
| | **Case Number** | | **Name** | | | ☐ On appeal |
| | CUM-L-00628-16 | | 60 W BROAD ST | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | BRIDGETON | NJ | 08302 | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.846 | AUTO-Walters, Karla v. Jacklyn Catherin Brown; Does 1-10 -- CROSS-CLAIM -- Jacklyn Catherine Brown v. Sears Auto Center; Sears Holding Corporation; and Roes 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES UNLIMITED | | | ☒ Pending |
| | **Case Number** | | **Name** | | | ☐ On appeal |
| | BC620606 | | 210 W TEMPLE ST | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | LOS ANGELES | CA | 90012 | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.847 | AUTO-Warren, Janice A. v. Earl J. Whitney; and ARI Fleet LT | General Liability - Litigation | IN THE DELAWARE CIRCUIT  SUPERIORCOURT | | | ☐ Pending |
| | **Case Number** | | **Name** | | | ☐ On appeal |
| | 08C05-1612-CT-000161 | | 100 W WASHINGTON ST | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | MUNCIE | IN | 47305 | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.848 | AUTO-Weddle, Leila; individually and as next friend of Ethan Richman, a minor; and Ignacio Olivarri v. Ronald King; Sears Logistic Services, Inc.; Sears Roebuck and Company; and Sears Holdings Corporation | General Liability - Litigation | | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| DC-15-07315 | | | | | | On appeal |
| | | Street | | | | ☒ Concluded |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.849 | Avellaneda-Azabache, Norberto v. Kmart dba Sears Holding Corp.; Bankers Financial Corp.; John Doe 1-3; John Coe Maintenance Company 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: PASSAIC COUNTY | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| PAS-L-3207-16 | | 77 HAMILTON ST | | | | On appeal |
| | | Street | | | | ☒ Concluded |
| | | PATERSON | NJ | 07505 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.850 | Avers-Perry, Virginia, Individually and as Personal Representative of the Estate of Lance Perry and Virginia Avers-Perry, Surviving Spouse of Lance Perry and To the Use of Nolan Perry, Surviving Son of Lance Perry vs. John Crane-Houdaille, Inc., et al asb | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | | | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 24X06000403 | | 100 N CALVERT ST | | | | On appeal |
| | | Street | | | | Concluded |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.851 | Avila, Washington v. Sears | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK | | | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 1012 BSC 2017 | | 111 CENTRE ST | | | | On appeal |
| | | Street | | | | Concluded |
| | | NEW YORK | NEW YOI | 10013 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.852 | Ayala, Alma v. Sears Holding Corporation | Small Claims | SUPERIOR COURT OF SANTA CLARA COUNTY CA | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 18SC072706 | | 191 N 1ST ST | | | | On appeal |
| | | Street | | | | ☒ Concluded |
| | | SAN JOSE | CALIFOR | 95113 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.853 | Bailis Sr., James R. - Sears Holdings Corp | Small Claims | MASSILLON MUNICIPAL COURT STATE OF OHIO | [X] Pending |
| | **Case Number** | | Name | [ ] On appeal |
| | 2018CVI2745 | | 2 JAMES DUNCAN PLAZA | [ ] Concluded |
| | | | Street | |
| | | | MASSILLON   OHIO   44646 | |
| | | | City   State   ZIP Code | |
| 7.854 | Banner, Nicole and Mark v. K Mart Enterprises of Pennsylvania, Inc. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | [ ] Pending |
| | **Case Number** | | Name | [ ] On appeal |
| | AR-17-004867 | | 700 E CARSON ST | [X] Concluded |
| | | | Street | |
| | | | PITTSBURGH   PA   15203 | |
| | | | City   State   ZIP Code | |
| 7.855 | Barajas, Jameson aka Jay Barajas v. Kmart, aka Big Kmart; Big Kmart Lodi; Sears Holdings Corporation; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN JOAQUIN STOCKTON BRANCH UNLIMITED JURISDICTION | |
| | **Case Number** | | Name | [ ] Pending |
| | STX-CV-UPI-2016-2089 | | 180 E WEBER AVE | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | STOCKTON   CA   95202 | |
| | | | City   State   ZIP Code | |
| 7.856 | Barbara R. Henderson v. Sears Holdings | Small Claims | STATE OF TENNESSEE COUNTY OF DAVIDSON METROPOLITAN GENERAL SESSIONS COURT | |
| | **Case Number** | | Name | [ ] Pending |
| | 18GC11312 | | 408 2ND AVE N 1130 | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | NASHVILLE   TN   37201 | |
| | | | City   State   ZIP Code | |
| 7.857 | Bardina, Libertad v. Kmart Corporation; Kmart Holding Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck and Co.; and K-Bay Plaza, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |
| | **Case Number** | | Name | [X] Pending |
| | 36457/2017E | | 851 GRAND CONCOURSE 111 | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | Street | |
| | | | BRONX   NY   10451 | |
| | | | City   State   ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|--------|---------|--|---------|---------|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| 7.858 Barfeei, Behzad v. Sears Holdings Corporation | Small Claims | SUPERIOR COURT OF CA COUNTY OF ALAMEDA | ☐ Pending |
| **Case Number** HS17862493 | | **Name** 1225 FALLON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** OAKLAND            CA            94612 | |
| | | City                State        ZIP Code | |
| 7.859 Gottesman, Eric v. Carlos Santana, et al. | Federal | USDC SOUTHERN DISTRICT OF CA | ☐ Pending |
| **Case Number** 3:16-cv-02902-H-JLB | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** SAN DIEGO | |
| | | City                State        ZIP Code | |
| 7.860 Grant, Edward, Estate of, dec., by and through Judith Grant, Special Administrator of the Estate, and Judith Grant, Individually | Asbestos | CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | ☐ Pending |
| **Case Number** | | **Name** 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** CHICAGO            IL            60602 | |
| | | City                State        ZIP Code | |
| 7.861 Greater Chautauqua Federal Credit Union, et al v. Kmart Corporation and Sears Holdings Corporation | Federal | USDC NORTHERN DISTRICT OF ILLINOIS | ☐ Pending |
| **Case Number** 1:14-cv-10088 | | **Name** 327 S CHURCH ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** ROCKFORD            IL            61101 | |
| | | City                State        ZIP Code | |
| 7.862 Grecia, William v. Sears Holdings Corporation | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS | ☒ Pending |
| **Case Number** 1:18-cv-01885 | | **Name** 327 S CHURCH ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** ROCKFORD            IL            61101 | |
| | | City                State        ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 7.863 | Greene, Gerald Jr v. Farmers Insurance (Doren Ehohl); Mikhal Pshichenko (California Star Remodling); Home Improvement Products Inc; (Sears) CT Corporation System | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SOLANO OLD SOLANO COURTHOUSE | |
| | **Case Number** FSC061606 | | Name 600 UNION AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street FAIRFIELD          CA          94533 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.864 | Greene, Nina and Gerald v Sears Protection Company, Sears, Roebuck and Co.; Sears Holdings Corporation | Environmental | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS | |
| | **Case Number** 1:15-cv-02546 | | Name 327 S CHURCH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street ROCKFORD          IL          61101 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.865 | Greggain, Thomas and Mary v. Sears Canada Inc.; Sears Brands, LLC.; Sears Holdings Corporation; Electrolux Canada Corp.; and Electrolux Home Care Products Canada Inc. | General Liability - Litigation | ONTARIO SUPERIOR COURT OF JUSTICE | |
| | **Case Number** CV-15-538279 | | Name 74 WOOLWICH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street GUELPH          ON          N1H 3T9 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.866 | Gregory (Bey), Joseph C. and Patricia v. Sears Holding Corporation; Sears, Roebuck & Company; and Jardel Company, Inc. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | |
| | **Case Number** N16C-08-133 CEB | | Name 1 THE CIRCLE 2 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street GEORGETOWN          DE          19947 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.867 | Gregory, James v. Sears | General Liability - Litigation | IN THE GENERAL COURT OF JUSTICE DISTRICT COURT DIVISION | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)*  18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| NA | | 112 DUPLIN ST | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | KENANSVILLE        NC        28349 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.868  Gregory, Veronica and Michael Nelson v. Sears Holding Corporation | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF RICHMOND | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| CV-002641-17/RI | | 927 CASTLETON AVE | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | STATEN ISLAND        NY        10310 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.869  Griego, Martha v. Sears Holdings Store #1271 | General Liability - Litigation | COUNTY COURT JEFFERSPM COUNTY STATE OF COLORADO | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 18S91 | | 100 JEFFERSON COUNTY PKWY | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | GOLDEN        CO        80401 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.870  Grier, Norman and Virginia v. Kmart; Kmart Corporation; Sears Corporation; Sears Holding Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2018002893 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | PHILADELPHIA        PA        19107 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.871  Griffith, Gloria v. Sears (Carpet & Upholstery) | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS SMALL CLAIMS PART 47 | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 2297.SCQ 2017 1 | | 88-11 SUTPHIN BLVD | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | JAMAICA        NY        11435 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.872  Grillo, John v. Sears Hewitt HDWR #05804 & Aaron Glickman, Store Manager | Small Claims | SUPERIOR COURT OF NJ PASSSAIC COUNTY NJ | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|--------|-----------------------------|---|-------------------------|----------|
| | Name | | | |

| | Case Number | | | Name | | | Pending |
|---|---|---|---|---|---|---|---|
| | SC-1358-15 | | | 77 HAMILTON ST | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | | Street | | | |
| | | | | PATERSON    NJ    07505 | | | |
| | | | | City    State    ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.873 | Grittner, Brian K. v. Sears, Roebuck and Company, a wholly owned subsidiary of Sears Holdings Corporation; Home Delivery Link, Inc.; Ricardo Moreno, Jr.; American Family Mutual Insurance Company; Montgomery Insurance Company, a wholly owned su | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT DANE COUNTY | |

| | Case Number | | Name | | Status |
|---|---|---|---|---|---|
| | 2016CV002644 | | 215 S HAMILTON ST  2000 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | MADISON    WISCON    53703 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.874 | Gromilovitz, Michelle v. Sears Dept. Store Inc., Manager Paul Melendez | General Liability - Litigation | | |

| | Case Number | | Name | Status |
|---|---|---|---|---|
| | MJ-07111-CV-0000291-2018 | | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.875 | Gros, Zora and Mirko v. Sears Holdings Corporation dba Sears Roebuck and Co. | General Liability - Litigation | IN THE LAKE CIRCUITSUPERIOR COURT | |

| | Case Number | | Name | Status |
|---|---|---|---|---|
| | 45D051707CT0116 | | 2293 N MAIN ST | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CROWN POINT    IN    46307 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.876 | Grossman, Milton J. v. A & E Factory Service, LLC | Small Claims | SUPERIO COURT OF THE DISTRICT OF COLUMBIADC | |

| | Case Number | | Name | Status |
|---|---|---|---|---|
| | 2014 SC (2) 004689 | | 500 INDIANA AVE NW | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | WASHINGTON    DC    20001 | |
| | | | City    State    ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.877 Grove, Darius and Gloria, individually and as husband and wife v. Sears Logistics Services, Inc.; and John Doe, fork lift/clamp operator | General Liability - Litigation | IN THE CIRCUIT COURT OF DESOTO COUNTY MISSISSIPPI | |
| **Case Number** CV2007-0096CP | | **Name** 2535 HWY 51 S 200 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** HERNANDO              MS          38632 | |
| | | City              State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.878 Guinan, Dennis J. and Sharon Guinan, h/w, vs. Ace Hardware Corp., et al., asbestos defendants including Sears Holdings Corporation | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 151200060 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City              State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.879 Guttman, Asaf v. Sears Holdings, Wayne New Jersey | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART | |
| **Case Number** | | **Name** 9 N MAIN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CAPE MAY COURT HOUSE      NJ      08210 | |
| | | City              State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.880 Guy Kushner v. Sears | Small Claims | HENRIETTA TOWN COURT NY | |
| **Case Number** 17090501 | | **Name** 95 METHODIST HILL 800 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** ROCHESTER              NY          14623 | |
| | | City              State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.881 Hackworth, Bobby Lee vs Sears et al | Asbestos | | |
| **Case Number** | | **Name** | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** | |
| | | City              State          ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.882 Haley, Perlene v. Sears, Roebuck & Company; Sears Home Improvement Products, Inc.; Sears Holdings Corporation; Sears Roebuck & Company, dba Kenmore Direct; Next Step Home Inspections, LLC; Andrew Sobral; John Doe; and XYZ Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF SHELBY COURT COUNTY TENESSEE FOR THE THIRTIETH JUDICIAL DISTRICT AT MEMPHIS | |
| **Case Number** CT-000853-18 Div. 7 | | Name 140 ADAMS AVE 324 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street MEMPHIS                TN        38103 | |
| | | City              State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.883 Hall, Beatrice v. Sears Holding Corporation | General Liability - Litigation | STATE OF MICHIGAN 36TH JUDICIAL DISTRICT | |
| **Case Number** 18241606 | | Name 421 MADISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street DETROIT            MI        48226 | |
| | | City              State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.884 Hall, Jeffrey v. Sears Holdings | Small Claims | ALAMEDA COUNTY - SUPERIOR COURT - OAKLAND CA | |
| **Case Number** RS18922299 | | Name 1036 SE DOUGLAS AVE  201 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ROSEBURG          OREGON    97470 | |
| | | City              State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.885 Hall, Melanie Largin individually and as Exec. of the Estate of Paline Largin, Deceased and Melanie Largin Hall, Sterling Largin and Clara L. Largin Aiono, Indiv. and as Surv. children of Pauline Largin, Deceased vs. Hurcules Incorporated, et al. asbestos | Asbestos | IN THE SUPERIOR COURT OF NEW CASTLE COUNTY | |
| **Case Number** 04C-01-153 | | Name 500 N KING ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street WILMINGTON        DE        19801 | |
| | | City              State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.886 Hall, Walter B. vs Sears et al | Asbestos | COURT OF COMMON PLEAS LUCAS COUNTY CASE NO  CI0199905100 | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| | | 700 ADAMS ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | TOLEDO | OH | 43604 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.887 | Hamilton, Diane v. Teamwork Investments, LLC; Forest City Enterprises, Inc.; Forest city Enterprises, L.P.; Keller Williams Realty; 24 Hour Fitness, Inc.; 24 Hour Fitness USA, Inc.; 24 Hour Fitness Worldwide, Inc.; Antelope Valley Mall, LLC; Does 1-5 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES NORTH DISTRICT | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| MC027417 | | 1945 S HILL ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | LOS ANGELES | CA | 90007 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.888 | Hamilton, Lenis -- TX NON-SUBSCRIBER | General Liability - Litigation | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| NONE | | | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.889 | Hammon, Emery Joy, a minor by and through her Conservator, Juliann Hammon; LeBaron, Samantha, an unmarried woman; Hammon, Lyman, an unmarried man; Stubbs, Desiree Faith LeBaron, a minor, by and through her Conservator, Tanya Laree Stubbs; Hamm | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MOHAVE | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| CV2016-00172 | | 401 E SPRING ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | KINGMAN | AZ | 86402 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.890 | Hannah Flamenbaum | State of New York Office of the Attorney General investigation into allegaions made by Hannah Flamenbaum regarding adequate disclosures in the Sears return policy | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | |

Debtor    SEARS HOLDINGS CORPORATION                                    Case number *(if known)*    18-23538
_____Name_____

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 2018-1397259 | | 163 W 125TH ST 1324 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | NEW YORK | NY | 10027 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.891 | Harrington, Debbie v. Sears Holdings Corporation dba Kmart; and John Does Nos. 1-10 | General Liability - Litigation | IN THE SUPERIOR STATE COURT OF BIBB COUNTY STATE OF GEORGIA | | | |
| | Case Number | | Name | | | Pending [X] |
| | 87913 | | 601 MULBERRY ST  216 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | MACON | GA | 31201 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.892 | Harrison, Carl and Ella v. Sears | Small Claims | CITY COURT OF YONKERS COUNTY OF WESTCHESTER STATE OF NEW YORK | | | |
| | Case Number | | Name | | | Pending [X] |
| | SC 0128-18 | | 100 S BROADWAY | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | YONKERS | NEW YOI | 10701 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.893 | Hayes, Katherine v. Sears Holding Inc. | | DEPARTMENT OF INDUSTRIAL RELATIONS DIVISION OF LABOR STANDARDS ENFORCEMENT CA | | | |
| | Case Number | | Name | | | Pending [X] |
| | 18 - 99462 EM | | 7575 METROPOLITAN DR 210 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CALIFOR | 92108 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.894 | Headley, Peter v. Tri-County Installation LLC.; Lawrence Niederman; Judith Niederman; Innovel Solutions Market Operations Manager; Sears Holdings Corporation | Small Claims | CIVIL COURT QUEENS COUNTY NY | | | |
| | Case Number | | Name | | | Pending [X] |
| | CV-028321-18/QU | | 89-17 SUTPHIN BLVD | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | JAMAICA | NY | 11435 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.895 | Healy, James and Catherine v. Sears | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART SMALL CLAIMS SECTION | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| SC001955-17 | | 9 N MAIN ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | CAPE MAY COURT HOUSE | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.896 | Heaven, Mausea v. Sears Garage Solutions aka Installs; Sedgwick Claims Management Service, Inc. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR PRINCE GEORGE'S COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 50200142862018 | | 14735 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | UPPER MARLBORO    MD    20772 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.897 | O'Neill, Timothy and Mary v. Sedgwick Claims Mgmt. Inc. for Sears Corp. et al | General Liability - Litigation | STATE OF MICHIGAN JUDICIAL DISTRICT | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 18-1473-SC-1 | | 227 W MICHIGAN AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | KALAMAZOO    MI    49007 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.898 | Oquendo, Daniel v. Electrolux Home Products, Inc.; KCD IP, LLC; Sears Holdings Corporation; Sears, Roebuck and co.; Chaplin Williams Rentals, Inc.; Hanna Saikali; Nadia Saikali; and John Saikali | General Liability - Litigation | IN THE CIRCUIT COURT FOURTH JUDICIAL CIRCUIT IN AND FOR DUBAL COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018-CA-7638 | | 330 E BAY ST 220 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | JACKSONVILLE    FL    32202 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.899 | Orange County Transportation Authority vs. Seritage SRC Finance LLC; Seritage KMT Finance LLC; Kmart Operations, LLC,; Sears Operations, LLC; Westminister Mall, LLC; Macy's California Realty, LLC; Southern California Edison Company; Wells Fargo Bank, Nati | Real Estate | ORANGE COUNTY - SUPERIOR COURT - SANTA ANA CA | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
| | Name | | | |

| | Case Number | | | Name | | | | ☐ Pending |
| | 30-2018-00984819-CU-EI-CXC | | | 1100 VAN NESS AVE | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | FRESNO | CA | 93724 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.900 | Orlando, Maria v. Eric Steyecko, CEO and Individually and Sears Holdings | Employment | NJ DEPT LABOR WORKFORCE DEVELOPMENT | | | | |

| | Case Number | | | Name | | | | ☐ Pending |
| | WC-585-0617-HUM | | | 1427 W COVINA PKWY | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | WEST COVINA | CALIFOR | 91790 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.901 | Orr Street Baptist Church aso Cincinnati Insurance Company v. LG Electronics U.S.A., Inc.; Sears Holding Company, Inc.; et al. | General Liability - Litigation | IN THE CIRCUIT COURT OF TALLAPOOSA COUNTY ALABAMA | | | | |

| | Case Number | | | Name | | | | ☐ Pending |
| | 70-CV-2016-900109.00 | | | 125 S BROADNAX ST  204 | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | DADEVILLE | AL | 36853 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.902 | Orr, JT II v. Mark Perron et al. [SHC] | Small Claims | SUPERIOR COURT OF CA SAN BERNARDINO COUNTY | | | | |

| | Case Number | | | Name | | | | ☐ Pending |
| | CIVDS1707352 | | | 247 W 3RD ST | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | SAN BERNARDINO | CA | 92415 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.903 | Osagiede, Emmanuel O. v. Sears | Small Claims | CIVIL COURT RICHMOND COUNTY NY | | | | |

| | Case Number | | | Name | | | | ☐ Pending |
| | 288.SCR 2018 1 | | | 927 CASTLETON AVE | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | STATEN ISLAND | NY | 10310 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.904 | Ostroff, Nancy J.  v. Sears Holding Company | | FIRST JUDICIAL DISTRICT PHILADELPHIA PA | | | | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 02828 | | 321 PARK AVE | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | OKLAHOMA CITY     OKLAHO     73102 | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.905 | Pachter, Linda v. Sears Roebuck and Co.; Sears Holdings Management Corporation; and Sears Holdings Corp. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 64731/2015 | | 111 DRMARTIN LUTHER KING JR BLVD | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | WHITE PLAINS     NY     10601 | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.906 | Palmieri, Chris and Wendy v. Sears Holdings Corp.; Sears Roebuck & Co.; Sears Home Services, LLC; Sedgwick CMS; Mark Four Enterprises, Inc.; and ABC Companies 1-20. AND Mark Four Enterprises, Inc. v. H&A Construction and FBS Construction. | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| MID-L-5144-12 | | 56 PATERSON ST | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | NEW BRUNSWICK     NJ     08903 | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.907 | Pandolfo, Joseph aso Merchants Mutual Insurance Company; and Joseph Pandolfo v. Sears Holding Corporation | General Liability - Litigation | COURT OF COMMON PLEAS MONROE COUNTY | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 5222CV16 | | 610 MONROE ST | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | STROUDSBURG     PA     18360 | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.908 | Papapietro, Anthony v. Sears Holdings Corporation | Small Claims | CIVIL COURT OF THE CITY OF NY RICHMOND COUNTY | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| CV-000005-16/RI | | 927 CASTLETON AVE | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | STATEN ISLAND     NY     10310 | |
| | | City          State     ZIP Code | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.909 | Parisi, Joanne v. JWH Joliet, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT WILL COUNTY ILLINOIS | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2017L000934 | | 14 WEST JEFFERSON STREET | ☐ Concluded |
| | | | **Street** | |
| | | | JOLIET | |
| | | | City         State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.910 | Parker, Blaine v. Sears Brands, LLC; Sears Holding Corporation | General Liability - Litigation | SOLANO COUNTY SUPERIOR COURT FAIRFIELD CA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | FCS051167 | | 321 TUOLUMNE ST | ☒ Concluded |
| | | | **Street** | |
| | | | VALLEJO         CA         94590 | |
| | | | City         State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.911 | Parker, Elaine v. Sears Brands, LLC; Sears Holdings Corporation; Does 1 to 50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SOLANO | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | FCS051167 | | 321 TUOLUMNE ST | ☐ Concluded |
| | | | **Street** | |
| | | | VALEEJO         CA         94590 | |
| | | | City         State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.912 | Parker, James vs Sears et al | Asbestos | COURT OF COMMON PLEAS LUCAS COUNTY CASE NO  CI0199905059 | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 700 ADAMS ST | ☐ Concluded |
| | | | **Street** | |
| | | | TOLEDO         OH         43604 | |
| | | | City         State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.913 | Parker, Natalie and Edward Parker, Husband and Wife v. Sears Holding Corporation ta Sears | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION GLOUCESTER COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 274-17 | | 70 HUNTER ST | ☐ Concluded |
| | | | **Street** | |
| | | | WOODBURY         NJ         08096 | |
| | | | City         State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 7.914 | Parrish, Ralph J. & Alice J. v. United Furniture Industries, Inc.; Sears, Roebuck and Co.; and Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA CIVIL DIVISIONARBITRATION | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 2497 of 2017 | | 2 N MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | GREENSBURG          PA          15601 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.915 | Partners Contracting, Inc. v. Justin R. Moore; Donald Moore; Paul Ryan Associates; Allen Drywall & Associates; Ivary Management Company; Renaissance Store Care & Waterproofing; City Front Plumbing, Inc.; Monark Premium Appliance Co.; First Republic Bank | Commercial | SAN FRANCISCO SUPERIOR COURT CA | |
| | **Case Number** | | Name | ☐ Pending |
| | CGC-17-562643 | | 400 MCALLISTER ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN FRANCISCO          CA          94102 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.916 | Patterson, Sandra and Patterson, Freddie, her husband v. Orange Park Mall, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FOURTH JUDICIAL CIRCUIT IN AND FOR CLAY COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | 16-CA-326-Division F | | 7380 FL-100 STE 10 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | KEYSTONE HEIGHTS          FL          32656 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.917 | Paul Wozniak v. Hampton Forge, Ltd, Sears Holdings Corporation; and DOES 1-150, inclusive | | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF ALAMEDA | |
| | **Case Number** | | Name | ☒ Pending |
| | RG15766658 | | 2233 SHORE LINE DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ALAMEDA          CA          94501 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.918 | Pedersen, Matthew - Sears Holdings | Small Claims | STATE OF MICHIGAN JUDICIAL DISTRICT | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **Case Number** 18-C02034SC | **Name** 227 W MICHIGAN AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Street** KALAMAZOO      MI      49007 City      State      ZIP Code | |

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.919 | Pennewell, Lawnet v. Kmart Corp.; Sears Brands, LLC.; Sears Holdings Corp.; Body Flex Sports, Inc.; and Does 1 to 50 Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES - CENTRAL DISTRICT | |
| | **Case Number** BC 607255 | | **Name** 1945 S HILL ST **Street** LOS ANGELES   CA   90007 City   State   ZIP Code | ☐ Pending ☐ On appeal ☒ Concluded |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.920 | Penny, Gerald vs Sears et al | Asbestos | COURT OF COMMON PLEAS LUCAS COUNTY CASE NO  CI0199904928 | |
| | **Case Number** | | **Name** 700 ADAMS ST **Street** TOLEDO   OH   43604 City   State   ZIP Code | ☒ Pending ☐ On appeal ☐ Concluded |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.921 | Peroutka, Diane and Larry Peroutka vs. A.W. Chesterton Company, et al., asbestos defendants including Sears Holding Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2017L001589 | | **Name** 155 NORTH MAIN STREET **Street** EDWARDSVILLE City   State   ZIP Code | ☒ Pending ☐ On appeal ☐ Concluded |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.922 | Perry, Babegene J. v. DVL Kearny Holdings, LLC; Kmart Inc.; Sears Roebuck and Company dba Sears; Sears Corporation; Sears Holding Corporation; ABC, Inc.; DEF, Inc.; and John Does 1-2 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |
| | **Case Number** ESX-L-004445-18 | | **Name** 212 WASHINGTON ST **Street** NEWARK   NEW JEF   07102 City   State   ZIP Code | ☒ Pending ☐ On appeal ☐ Concluded |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.923 Pet Place Plus, LLC v. Kmart; Sears Holdings Corporation; Mike Swaboski; and Does 1-15 | Customer | TETON COUNTY DISTRICT COURT WY | |
| **Case Number** 17641 | | **Name** 180 S KING ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** JACKSON        WY        83001 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.924 Phillips, Carol and Richard v. Kmart Corporation; Sears Holdings Corporation; Little Caesar Enterprises, Inc.; Enterprise Food Services, Inc.; and Erie Foods, Inc. | General Liability - Litigation | STATE OF INDIANA VIGO SUPERIOR COURT | |
| **Case Number** 84D01-1711-CT-008309 | | **Name** 33 S 3RD ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** TERRE HAUTE        IN        47807 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.925 Phillips, Lisa M v Sears Holdings Corporation | Small Claims | UNKNOWN | |
| **Case Number** 17 CVI  940 | | **Name** 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.926 Picardi, Tim v. Sears Legal Department | Small Claims | TRIAL COURT OF MA HINGHAM DIVISION | |
| **Case Number** 1758SC000593 | | **Name** 28 GEORGE WASHINGTON BLVD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** HINGHAM        MA        02043 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.927 Piccone, James J. Sr. v. Sears | Small Claims | SUPERIOR COURT OF NJ COUNTY OF GLOUCESTER NJ | |
| **Case Number** SC-488-17 | | **Name** 70 HUNTER ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** WOODBURY        NJ        08096 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number *(if known)*    18-23538

| | | |
|---|---|---|
| 7.928 | Pilic, Luca v. Shadrall Moorestown, LP; Auburndale Properties, Inc.; Kmart Corporation; Sears Holdings Corporation; ACE Landscaping and Lawn Services, Inc.; ABC Corp. 1-5; DEF Corp. 1-5; JKL Corp 1-5; and XYZ Corp 1-5 | General Liability - Litigation |

SUPERIOR COURT OF NEW JERSEY
BURLINGTON COUNTY LAW DIVISION

**Case Number**
BUR-L-000091-17

Name
49 RANCOCAS ROAD

Street
MT HOLLY                NJ          08060

City                    State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.929 Walton, Tarassa N. v. Sears Holding Company | Small Claims | DISTRICT COURT OF MADISON COUNTY ALABAMA | |

**Case Number**
SM18-1

Name
100 NORTH SIDE SQUARE

Street
HUNTSVILLE              AL          35801

City                    State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.930 Ward, Sylvia v. Sears Corporate Office | Small Claims | SUPERIOR COURT OF NJ COUNTY OF UNION | |

**Case Number**
SC-779-17

Name
2 BROAD ST

Street
ELIZABETH               NJ          07201

City                    State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.931 Watts, Gregory v. Luis Garcia and Sears | Small Claims | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | |

**Case Number**
17IWSC00534

Name
1945 S HILL ST

Street
LOS ANGELES

City                    State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.932 Weber, Fred and Atrium Condominium Association a/s/o The Philadelphia Indemnity Insurance Company v. Whirlpool Corporation; Sears Roebuck & Company; and Sears Holding Corporation | General Liability - Litigation | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 2012-2708 | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | City  State  ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.933 | Weinstock, Robert v. Sears Holdings Corp. | Small Claims | SUPERIOR COURT OF CA SONOMA COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | MSC187880 | | 3055 CLEVELAND AVE | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SANTA ROSA  CA  95403 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.934 | Weisfelner, Michael v. Sears | Customer | THE STATE OF SOUTH CAROLINA IN THE MAGISTRATE'S COURT | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018CV461034225 | | 112 STATE RD S-42-50 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | WOODRUFF  SOUTH C  29388 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.935 | Weisfelner, Michael v. Sears 2197 Dave Lyle Blvd. 2807, Rock Hill SC 29730 | Customer | THE STATE OF SOUTH CAROLINA IN THE MAGISTRATE'S COURT COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018CV4610304225 | | 1675 YORK HWY 1D | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | YORK  SC  29745 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.936 | Welch, Geraldine v. Sears | Small Claims | CLAYTON COUNTY MAGISTRATE COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | 2017CM11250 RB | | 9151 TARA BLVD | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | JONESBORO  GA  30236 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.937 | Wells, Penelope A. and John S. v. Sears Holdings; and Sears Protection Agreement Ctr | Small Claims | MASON COUNTY DISTRICT COURT | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | Case Number | | Name | | | Pending |
| --- | --- | --- | --- | --- | --- | --- |
| | 18SC016 | | 1 DORRANCE ST | | | On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | RHODE I | 02903 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.938 | Wesley, Raymond v. Sears Belden Village Mall | Small Claims | IN THE MASSILLON MUNICIPAL COURT | | | |
| | Case Number | | Name | | | Pending |
| | 2018-CVI-0075 | | 2 JAMES DUNCAN PLAZA | | | On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | MASSILLON | OH | 44646 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.939 | West, Leroy Sr. v. Sears Home Warranty Plan | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK | | | |
| | Case Number | | Name | | | Pending |
| | CV-016888-17/BX | | 111 CENTRE ST | | | On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | NEW YORK | NEW YOI | 10013 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.940 | White, Terry A. v. Sears Holding Corp. and Sears Roebuck and Co. | Small Claims | VANDERBURGH COUNTY SUPERIOR COURT IN | | | |
| | Case Number | | Name | | | Pending |
| | 82D01-1705-SC-003428 | | 825 SYCAMORE ST  216 | | | On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | EVANSVILLE | IN | 47708 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.941 | Whitt, Joy, as Executor of the Estate of Harold Walts vs. 3M Company, et al., asbestos defendants including Sears Holdings Corporation | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ONONDAGA | | | |
| | Case Number | | Name | | | [X] Pending |
| | 2014EF4883 | | 401 MONTGOMERY ST | | | On appeal |
| | | | | | | Concluded |
| | | | Street | | | |
| | | | SYRACUSE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.942 | Wicks, Terri  v. Weslo, Inc.; ICON Health & Fitness, Inc.; Sears Holdings Corporation; Kmart Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNT | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| 170300111 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | PHILADELPHIA | PA | 19107 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.943 | Widmeier, Robert and April Widmeier v. Sears Holdings Corporation; Sears, Roebuck & Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 2017L001917 | | 50 W WASHINGTON ST 801 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | CHICAGO | IL | 60602 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.944 | Wiles, Anthony v. Sears Holding Co. | Small Claims | COUNTY COURT PINELLAS COUNTY FL | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 17-005847-SC South | | 545 1ST AVE N ROOM 153 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PETERSBURG | FL | 33701 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.945 | Wilkins, Tonia R. v. Sears Store #1544 | Small Claims | CIVIL COURT OF NY COUNTY OF QUEENS | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 1600. SCQ 2015 1 | | 88-11 SUTPHIN BLVD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | JAMAICA | NY | 11435 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.946 | William Chupela et al v. Sears et al | Asbestos | COMMON PLEAS COURT LUZERNE COUNTY PA 3973C96 STATE | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 200 N RIVER ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | WILKES-BARRE | PA | 18711 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.947 | Williams, Elaine Thomas v. Sears Holdings Corporation | Small Claims | CONNECTICUT SUPERIOR COURT CT | | | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
| | Name | | |

| | | | Name | | | | ☒ Pending |
| Case Number | | | 112 BROAD ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | NEW LONDON | CT | 6320 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.948 | Williams, Keir and Anne v. Sears Holdings Corporation | Small Claims | SMALL CLAIMS COURT OF MONTGOMERY COUNTY AL | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 03-SM-2017-000700.00 | | 251 S LAWRENCE ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | MONTGOMERY | AL | 36104 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.949 | Williams, Kier, and Anne L. v. Sears Holding Corporation | Small Claims | ALABAMA JUDICIAL CENTER MONTGOMERY COUNTY DISTRICT COURT | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | SM-2017-000700-00 | | 251 S LAWRENCE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | MONTGOMERY | AL | 36104 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.950 | Williams, Kimberly v. Sears Holdings Corporation; John/Jane Does 1-10; and ABC Corp. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - BURLINGTON CO | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | BUR-L-000796-17 | | 49 RANCOCAS ROAD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | MT HOLLY | NJ | 08060 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.951 | Williams, Latoya v. Sears Holdings Corporation dba Sears | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 75 LANGLEY DR | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LAWRENCEVILLE | GEORGI/ | 30046 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.952 | Williams, Pamela D. v. Sears Holding Corporation; ABC Insurance Company, Inc.; and ABC Insurance Company, Inc. | General Liability - Litigation | STATE OF LOUISIANA | | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | Status |
|---|---|---|---|---|
| 2018R00475 | | 3624 N 22ND ST | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | MILWAUKEE    WI    53206 | | |
| | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.953 | Williams, Paul and Mary v. Jackson Sear | General Liability - Litigation | | |
| | **Case Number** | | Name | ☐ Pending |
| | 17-CV-1576 | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.954 | Williams, Steve A. and Jamie B. v. Sears & Roebuck & Co; and Sheer Quality Appliances and Repairs LLC | General Liability - Litigation | SANTA BARBARA COUNTY - SUPERIOR COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | 17CV05874 | | 118 E FIGUEROA ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SANTA BARBARA    CA    93101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.955 | Williamson, Debra v. Kmart Corporation; Sears Holding Corporation; John Doe I and John Doe II | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |
| | **Case Number** | | Name | ☒ Pending |
| | BC672342 | | 1945 S HILL ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LOS ANGELES    CA    90007 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.956 | Wilson, William and Tina v. Icon Health & Fitness, Inc.; Sears, Roebuck and Co.; and Sears Holdings Corporation, both doing business as Sears Store #410; and Exertech | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE IN AND FOR NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | N15C-12-151 JRJ | | 500 N KING ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WILMINGTON    DE    19801 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number *(if known)*    18-23538

| 7.957 | Winchester, Lynda v. Sears | General Liability - Litigation | GRAYS HARBOR COUNTY DISTRICT COURT DEPT 2 | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ Pending |
| | C-13292 | | 102 W BROADWAY AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MONTESANO        WA        98563 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.958 | Winters, Joyce and Corey v. Oakland Mall Sears | Small Claims | STATE OF MICHIGAN 52-4 JUDICIAL DISTRICT | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 18 COO 773-SC | | 520 W BIG BEAVER RD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | TROY        MI        48084 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.959 | Wood, Johnny M. Jr. v. Sears Holdings Corporation | Federal | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2-18CV-098-D | | 1100 COMERCE ST 1452 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | DALLAS        TX        75242 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.960 | Woodard, Daniel v. Sears Holdings Corporation | General Liability - Litigation | STATE OF ALABAMA UNITED JUDICIAL SYSTEM | |
| | **Case Number** | | **Name** | ☐ Pending |
| | | | 300 DEXTER AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MONTGOMERY        AL        36104 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.961 | Wozniak, Ronald v. S&R Company of West Seneca Newco LLC; S&R Company of West Seneca, L.L.C.; S&R Company of West Seneca II, LLC; and Pyramid Management Group, LLC | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ERIE | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 804198/2013 | | 25 DELAWARE AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | BUFFALO | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.962 | Yates, Michelle v. Sears Corporation | Contracts | CIVIL COURT OF THE CITY OF NEW YORK KINGS COUNTY NY | |

Debtor    SEARS HOLDINGS CORPORATION                                    Case number *(if known)*    18-23538
          Name

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| CV-017056-17/KI | | 141 LIVINGSTON ST | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | BROOKLYN | NY | 11201 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.963 | Yeheskel Siag v. Sears | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF RICHMOND | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 16054.SCR 2017 1 | | 927 CASTLETON AVE | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | STATEN ISLAND | NY | 10310 | |
| | | City | State | ZIP Code | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| 8.0 | Custodian's name and address | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| | Custodian's Name | Case title | Court name and address |
| | Street | Case number | Name |
| | City          State     ZIP Code | Date of order or assignment | Street |
| | | | City          State     ZIP Code |

---

**Part 4:**     **Certain Gifts and Charitable Contributions**

---

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing the case unless the aggregate value of the gifts to that recipient is less than $1000

☒ None

Debtor    SEARS HOLDINGS CORPORATION                                    Case number *(if known)*    18-23538
          Name

| Recipient's name and address | Description of the gifts or contributions | Dates Given | Value |
|---|---|---|---|
| 9.0 | | | $ |
| Recipient Name | | | |
| Street | | | |
| City                State        ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

**Part 5:**    **Certain Losses**

---

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets - Real and Personal Property).* | Date of Loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Building | $                              0.00 | 7/26/2018 | $        7,500.00 |
| | Vehicle/Auto | | | |
| 10.2 | Building | $                              0.00 | 7/21/2018 | $        1,205.00 |
| | Wind | | | |
| 10.3 | Building | $                              0.00 | 5/17/2018 | $        1,000.00 |
| | Other | | | |
| 10.4 | Inventory | $                              0.00 | 1/3/2018 | $        1,000.00 |
| | Other | | | |
| 10.5 | Inventory | $                              0.00 | 1/8/2018 | $          500.00 |
| | Burglary/Robbery | | | |
| 10.6 | Inventory | $                              0.00 | 11/26/2017 | $          250.00 |
| | Vehicle/Auto | | | |

---

**Part 6:**    **Certain Payments or Transfers**

---

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.0 | | | | |

**Address**

Street

City                    State    ZIP code

**Email or Website Address**

**Who made the payment, if not the debtor?**

Total amount or value.................................................................................................................

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.0 | | | | |

**Trustee**

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

**13.    Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ Does not apply

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfers were made | Total amount or value |
|---|---|---|---|
| **Address** | | | |
| Street | | | |
| City                State          ZIP code | | | |
| **Relationship to debtor** | | | |

---

**Part 7:    Previous Locations**

**14.    Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.1 | 1 IMESON PARK BLVD; BUILDING 200  JACKSONVILLE FL 32218 | From | 11/1/1988 | To | Current |
| 14.2 | 2065 GEORGE ST  MELROSE PARK IL 60160 | From | 10/16/1965 | To | Current |
| 14.3 | 101 MERRITT 7 CORPORATE PARL; 3ROAD FL; (STE 318, 319, 320, 323) NORWALK CT 06830-2917 | From | Unknown | To | 10/31/2017 |
| 14.4 | 1055 HANOVER ST  WILKES BARRE PA 18706 | From | 11/1/1988 | To | Current |
| 14.5 | 201 SPEAR ST 6TH FLOOR  SAN FRANCISCO CA 94105 | From | 7/15/2017 | To | Current |
| 14.6 | 3440 PRESTON RIDGE ROAD; SUITE 675  ALPHARETTA GA 30005-5449 | From | 10/19/2012 | To | 1/31/2016 |
| 14.7 | 3825 FORSYTH ROAD  WINTER PARK FL 32792 | From | 1/3/1974 | To | Current |
| 14.8 | 760 MARKET STREET; SUITE 200 & SUITE 600   SAN FRANCISCO CA 94102 | From | Unknown | To | 5/5/2017 |
| 14.9 | 760 MARKET STREET; SUITE 750  SAN FRANCISCO CA 94102 | From | Unknown | To | 5/5/2017 |
| 14.10 | #27 BELLEVUE PARK PLAZA 8172 BELLEVILLE IL 62226 | From | Unknown | To | Unknown |

---

**Part 8:    Health Care Bankruptcies**

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.0.00 _____ Facility Name | | _____ |
| _____ Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| _____ City          State       ZIP Code | _____ | *Check all that apply* ☐ Electronically ☐ Paper |

---

**Part 9:    Personally Identifiable Information**

**16.   Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained.

_____

Does the debtor have a privacy policy about that information?

☐ No.

☐ Yes.

**17.   Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer Identification Number of the Plan |
|---|---|
| Sears Holdings Pension Plan 1 | EIN: 001 |

Has the plan been terminated?

☒ No

☐ Yes

---

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number *(if known)*    18-23538

| Name of plan | Employer Identification Number of the Plan |
|---|---|

Sears Holdings Pension Plan 2

EIN: 101

Has the plan been terminated?

☒ No

☐ Yes

Sears Holdings Savings Plan

EIN: 002

Has the plan been terminated?

☒ No

☐ Yes

Sears Holdings Puerto Rico Savings Plan

EIN: 003

Has the plan been terminated?

☒ No

☐ Yes

Sears Holdings Corporation Employee Welfare Benefit Plan

EIN: 20-1920798

Has the plan been terminated?

☒ No

☐ Yes

Sears Retiree Group Life Insurance Plan

EIN: 36-1750680

Has the plan been terminated?

☒ No

☐ Yes

Sears Holdings Flexible Benefits Plan

EIN: 20-1920789

Has the plan been terminated?

☒ No

☐ Yes

Sears Holdings Master Retiree Medical Plan

EIN: 20-1920789

Has the plan been terminated?

☒ No

☐ Yes

Debtor    SEARS HOLDINGS CORPORATION                                    Case number (if known)    18-23538
          Name

| Name of plan | Employer Identification Number of the Plan |
|---|---|

Sears Holdings Corporation Master Transition Pay Plan          EIN:  20-1920798

Has the plan been terminated?

[X] No

[ ] Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

[ ] None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | FIFTH THIRD BANK<br>Name<br>580 WALNUT STREET<br>Street<br>CINCINNATI        OH        45202<br>City        State        ZIP code | XXXX- 2 3 4 6 | [ ] Checking<br>[ ] Savings<br>[ ] Money Market<br>[ ] Brokerage<br>[X] Other  Depository | 3/30/2018 | $        0.00 |
| 18.2. | FIFTH THIRD BANK<br>Name<br>580 WALNUT STREET<br>Street<br>CINCINNATI        OH        45202<br>City        State        ZIP code | XXXX- 1 8 3 4 | [ ] Checking<br>[ ] Savings<br>[ ] Money Market<br>[ ] Brokerage<br>[X] Other  Depository | 3/30/2018 | $        0.00 |

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                page  211

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Financial institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.0. _____ Name _____ Street _____ City    State    ZIP code | _____ **Address** _____ | | ☐ No ☐ Yes |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of the building which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1. IRON MOUNTAIN STORAGE _____ Name VARIOUS LOCATIONS _____ Street _____ City    State    ZIP code | _____ **Address** _____ | Storage Files (Rentention Documents) | ☐ No ☒ Yes |

**Part 11:     Details About Environmental Information**

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| _____ Name _____ Street _____ City    State    ZIP code | | | $ _____ |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

| Part 12: | Details About Environmental Information |
|---|---|

22. **Has the debtor been a part in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No

☒ Yes. Provide details below.

---

**22.1.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| As You Sow v. Trader Joe's et al. | AS YOU SOW | Prop 65 Lawsuit | ☐ Pending |
| | Name | | ☐ On appeal |
| **Case number** | ATTN: DANIELLE FUGERE 1611 TELEGRAPH AVE STE 1450 | | ☒ Concluded |
| 18-23538 | Street | | |
| | OAKLAND          CA          94612 | | |
| | City              State      ZIP code | | |

---

**22.2.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Balabbo v Crown Crafts Infant Products Inc | PRECILA BALABBO | Prop 65 Claim | ☐ Pending |
| | Name | | ☐ On appeal |
| **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| 18-23538 | Street | | |
| | BEVERLY HILLS     CA          90212 | | |
| | City              State      ZIP code | | |

---

**22.3.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Bell v The MIBRO Group L.C. | EMA BELL | Prop 65 Lawsuit | ☐ Pending |
| | Name | | ☐ On appeal |
| **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| 18-23538 | Street | | |
| | BEVERLY HILLS     CA          90212 | | |
| | City              State      ZIP code | | |

---

**22.4.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| CAG v. Sears | CONSUMER ADVOCACY GROUP INC CAG | Prop 65 Claim | ☒ Pending |
| | Name | | ☐ On appeal |
| **Case number** | CO REUBEN YEROUSHALMI ESQ 9100 WILSHIRE BLVD STE 240W | | ☐ Concluded |
| 18-23538 | Street | | |
| | BEVERLY HILLS     CA          90212 | | |
| | City              State      ZIP code | | |

---

Debtor  SEARS HOLDINGS CORPORATION
_____
Name

Case number (if known)  18-23538
_____

| 22.5. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | CAG v. Sears, Michigan Industrial Tools | CONSUMER ADVOCACY GROUP INC CAG | Prop 65 Claim | ☒ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO REUBEN YEROUSHALMI ESQ 9100 WILSHIRE BLVD STE 240W | | ☐ Concluded |
| | 18-23538 | Street | | |
| | | BEVERLY HILLS    CA    90212 | | |
| | | City    State    ZIP code | | |

| 22.6. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | CAPA v. Kmart, Almar Sales Co., Inc. | CENTER FOR ADVANCED PUBLIC AWARENESS IN( | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO KAWAHITO LAW GROUP APC 222 N SEPULVEDA BLVD STE 2222 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | EL SEGUNDO    CA    90245 | | |
| | | City    State    ZIP code | | |

| 22.7. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | CEH v. Apollo Health & Beauty | CENTER OF ENVIRNMENTAL HEALTH CEH | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO LEXINGTON LAW GROUP 503 DIVISADERO ST | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | SAN FRANCISCO    CA    94117 | | |
| | | City    State    ZIP code | | |

| 22.8. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | CEH v. Kmart | CENTER OF ENVIRNMENTAL HEALTH CEH | Prop 65 Claim | ☒ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO LEXINGTON LAW GROUP 503 DIVISADERO ST | | ☐ Concluded |
| | 18-23538 | Street | | |
| | | SAN FRANCISCO    CA    94117 | | |
| | | City    State    ZIP code | | |

| 22.9. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | CEH v. Lulu NYC LLC | CENTER OF ENVIRNMENTAL HEALTH CEH | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO LEXINGTON LAW GROUP 503 DIVISADERO ST | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | SAN FRANCISCO    CA    94117 | | |
| | | City    State    ZIP code | | |

Debtor  SEARS HOLDINGS CORPORATION
         Name

Case number (if known)  18-23538

| 22.10. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | CEH v. Lulu NYC LLC | CENTER OF ENVIRNMENTAL HEALTH CEH | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | CO LEXINGTON LAW GROUP 503 DIVISADERO ST | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | SAN FRANCISCO   CA   94117 | | |
| | | City         State   ZIP code | | |

| 22.11. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Davia v. Sears, Be Wicked Inc. | SUSAN DAVIA | Prop 65 Claim | ☒ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | CO GREGORY SHEFFER SHEFFER LAW FIRM 81 THROCKMORTON AVE STE 202 | | ☐ Concluded |
| | 18-23538 | Street | | |
| | | MILL VALLEY   CA   94941 | | |
| | | City         State   ZIP code | | |

| 22.12. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Ecological Alliance v. Fit for Life, LLC | ECOLOGICAL ALLIANCE LLC | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | CO CUSTODIO & DUBEY LLP 448 S HILL ST STE 615 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | LOS ANGELES   CA   90013 | | |
| | | City         State   ZIP code | | |

| 22.13. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Ecological Alliance v. IDEAL Industries | ECOLOGICAL ALLIANCE LLC | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | CO CUSTODIO & DUBEY LLP 448 S HILL ST STE 615 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | LOS ANGELES   CA   90013 | | |
| | | City         State   ZIP code | | |

| 22.14. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Ema Bell v. Waxman Consumer Products Group | EMA BELL | Prop 65 Lawsuit | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | BEVERLY HILLS   CA   90212 | | |
| | | City         State   ZIP code | | |

Debtor   SEARS HOLDINGS CORPORATION
         Name

Case number (if known)   18-23538

| 22.15. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | ERF v. Sears & Kmart | ECOLOGICAL RIGHTS FOUNDATION ERF | Prop 65 Lawsuit | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO ECOLOGY LAW CENTER PO BOX 1000 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | SANTA CRUZ           CA      95061 | | |
| | | City              State    ZIP code | | |

| 22.16. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Espinosa v. Sears, VCNY Home | GABRIEL ESPINOSA | Prop 65 Claim | ☒ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO BRODSKY & SMITH LLC 9595 WILSHIRE BLVD SUITE 900 | | ☐ Concluded |
| | 18-23538 | Street | | |
| | | BEVERLY HILLS        CA      90212 | | |
| | | City              State    ZIP code | | |

| 22.17. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Estate of Karen Charlene Calacin v The Allen Co. | KAREN CALACIN | Prop 65 Lawsuit | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | BEVERLY HILLS        CA      90212 | | |
| | | City              State    ZIP code | | |

| 22.18. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Ferreiro v BuilderDepot Inc. | ANTHONY FERREIRO | Prop 65 Lawsuit | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | BEVERLY HILLS        CA      90212 | | |
| | | City              State    ZIP code | | |

| 22.19. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Ferreiro v Dreamway Trading LLC dba Zeckos | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | Street | | |
| | | BEVERLY HILLS        CA      90212 | | |
| | | City              State    ZIP code | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                                    Case number (if known)    18-23538

| 22.20. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Ferreiro v Kashi Enterprises Inc | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | | | |
| | | Street | | |
| | | BEVERLY HILLS  CA  90212 | | |
| | | City    State    ZIP code | | |

| 22.21. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Ferreiro v Thunder Group Inc | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | | | |
| | | Street | | |
| | | BEVERLY HILLS  CA  90212 | | |
| | | City    State    ZIP code | | |

| 22.22. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Ferreiro v. AX Paris | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | | | |
| | | Street | | |
| | | BEVERLY HILLS  CA  90212 | | |
| | | City    State    ZIP code | | |

| 22.23. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Ferreiro v. Global Ultimate's LLC | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | | | |
| | | Street | | |
| | | BEVERLY HILLS  CA  90212 | | |
| | | City    State    ZIP code | | |

| 22.24. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Ferreiro v. Petedge, Inc | ANTHONY FERREIRO | Prop 65 Lawsuit | ☐ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23538 | | | |
| | | Street | | |
| | | BEVERLY HILLS  CA  90212 | | |
| | | City    State    ZIP code | | |

Debtor  SEARS HOLDINGS CORPORATION
        Name

Case number *(if known)*  18-23538

| | | |
|---|---|---|
| **22.25. Case title** | **Court or agency name and address** | **Nature of the case** |
| Ferreiro v. Royal Industries, Inc. | ANTHONY FERREIRO | Prop 65 Claim |
| **Case number** | Name | |
| 18-23538 | 9595 WILSHIRE BLVD SUITE 900 | **Status of case**: ☐ Pending ☐ On appeal ☒ Concluded |
| | Street | |
| | BEVERLY HILLS  CA  90212 | |
| | City  State  ZIP code | |

| | | |
|---|---|---|
| **22.26. Case title** | **Court or agency name and address** | **Nature of the case** |
| Ferreiro v. Rubbermaid | ANTHONY FERREIRO | Prop 65 Lawsuit |
| **Case number** | Name | |
| 18-23538 | 9595 WILSHIRE BLVD SUITE 900 | **Status of case**: ☐ Pending ☐ On appeal ☒ Concluded |
| | Street | |
| | BEVERLY HILLS  CA  90212 | |

| | | |
|---|---|---|
| **22.27. Case title** | **Court or agency name and address** | **Nature of the case** |
| Ferreiro v. SA&E Int Bags & Accessories LLC | ANTHONY FERREIRO | Prop 65 Claim |
| **Case number** | Name | |
| 18-23538 | 9595 WILSHIRE BLVD SUITE 900 | **Status of case**: ☐ Pending ☐ On appeal ☒ Concluded |
| | Street | |
| | BEVERLY HILLS  CA  90212 | |

| | | |
|---|---|---|
| **22.28. Case title** | **Court or agency name and address** | **Nature of the case** |
| Ferreiro v. Sears, Allure Lingerie Inc | ANTHONY FERREIRO | Prop 65 Claim |
| **Case number** | Name | |
| 18-23538 | 9595 WILSHIRE BLVD SUITE 900 | **Status of case**: ☒ Pending ☐ On appeal ☐ Concluded |
| | Street | |
| | BEVERLY HILLS  CA  90212 | |

| | | |
|---|---|---|
| **22.29. Case title** | **Court or agency name and address** | **Nature of the case** |
| Ferreiro v. Sears, AX Paris USA LLC | ANTHONY FERREIRO | Prop 65 Claim |
| **Case number** | Name | |
| 18-23538 | 9595 WILSHIRE BLVD SUITE 900 | **Status of case**: ☐ Pending ☐ On appeal ☒ Concluded |
| | Street | |
| | BEVERLY HILLS  CA  90212 | |

Debtor    SEARS HOLDINGS CORPORATION
Name

Case number *(if known)*    18-23538

| 22.30. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Ferreiro v. Sears, Miles Kimball Co. | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23538 | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | | Street | | |
| | | BEVERLY HILLS    CA    90212 | | |
| | | City    State    ZIP code | | |

| 22.31. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Peterson Puritan Site OU 2 Remedial Action Group v. A and J Tool & Findings Co. Inc. et al. | US DISTRICT COURT FOR THE DISTRICT OF RHOD | SUPERFUND | ☒ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23538 | FEDERAL BUILDING AND COURTHOUSE | | ☐ Concluded |
| | | Street | | |
| | | PROVIDENCE    RI    02903 | | |
| | | City    State    ZIP code | | |

| 22.32. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Philip Services Corporation Superfund Site | SOUTH CAROLINA DEPARTMENT OF HEALTH AND | CERCLA | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23538 | 2600 BULL STREET | | ☒ Concluded |
| | | Street | | |
| | | COLUMBIA    SC    29201 | | |
| | | City    State    ZIP code | | |

| 22.33. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. AAMP | SHEFA LMV INC | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23538 | 7120 HAYVENHURST AVE STE 320 | | ☒ Concluded |
| | | Street | | |
| | | VAN NUYS    CA    91406 | | |
| | | City    State    ZIP code | | |

| 22.34. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. AD Sutton & Sons, Inc. | SHEFA LMV INC | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23538 | 7120 HAYVENHURST AVE STE 320 | | ☒ Concluded |
| | | Street | | |
| | | VAN NUYS    CA    91406 | | |
| | | City    State    ZIP code | | |

Debtor    SEARS HOLDINGS CORPORATION
_____
Name

Case number (if known)    18-23538
_____

| 22.35. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. High Ridge | SHEFA LMV INC | Prop 65 Claim | [X] Pending |
| | **Case number** | Name | | [ ] On appeal |
| | 18-23538 | 7120 HAYVENHURST AVE STE 320 | | [ ] Concluded |
| | | Street | | |
| | | VAN NUYS / CA / 91406 | | |
| | | City / State / ZIP code | | |

| 22.36. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. Merrick | SHEFA LMV INC | Prop 65 Claim | [X] Pending |
| | **Case number** | Name | | [ ] On appeal |
| | 18-23538 | 7120 HAYVENHURST AVE STE 320 | | [ ] Concluded |
| | | Street | | |
| | | VAN NUYS / CA / 91406 | | |
| | | City / State / ZIP code | | |

| 22.37. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. Sears | SHEFA LMV INC | Prop 65 Lawsuit | [X] Pending |
| | **Case number** | Name | | [ ] On appeal |
| | 18-23538 | 7120 HAYVENHURST AVE STE 320 | | [ ] Concluded |
| | | Street | | |
| | | VAN NUYS / CA / 91406 | | |
| | | City / State / ZIP code | | |

| 22.38. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. Sears | SHEFA LMV INC | Prop 65 Claim | [X] Pending |
| | **Case number** | Name | | [ ] On appeal |
| | 18-23538 | 7120 HAYVENHURST AVE STE 320 | | [ ] Concluded |
| | | Street | | |
| | | VAN NUYS / CA / 91406 | | |
| | | City / State / ZIP code | | |

| 22.39. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. TELEBRANDS CORP. | SHEFA LMV INC | Prop 65 Claim | [ ] Pending |
| | **Case number** | Name | | [ ] On appeal |
| | 18-23538 | 7120 HAYVENHURST AVE STE 320 | | [X] Concluded |
| | | Street | | |
| | | VAN NUYS / CA / 91406 | | |
| | | City / State / ZIP code | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name                                                                    Case number *(if known)*    18-23538

| | | |
|---|---|---|
| **22.40.** **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
| Shefa LMV v. The Orig. California Car Duster Co. | SHEFA LMV INC | Prop 65 Claim | ☐ Pending |
| | | | ☐ On appeal |
| **Case number** | Name | | ☒ Concluded |
| | 7120 HAYVENHURST AVE STE 320 | | |
| 18-23538 | | | |
| | Street | | |
| | VAN NUYS        CA        91406 | | |
| | City        State        ZIP code | | |

| | | |
|---|---|---|
| **22.41.** **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
| United States of America v. ACS Industries, inc. et al | US DISTRICT COURT FOR THE DISTRICT OF RHOD | SUPERFUND | ☒ Pending |
| | Name | | ☐ On appeal |
| **Case number** | FEDERAL BUILDING AND COURTHOUSE | | ☐ Concluded |
| 18-23538 | | | |
| | Street | | |
| | PROVIDENCE        RI        02903 | | |
| | City        State        ZIP code | | |

| | | |
|---|---|---|
| **22.42.** **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
| Velarde v ESI Cases & Accessories Inc | KAREN CALACIN | Prop 65 Claim | ☐ Pending |
| | Name | | ☐ On appeal |
| **Case number** | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| 18-23538 | | | |
| | Street | | |
| | BEVERLY HILLS        CA        90212 | | |
| | City        State        ZIP code | | |

| | | |
|---|---|---|
| **22.43.** **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
| Velarde v. Radians Inc. | HECTOR VELARDE | Prop 65 Lawsuit | ☐ Pending |
| | Name | | ☐ On appeal |
| **Case number** | CO BRODSKY & SMITH LLC 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| 18-23538 | | | |
| | Street | | |
| | BEVERLY HILLS        CA        90212 | | |
| | City        State        ZIP code | | |

| | | |
|---|---|---|
| **22.44.** **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
| Vinocur v. Marketplace Brands, Sears | LAURENCE VINOCUR | Prop 65 Claim | ☒ Pending |
| | Name | | ☐ On appeal |
| **Case number** | CO JOSH VOORHEES THE CHANLER GROUP 2560 NINTH ST STE 214 | | ☐ Concluded |
| 18-23538 | | | |
| | Street | | |
| | BERKELEY        CA        94710 | | |
| | City        State        ZIP code | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| 22.45. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Vinocur v. Marketplace Results, Sears | LAURENCE VINOCUR | Prop 65 Lawsuit | ☒ Pending |
| | | Name | | ☐ On appeal |
| | **Case number** | CO JOSH VOORHEES THE CHANLER GROUP 2560 NINTH ST STE 214 | | ☐ Concluded |
| | 18-23538 | Street | | |
| | | BERKELEY                     CA            94710 | | |
| | | City                    State        ZIP code | | |

**23.** Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

☐ No

☒ Yes. Provide details below.

| 23.1. | **Site name and address** | **Governmental unit name and address** | **Environmental law, if known** | **Date of Notice** |
|---|---|---|---|---|
| | 880008 | ENVIRONMENTAL HEALTH SERVICES | Notice of Violation (2nd) 10.9.18 regarding separate source of hydrocarbons in the vicinity of the San Bruno police station, 1178 | 10/9/2018 |
| | Name | Name | | |
| | 1178 EL CAMINO REAL | SAN MATEO COUNTY HEALTH 2000 ALAMEDA DE l | | |
| | Street | Street | | |
| | SAN BRUNO          CA         94066 | SAN MATEO          CA         94403 | | |
| | City              State     ZIP code | City              State     ZIP code | | |

**24.** Has the debtor notified any governmental unit of any release of hazardous material?

☒ No

☐ Yes. Provide details below.

| 24.0. | **Site name and address** | **Governmental unit name and address** | **Environmental law, if known.** | **Date of Notice** |
|---|---|---|---|---|
| | | | | |
| | Name | Name | | |
| | Street | Street | | |
| | City              State     ZIP Code | City              State     ZIP Code | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25.** Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|--------|----------------------------|------------------------|----------|
| | Name | | |

**25.1.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARS AUTHORIZED INDEPENDENT AUTO CEN

Name

EIN:    27-1079895

Describe the nature of the business: Franchise auto repair centers

3333 BEVERLY ROAD

Street

**Dates business existed**

HOFFMAN ESTATES      ILLINOI  60179

City                              State      ZIP Code

From  10-21-2009      to      Present

**25.2.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

A&E  CANADA INC

Name

EIN:    Unavailable

Describe the nature of the business: Appliance repair business in Canada

3333 BEVERLY ROAD

Street

**Dates business existed**

HOFFMAN ESTATES      ILLINOI  60179

City                              State      ZIP Code

From  Unavailable      to      11/2/2012

**25.3.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARS REAL ESTATE GROUP INC

Name

EIN:    36-3060159

Describe the nature of the business: Holding company

3333 BEVERLY ROAD

Street

**Dates business existed**

HOFFMAN ESTATES      ILLINOI  60179

City                              State      ZIP Code

From  12/31/1979      to      12/22/2014

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐  None

| Name and address | Dates of service |
|---|---|

**26a.1.**    HOLLAR JASON

Name

From  1/31/2017        To    4/28/2017

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES              ILLINOIS              60179

City                                      State                  ZIP Code

| Name and address | Dates of service |
|---|---|

**26a.2.**    JORDAN JOE

Name

From  1/3/2016        To    4/14/2018

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES              ILLINOIS              60179

City                                      State                  ZIP Code

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| Name and address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26a.3. | PHELAN ROBERT | | From | 7/1/2018 | To | Current |
| | Name | | | | |
| | 3333 BEVERLY ROAD | | | | |
| | Street | | | | |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| | City | State | ZIP Code | | |

| Name and address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26a.4. | RIECKER ROBERT | | From | 4/21/2017 | To | Current |
| | Name | | | | |
| | 3333 BEVERLY ROAD | | | | |
| | Street | | | | |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| | City | State | ZIP Code | | |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| 26b.1. | Name and address | | Dates of service | | |
|---|---|---|---|---|---|
| | DELOITTE & TOUCHE LLP | | From | 10/15/2016 | To | Current |
| | Name | | | | |
| | P O BOX 844708 | | | | |
| | Street | | | | |
| | DALLAS | TX | 75284 | | |
| | City | State | ZIP Code | | |

26c.   List all the firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| 26c.1. | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| | DELOITTE & TOUCHE LLP | |
| | Name | |
| | P O BOX 844708 | |
| | Street | |
| | DALLAS          TX          75284 | |
| | City          State          ZIP Code | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

Debtor    SEARS HOLDINGS CORPORATION
Name                                                                    Case number *(if known)*    18-23538

| | Name and address |
|---|---|
| 26d.1. | BRENNAN INVESTMENT GROUP |
| | Name |
| | 9450 W BRYN MAWR AVE 750 |
| | Street |
| | ROSEMONT          IL          60018 |
| | City          State          ZIP Code |

| | Name and address |
|---|---|
| 26d.2. | PNC CENTRE |
| | Name |
| | 1 N FRAKLIN STREET SUITE 2900 |
| | Street |
| | CHICAGO          IL          60606 |
| | City          State          ZIP Code |

| | Name and address |
|---|---|
| 26d.3. | BAML |
| | Name |
| | 220 VESEY STREET |
| | Street |
| | NEW YORK          NY          10281 |
| | City          State          ZIP Code |

| | Name and address |
|---|---|
| 26d.4. | ESL INVESTMENTS |
| | Name |
| | 1170 KANE CONCOURSE |
| | Street |
| | BAY HARBOR ISLANDS          FL          33154 |
| | City          State          ZIP Code |

| | Name and address |
|---|---|
| 26d.5. | MIII PARTNERS |
| | Name |
| | 130 WEST 42ND STREET |
| | Street |
| | NEW YORK          NY          10036 |
| | City          State          ZIP Code |

Debtor   SEARS HOLDINGS CORPORATION
        Name                                                                        Case number *(if known)*   18-23538

| Name and address | | |
|---|---|---|
| 26d.6. | MILBERG FACTORS | |
| | Name | |
| | 99 PARK AVENUE | |
| | Street | |
| | NEW YORK | NY | 10016 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.7. | WELLS FARGO | |
| | Name | |
| | 100 PARK AVENUE | |
| | Street | |
| | NEW YORK | NY | 10017 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.8. | QBE INSURANCE CORP | |
| | Name | |
| | 55 WATER STREET | |
| | Street | |
| | NEW YORK | NY | 10041 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.9. | EXPORT DEVELOPMENT CORPORATION | |
| | Name | |
| | 151 CHARLES STREET WEST | |
| | Street | |
| | ONTARIO | CANADA | N2G 1H6 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.10. | EQUINOX GLOBAL | |
| | Name | |
| | 708 3RD AVE | |
| | Street | |
| | NEW YORK | NY | 10019 |
| | City | State | ZIP Code |

Debtor   SEARS HOLDINGS CORPORATION
         Name                                                        Case number *(if known)*   18-23538

| Name and address | | |
|---|---|---|
| 26d.11. | FIRST CAPITAL | |
| | Name | |
| | 201 OLD COUNTRY ROAD | |
| | Street | |
| | MELVILLE | NY | 11747 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.12. | ROSENTHAL & ROSENTHAL | |
| | Name | |
| | 1370 BROADWAY | |
| | Street | |
| | NEW YORK | NY | 10018 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.13. | BANK SNB | |
| | Name | |
| | 608 SOUTH MAIN STREET | |
| | Street | |
| | STILLWATER | OK | 74074-4059 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.14. | CIT GROUP | |
| | Name | |
| | 1003 DAKOTA DR | |
| | Street | |
| | WOODSTOCK | IL | 60098 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| 26d.15. | CITIGROUP | |
| | Name | |
| | 399 PARK AVE | |
| | Street | |
| | NEW YORK | NY | 10022 |
| | City | State | ZIP Code |

| Debtor | SEARS HOLDINGS CORPORATION | Case number *(if known)* | 18-23538 |
|---|---|---|---|
| | Name | | |

| Name and address |
|---|

**26d.16.** WLRK LAW FIRM

Name

51 WEST 52ND STREET

Street

| NEW YORK | NY | 10019 |
|---|---|---|
| City | State | ZIP Code |

| Name and address |
|---|

**26d.17.** MOODY'S

Name

100 N RIVERSIDE PLAZA

Street

| CHICAGO | IL | 60606 |
|---|---|---|
| City | State | ZIP Code |

| Name and address |
|---|

**26d.18.** S&P

Name

55 WATER STREET

Street

| NEW YORK | NY | 10041 |
|---|---|---|
| City | State | ZIP Code |

**27.** **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **27.0.** | | $ |

| Name and address of the person who has possession of inventory records |
|---|

Name

Street

City        State        ZIP Code

Debtor   SEARS HOLDINGS CORPORATION
       Name

Case number *(if known)*   18-23538

---

28.  **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | | | Position and nature of any interest | % of interest, if any |
|------|---------|---|---|-------------------------------------|-----------------------|
| BERKOWITZ BRUCE R | 2601 NE 2ND AVENUE | | | Shareholder | 4.2% |
| | HOFFMAN ESTATES | FL | 33137 | Equity Holder | |
| BORDEN JANE | 3333 BEVERLY ROAD | | | President, Real Estate | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| BOUTROS PETER | 3333 BEVERLY ROAD | | | President and Chief Marketing Officer - KCD and Chief Brand Officer - SHC | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| BOWLING J MITCHELL | 3333 BEVERLY ROAD | | | Chief Executive Officer - Home Services | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| CARR ALAN | 3333 BEVERLY ROAD | | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| DEPODESTA PAUL G | 3333 BEVERLY ROAD | | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| ESL PARTNERS LP | 1170 KANE CONCOURSE SUITE 200 | | | Shareholder | 49.7% |
| | HOFFMAN ESTATES | FL | 33153 | Equity Holder | |
| FAIRHOLME CAPITAL MANAGEI | 2601 NE 2ND AVENUE | | | Shareholder | 3.6% |
| | HOFFMAN ESTATES | FL | 33137 | Equity Holder | |
| FAIRHOLME FUNDS INC | 2601 NE 2ND AVENUE | | | Shareholder | 2.5% |
| | HOFFMAN ESTATES | FL | 33137 | Equity Holder | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number *(if known)*    18-23538

| GIMESON JAMES J | 3333 BEVERLY ROAD | | | Chief Operating Officer/General Manager - Home Services | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| INSOLIA SPENCER | 3333 BEVERLY ROAD | | | President, Grocery, Drug, Pharmacy, Seasonal & Children's Entertainment | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| KAMLANI KUNAL S | 3333 BEVERLY ROAD | | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| KUNKLER WILLIAM C III | 3333 BEVERLY ROAD | | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| LADLEY GREGORY S | 3333 BEVERLY ROAD | | | President, Apparel and Footwear | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| LAMPERT EDWARD S | 3333 BEVERLY ROAD | | | Chairman of the Board of Directors | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| LINNANE WILLIAM | 3333 BEVERLY ROAD | | | Head, Inventory Optimization | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD | | | Vice President, Tax | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| MEGHJI MOSHIN Y | 3333 BEVERLY ROAD | | | Chief Restructuring Officer | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| MUNJAL LEENA | 3333 BEVERLY BLVD | | | Chief Digital Officer | 0% |
| | HOFFMAN ESTATES | IL | 60179 | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number *(if known)* | 18-23538 |
|---|---|---|---|---|
| | Name | | | |

| NAEDELE ROBERT J | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS    60179 | Chief Commercial Officer -<br>Shop Your Way | 0% |
| PHELAN ROBERT J | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS    60179 | Senior Vice President,<br>Finance - Controller, Risk<br>& APP and Treasurer | 0% |
| REESE ANN N | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Director | 0% |
| RIECKER ROBERT A | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Chief Financial Officer | 0% |
| ROLECEK TERRENCE E | 3333 BEVERLY BLVD<br><br>HOFFMAN ESTATES    IL    60179 | Head, Shop Your Way<br>Financial Services | 0% |
| RUSSELL GREGORY | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Chief Information Officer | 0% |
| SCHWARTZ PERRY DEAN | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | President, Hardlines | 0% |
| SINHA NARENDRA N | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS    60179 | Senior Vice President,<br>Corporate Planning and<br>Business Finance | 0% |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | General Counsel and<br>Chief Compliance Officer | 0% |
| TISCH THOMAS J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Director | 0% |

Debtor    SEARS HOLDINGS CORPORATION
          _____
          Name

Case number *(if known)*    18-23538

| TRANSIER WILLIAM L | 3333 BEVERLY ROAD | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | |

| VALENTINO LUKE | 3333 BEVERLY BLVD | | Divisional Vice President, Deputy General Counsel and Corporate Secretary | 0% |
| | HOFFMAN ESTATES | IL    60179 | | |

| WEBER ROBERT | 3333 BEVERLY ROAD | | Chief Human Resources Officer | 0% |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | |

| Debtor | SEARS HOLDINGS CORPORATION | | Case number (if known) | 18-23538 |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☒ Yes. Identify below.

| Name | Address | | Position and nature of any interest | Period during which position or interest was held | | |
|---|---|---|---|---|---|---|
| | | | | | From | To |
| AINSWORTH JULIE | 3333 BEVERLY ROAD | | Chief People Officer | | 05-10-2017 | 10/15/2018 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| BABB JONATHAN C | 3333 BEVERLY ROAD | | Vice President, Deputy General Counsel and Corporate Secretary | | 01-14-2017 | 10/25/2017 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| BERKOWITZ BRUCE R | 2601 NE 2ND AVENUE | | Director | | 02-24-2016 | 10/31/2017 |
| | HOFFMAN ESTATES | FL 33137 | | | | |
| CIOVACCO RYAN | 3333 BEVERLY ROAD | | President, Connected Solutions | | 03-06-2017 | 4/18/2018 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| GLYNNE GARETH | 3333 BEVERLY ROAD | | Head, Retail Services - Kmart and Sears | | 07-01-2016 | 7/13/2018 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| JORDAN JOSEPH F | 3333 BEVERLY ROAD | | Vice President and Controller | | 09-01-2017 | 4/13/2018 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| LADLEY GREGORY S | 3333 BEVERLY ROAD | | President, Apparel | | 10-22-2017 | 10/1/2018 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| LAMPERT EDWARD S | 3333 BEVERLY ROAD | | Chief Executive Officer | | 02-01-2013 | 10/14/2018 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| LINNANE WILLIAM | 3333 BEVERLY ROAD | | President, Grocery, Drug and Pharmacy | | 09-22-2017 | 9/16/2018 |
| | HOFFMAN ESTATES | ILLINOIS 60179 | | | | |
| MUNJAL LEENA | 3333 BEVERLY BLVD | | Senior Vice President, Customer Experience and Integrated Retail | | 10-01-2012 | 12/31/2017 |
| | HOFFMAN ESTATES | IL 60179 | | | | |

Debtor    SEARS HOLDINGS CORPORATION
          Name

Case number (if known)    18-23538

| Name | Address | Position and nature of any interest | Period during which position or interest was held | | |
|---|---|---|---|---|---|
| | | | From | To | |
| PARK THOMAS F | 3333 BEVERLY ROAD | President, Kenmore, Craftsman and Diehard | From  09-28-2015 | To  9/20/2018 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |
| PHELAN ROBERT J | 3333 BEVERLY ROAD | Treasurer | From  07-01-2016 | To  6/30/2018 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |
| SEMISCH MARK | 3333 BEVERLY ROAD | Vice President, Interim General Counsel and Chief Compliance Officer | From  01-14-2017 | To  11/17/2017 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD | General Counsel | From  11-07-2017 | To  11/30/2017 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |
| STAELENS KURT C | 3333 BEVERLY ROAD | President, Home and Footwear | From  07-01-2016 | To  8/7/2018 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |
| STOLLENWERCK S JEFFREY | 3333 BEVERLY ROAD | Senior Vice President and President, Real Estate | From  08-27-2008 | To  5/9/2018 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | Corporate Secretary | From  10-23-2017 | To  5/8/2018 | |
| | HOFFMAN ESTATES        IL        60179 | | | | |
| WINSTANLEY ALLAN | 3333 BEVERLY ROAD | Chief Merchant, Apparel | From  10-22-2017 | To  1/31/2018 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |
| WINSTANLEY ALLAN | 3333 BEVERLY ROAD | President, Sears Apparel | From  04-01-2017 | To  10/22/2017 | |
| | HOFFMAN ESTATES        ILLINOIS  60179 | | | | |

| Debtor | SEARS HOLDINGS CORPORATION | Case number (if known) | 18-23538 |
|---|---|---|---|
| | Name | | |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No

☐ Yes, see Question 4

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.0

_____
Name

_____
Street

_____
City          State          ZIP Code

Relationship to debtor

_____

Total amount or value.................................................................

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Sears Holdings Corporation | EIN: 20-1920798 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the pension fund |
|---|---|
| Sears Holdings Pension Plan 1 | EIN: 20-1920789 |
| Sears Holdings Pension Plan 2 | EIN: 20-1920789 |

Debtor    SEARS HOLDINGS CORPORATION                          Case number *(if known)*    18-23538
          Name

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on    01/17/2019
               _____
               MM / DD / YYYY

✘ /s/ Robert A. Riecker                                    Printed name    Robert A. Riecker
  _____                                        _____
  Signature of individual signing on behalf of the debtor

                                                           Office of the CEO,
           Position or relationship to debtor              Chief Financial Officer
           _____                      _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No

☐ Yes