WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
```
| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[1] : | **(Jointly Administered)** |

```
-------------------------------------------------------------x
```

## STATEMENT OF FINANCIAL AFFAIRS FOR
## KMART CORPORATION
## CASE NO. 18-23549 (RDD)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc.(2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al*., | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and,  collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements.  The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b).   On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors.  On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.    **Basis of Presentation.**   For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.    **Reporting Date.**  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4.  **Current Values.**  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.  **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.  **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018.  The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.    **Accuracy.**  Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.    **Net Book Value of Assets.**  In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.    **Currency.**  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.   **Payment of Prepetition Claims Pursuant to First Day Orders.**  Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11. **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12. **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13. **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14. **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method.   For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15. **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16. **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens are listed on Schedule D.  The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D.  Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17. **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities.   Other immaterial assets and liabilities may have been excluded.

7

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**").    As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program.    The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations.  Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10.  The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise.    The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products.  The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements."  There are millions of customers enrolled in these various PAs.  The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18.    **Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

8

c.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

9

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

19.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**

1.  **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference.  The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date.   To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2.  **Schedules A/B**

    a.  **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

        The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

        The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

        **Part 2.**   The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

        The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

        The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

        Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

11

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation.  The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses.  It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b. **Part 3.** The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis.  This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date.  The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c. **Part 4.** Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference.  Consequently, such interests are not listed again in these Schedules.

d. **Part 5.**  Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e. **Part 8.**  Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.  For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f. **Part 9.** The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor. A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor. The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G. The Debtors reserve all rights to re-characterize their interests in real property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings. Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g. **Part 10.** Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets. The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership. The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h. **Part 11.** In Part 11, dollar amounts are presented net of impairments and other adjustments.

   i. ***Tax refunds and unused net operating losses (NOLs).*** The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time. As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value. See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

13

ii. ***Interests in Insurance Policies or Annuities.***  The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date.  Accordingly, the values ascribed to such policies are reported as Undetermined.

iii. ***Other contingent and unliquidated claims or causes of action of every nature.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

iv. ***Other property of any kind not already listed.***  As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4. **Schedule E/F**.

   a. **Part 1**.   The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F.   The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b. **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor.  As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.  Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.  Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights.  For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate.  Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.  In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F.  The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F.  However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

The Debtors' accounting system tracks vendors by vendor number. Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers. For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor. However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date. Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule. The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business. The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores. Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards. Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

17

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature  have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement.  .

6. **Schedule H**.  The Debtors are party to various debt agreements which were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.   In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties.  To the extent such claims are listed elsewhere in the

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

**Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

1.    **SOFA 1 and SOFA 2.**  The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

- FY 2016: Comprised of 52 weeks ending January 28, 2017.
- FY 2017: Comprised of 53 weeks ending February 3, 2018.
- FY 2018: Comprised of 52 weeks ending February 2, 2019.

2.    **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.   The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts.    The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services.  The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.      **SOFA 4.**  For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only.  The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.  For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.      **SOFA 5.**  The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.  **SOFA 6.**  The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.  Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid.  Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.  **SOFA 7.**  The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on SOFA 7.

7. **SOFA 9.**  The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory.  These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs.  These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature.  The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties.  Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified.  The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959.  The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points. These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations. The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.   **SOFA 10.**   The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.   **SOFA 11.**   All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.   **SOFA 13.**   The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14. As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

23

no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11. **SOFA 14.** The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12. **SOFA 16.** In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses. A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13. **SOFA 20.** The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources. Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14. **SOFA 21.** In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations. Additionally, the Debtors may utilize leased property in their ordinary course of business. Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

15. **SOFA 22–24.**   The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date.   The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16. **SOFA 25.**   The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.   All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.   The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17. **SOFA 26.**   Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.   Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com.   Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing.   The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

18.    **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.    **SOFA 30.**  Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.    **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | KMART CORPORATION |
| United States Bankruptcy Court for the: | Southern          District of:    New York |
| | {State} |
| Case number (If known): | 18-23549 |

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1.    Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of Revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| | | | ☒ Operating a business<br>☐ Other | |
| Fiscal Year 2018 | From 2/4/2018<br>MM/DD/YYYY | to 10/14/2018<br>MM/DD/YYYY | | $   1,493,006,257.00 |
| | | | ☒ Operating a business<br>☐ Other | |
| Fiscal Year 2017 | From 1/29/2017<br>MM/DD/YYYY | to 2/3/2018<br>MM/DD/YYYY | | $   4,065,950,693.00 |
| | | | ☒ Operating a business<br>☐ Other | |
| Fiscal Year 2016 | From 1/31/2016<br>MM/DD/YYYY | to 1/28/2017<br>MM/DD/YYYY | | $   6,257,081,331.00 |

**2.    Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Not-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each seperately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| Fiscal Year 2018 | From 2/4/2018<br>MM/DD/YYYY | to 10/14/2018<br>MM/DD/YYYY | Interest and Investment Income | $      76,063,771.00 |
| Fiscal Year 2017 | From 1/29/2017<br>MM/DD/YYYY | to 2/3/2018<br>MM/DD/YYYY | Interest and Investment Income | $      78,443,698.00 |
| Fiscal Year 2016 | From 1/31/2016<br>MM/DD/YYYY | to 1/28/2017<br>MM/DD/YYYY | Interest and Investment Income | $      89,228,785.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

Debtor  KMART CORPORATION
‎        Name

Case number *(if known)*   18-23549

---

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | CITIBANK USA NA <br><br> Creditor's Name <br><br> 701 EAST 60TH STREET NORTH <br><br> Street <br> SIOUX FALLAS      SD      57104 <br> City      State      ZIP Code | 07/26/2018 <br> 08/03/2018 <br> 09/06/2018 | $ 158,662.17 <br> $ 400,983.81 <br> $ 482,219.15 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☐ Services <br><br> ☒ Other   Security Transactions |
| | Total amount or value.................................................... | | **$1,041,865.13** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.2. | CITIBANK USA NA US ID <br><br> Creditor's Name <br><br> 388 GREENWICH ST <br><br> Street <br> NEW YORK      NY      10013 <br> City      State      ZIP Code | 07/20/2018 <br> 07/23/2018 <br> 07/25/2018 <br> 07/27/2018 <br> 08/01/2018 <br> 08/02/2018 <br> 08/06/2018 <br> 08/07/2018 <br> 08/08/2018 <br> 08/09/2018 <br> 08/10/2018 <br> 08/13/2018 <br> 08/14/2018 <br> 08/15/2018 <br> 08/16/2018 <br> 08/17/2018 <br> 08/20/2018 <br> 08/22/2018 <br> 08/23/2018 <br> 08/24/2018 <br> 08/27/2018 <br> 08/30/2018 <br> 08/31/2018 <br> 09/04/2018 <br> 09/05/2018 <br> 09/07/2018 <br> 09/10/2018 <br> 09/11/2018 <br> 09/12/2018 <br> 09/13/2018 <br> 09/14/2018 <br> 09/17/2018 <br> 09/18/2018 <br> 09/19/2018 <br> 09/20/2018 | $ 180,584.11 <br> $ 482,273.01 <br> $ 119,461.11 <br> $ 122,939.54 <br> $ 85,963.70 <br> $ 167,648.60 <br> $ 799,240.57 <br> $ 100,941.45 <br> $ 284,776.93 <br> $ 171,157.50 <br> $ 270,022.43 <br> $ 228,253.39 <br> $ 266,028.05 <br> $ 216,141.61 <br> $ 223,631.22 <br> $ 247,826.09 <br> $ 557,816.38 <br> $ 259,484.15 <br> $ 244,091.91 <br> $ 183,514.86 <br> $ 301,818.09 <br> $ 7,713.92 <br> $ 19,942.94 <br> $ 798,446.91 <br> $ 283.64 <br> $ 367,963.50 <br> $ 750,500.47 <br> $ 76,043.42 <br> $ 232,181.77 <br> $ 205,498.51 <br> $ 343,404.59 <br> $ 686,404.09 <br> $ 58,834.01 <br> $ 239,058.70 <br> $ 213,101.87 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☐ Services <br><br> ☒ Other   Security Transactions |
| | Total amount or value.................................................... | | **$9,512,993.04** | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.0.

Creditor's Name

Street

City                    State            ZIP Code

**Relationship to debtor**

Total amount or value.................................................................

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure, transferred by a deed in lieu of forclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of Property |
|---|---|---|---|

5.0

Creditor's Name                                                          $

Street

City                    State            ZIP Code

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date  action was taken | Amount |
|---|---|---|---|

Debtor __KMART CORPORATION_____     Case number *(if known)*  18-23549
           Name

---

6.0

| | | |
|---|---|---|
| Creditor's Name | | $ |
| Street | | |
| City          State          ZIP Code | | |

Last 4 digits of account number: XXXX-  _ _ _ _

---

**Part 3:**    **Legal Actions or Assignments**

---

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within one year before filing this case.

☐ None

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Barone, Camille v. K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 607785/2018 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NY          NY          11901 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2 | Barrientos, Karen v. Kmart Corporation; and Does 1-25 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF ORANGE | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 30-2017-00950638-CU-PO-CJC | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SANTA ANA          CA          92701 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3 | Barron, Michael v. Kmart Corporation -- AMENDED -- Add: Sears Brands LLC | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number** | | **Name** | ☒ Pending |
| | BC657382 D 97 | | 210 W TEMPLE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

---

Debtor    KMART CORPORATION
_____Name_____

Case number (if known)    18-23549

| 7.4 | Barth, Sharon and Krystle Fitch v. Sears Holdings LLC; Kmart Corporation; Kmart of Pennsylvania LP; and Kmart Store | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
|---|---|---|---|---|
| | **Case Number** 2017-08-000808 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street PHILADELPHIA | |
| | | | City    State    ZIP Code PHILADELPHIA | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.5 | Bean, Shirley I. v. Kmart Corporation and Sears Holding Corporation | General Liability - Litigation | INTHE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT MACON COUNTY ILLINOIS | |
| | **Case Number** 2018-L-57 | | Name 253 E WOOD ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street DECATUR    IL    62523 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.6 | Bell, Emma v. Kmart Corporation, Sears Corporation, Sears Brand Managment Corporation, Sears Holdings Management Corporation, Sears Holdings, Inc., Sears Holdings Corporation, Sears Brands LLC | Regulatory | STATE OF CALIFORNIA | |
| | **Case Number** Prop 65 | | Name PO BOX 989001 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street SACRAMENTO    CA    95798-9001 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.7 | Benavidez, Paul v. Kmart Corporation; Home Products international-North America, Inc.; and Does 1-25, inclusive | Federal | IN THE UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | |
| | **Case Number** 2:17-cv-06226-JFW-JEM | | Name 300 E GREEN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street PASADENA    CA    91101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.8 | Bender, Nancy v. Kmart Corporation, dba Kmart Pharmacy #4275 | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF CUMBERLAND COUNTY PENNSYLVANIA | |

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2017-11181 | | COUNTY OF CUMBERLAND 1 COURTHOUSE SQUARE CARLISLE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PENNSYLVANIA          PA          17013 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.9 | Bernard, Cynthia v. Kmart Corporation | General Liability - Litigation | STATE OF LOUISIANA PARISH OF TERREBONNE 32ND JUDICIAL DISTRICT | |
| | **Case Number** | | Name | ☐ Pending |
| | 177333 | | 7850-7864 W MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | HOUMA          LA          70360 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.10 | BERTHA ORTIZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.11 | BETHZAIDA SANCHEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.12 | BETTY L GREENING v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.13 | BEVERLY BETHEL v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor     KMART CORPORATION
           Name

Case number *(if known)*   18-23549

| Case Number | | Name | | | Status of case |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.14 | BEVERLY FOSTER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☐ Pending |
| | KMART17713603MI | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.15 | Bigford Meade, Mavis Adonna v. Kmart Corporation; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSANCIA SALA SUPERIOR DE SAN JUAN | | | |
| | Case Number | | Name | | | ☐ Pending |
| | KDP2016-0725(804) | | AVENIDA MUñOZ RIVERA ESQUINA COLLY TOSTE PARADA 37 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | AV LUIS MUñOZ RIVERA | SAN JUA | 00925 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.16 | Bill Ratledge v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 20070140144-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.17 | Blacknall, Ida v. Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF RICHMOND | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 101052/2015 | | 26 CENTRAL AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | STATEN ISLAND | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.18 | BLANCA CORTEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| Case Number | | Name | | | Status of case |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.19 | Blatchford, Robert E. v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE SIXTH JUDICIAL CIRCUIT IN AND FOR PINELLAS COUNTY STATE OF FLORIDA CIVIL DIVISION | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 16-7675-CI | | 7530 LITTLE RD  106 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | NEW PORT RICHEY | FL | 34654 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.20 | Bloomer, Christy v. Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | AR-17-002051 | | 700 E CARSON ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PITTSBURGH | PA | 15203 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.21 | Bloomfield Village Owner, LLC v. Jefferson Group, LLC, The Estate of William Boyd Alexander, Opal Jane Alexander, The Estate of Richard Keinath, Bloomfield Park Center, LLC, Spirit Master Funding VIII, LLC, UEOS Telegraph LLC, Everfast, Inc., Creative Sch | Real Estate | STATE OF MI 6TH JUDICIAL DISTRICT | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 16-154386-CH | | 1200 N TELEGRAPH RD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PONTIAC | MI | 48341 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.22 | Bluefield Limited Partnership v. Kmart Corporation | Real Estate | CIRCUIT COURT OF MERCER COUNTY WEST VIRGINIA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 17-C-307-WS | | 120 SCOTT ST  100 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PRINCETON | WV | 24740 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.23 | BOB SJERVEN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION    Case number *(if known)*    18-23549
           Name

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 20163150076 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.24 | Botones, Carolyn v. K Mart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS FOR THE TENTH JUDICIAL CIRCUIT COUNTY OF OCONEE | | | ☐ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | Re-filed: 2015-CP-37-663; Original: 201: | | 415 SOUTH PINE STREET | | | ☒ Concluded |
| | | | Street | | | |
| | | | WALHALLA | SC | 29691 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.25 | Boyce, Coetta v.  Dimissing: Brixmore GA Apollo 1 Sub LLC dba Kmart; Adding: Kmart Corporation | General Liability - Litigation | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF GEORGIA | | | ☐ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | 16-C-01988-S6 | | 18 GREENVILLE ST | | | ☒ Concluded |
| | | | Street | | | |
| | | | NEWNAN | GA | 30263 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.26 | Boyle, Christine v. Kmart Corporation; Kellermeyer Bergensons Services; John Does; Mary Doe; ABC Partnerships; and XYZ Corporations | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY ATLANTIC COUNTY - LAW DIVISION | | | |
| | Case Number | | Name | | | ☐ Pending |
| | NA | | 1201 BACHARACH BLVD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ATLANTIC CITY | NJ | 08401 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.27 | Held Ph.D. P.E., Anthony E. v. Sky High International, LLC; Kmart Corporation; et al. | Environmental | SUPERIOR COURT SAN FRANCISCO COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CGC-10-501866 | | 400 MCALLISTER ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN FRANCISCO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.28 | Henry, Rhonda v. Kmart Corporation | General Liability - Litigation | VIRGIN ISLANDS SUPERIOR COURT | | | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
| | Name | | | |

| | Case Number | | Name | | | |
|---|---|---|---|---|---|---|
| | SX-2018-CV-145 | | RH AMPHLETT LEADER JUSTICE CENTER | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | KINGSHILL ST CROIX | USVI | 00850 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.29 | Hernandez Cardona, Celida v. K-Mart Corporation | Employment | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL GENERAL DE JUSTICIA TRIBUNAL DE PRIMERA INSTACIA SALA SUPERIOR DE AGUADILLA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | AAC201801252 | | AV ÁNGEL CASTO PéREZ | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | | SAN GEF | 00683 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.30 | Hernandez, Blanca v. Kmart Corporation; Sears holding Corporation; John Doe 1-10; ABC Co. 1-10; XYZ Corporation 1-10 | General Liability - Litigation | UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 2:18-CV-02654-WHW-CLW | | 402 EAST STATE STREET CLERK'S OFFICE ROOM 2020 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | TRENTON | NJ | 08608 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.31 | Hernandez, Blanca v. Kmart Corporation; Sears holding Corporation; John Doe 1-10; ABC Co. 1-10; XYZ Corporation 1-10 | Federal | UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 2:18-CV-02654-WHW-CLW | | 402 EAST STATE STREET CLERK'S OFFICE ROOM 2020 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | TRENTON | NJ | 08608 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.32 | Hernandez, Guadalupe v. Kmart Corporation; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTRY OF LOS ANGELES | | | |
| | Case Number | | Name | | | ☐ Pending |
| | BC702218 | | 1945 S HILL ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | LOS ANGELES | CA | 90007 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.33 | Hernandez, Julia v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT INA DND FOR BROWARD COUNTY FLORIDA | | | |

| Debtor | KMART CORPORATION | | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Case Number** | | | Name | | ☒ Pending |
| CACE-71-001511,Division 25 | | | 201 SE 6TH STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | FT LAUDERDALE          FL          33301 | | |
| | | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.34 | Hernandez, Rebecca v. Kmart Corporation; Bob (last name unknown); and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNINA FOR THE COUNTY OF SAN BERNARDINO | |

| **Case Number** | Name | |
|---|---|---|
| CIVIDS 1805554 | 247 W 3RD ST | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | SAN BERNARDINO          CA          92415 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.35 | Heywood, Emile v. Kmart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF THE VIRGIN ISLAND DIVISION OF ST CROIX | |

| **Case Number** | Name | |
|---|---|---|
| 1:17-cv-00036-WAL-GWC | 3013 ESTATE GOLDEN ROCK SUITE 219 | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | CHRISTIANSTED          ST CROI    00820 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.36 | Hicks, George Timothy v. Kmart Corporation, and Phillips Edison & Company, LLC | General Liability - Litigation | IN THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |

| **Case Number** | Name | |
|---|---|---|
| 17CVS1353 | 112 DUPLIN ST | ☐ Pending |
| | | ☐ On appeal |
| | Street | ☒ Concluded |
| | KENANSVILLE          NC          28349 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.37 | Hildoer, Lori v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | |

| **Case Number** | Name | |
|---|---|---|
| 502017CA004906XXXXMD, Division A( | 205 N DIXIE HWY | ☐ Pending |
| | | ☐ On appeal |
| | Street | ☒ Concluded |
| | WEST PALM BEACH          FLORID/    33401 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.38 | Hill, Beverly v. Kmart Corporation; and Kellermeyer Bergensons Services LLC | General Liability - Litigation | 23RD JUDICIAL DISTRICT COURT PARISH OF ASCENSION STATE OF LOUISIANA | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 118619, Division C | | 828 SOUTH IRMA BOULEVARD | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | GONZALES | LA | 70737 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.39 | Hoeppner, Erin v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT WILL COUNTY ILLINOIS | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 17L1033 | | 14 WEST JEFFERSON STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | JOLIET | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.40 | Hollin, Mickey v. K-Mart Corporation | General Liability - Litigation | COMMONWEALTH OF KENTUCKY LAUREL CIRCUIT COURT 27TH JUDICIAL CIRCUIT | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 16-CI-00660 | | 329 W 4TH ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | RUSSELLVILLE | KY | 42276 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.41 | Holmquist, Christie v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTH JUDICIAL CIRCUIT IN AND FOR VOLUSIA COUNTY FLORIDA | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 201731228CICI | | 101 N ALABAMA AVE | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | DELAND | FL | 32724 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.42 | Honaker, Ruth v. K Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | | |
| | **Case Number** | | Name | | ☐ Pending |
| | N16C-07-227 PRW | | 1 THE CIRCLE 2 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | GEORGETOWN | DE | 19947 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.43 | Hoornaert, Virginia v. K Mart Corporation | General Liability - Litigation | COMMONWEALTH OF KENTUCKY WARREN CIRCUIT COURT | |

Debtor    KMART CORPORATION
     Name

Case number *(if known)*   18-23549

| | | |
|---|---|---|
| **Case Number** | | **Name** |
| 16-CI-01191 | | 1001 CENTER ST 102 |

| | Street |
|---|---|
| | BOWLING GREEN    KY    42101 |
| | City     State    ZIP Code |

Status:
- [ ] Pending
- [ ] On appeal
- [x] Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.44 | Horn, Edward v. Kmart Corporation; and The First City Company | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | |

| **Case Number** | | **Name** | |
|---|---|---|---|
| | | 700 E CARSON ST | |

Street
PITTSBURGH    PA    15203
City    State    ZIP Code

Status:
- [ ] Pending
- [ ] On appeal
- [x] Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.45 | Hornyak, Billie v. Kmart Corporation; Does 1-10; Roe Corporations 1-10, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |

| **Case Number** | | **Name** |
|---|---|---|
| A-16-743809-C, Dept. No. XIV | | 200 LEWIS AVENUE |

Street
LAS VEGAS    NV    89155
City    State    ZIP Code

Status:
- [ ] Pending
- [ ] On appeal
- [x] Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.46 | Hrdlicka, Linda v. Kmart Corporation; and Sears Holding Corp. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | |

| **Case Number** | | **Name** |
|---|---|---|
| GD-17-10978 | | 700 E CARSON ST |

Street
PITTSBURGH    PA    15203
City    State    ZIP Code

Status:
- [x] Pending
- [ ] On appeal
- [ ] Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.47 | Hubbard, Tiara v. Kmart Corporation; Supreme Beverage Co, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF WALKER COUNTY ALABAMA | |

| **Case Number** | | **Name** |
|---|---|---|
| 64-CV-2018-900312.00 | | 219 19TH ST W |

Street
JASPER    AL    35501
City    State    ZIP Code

Status:
- [x] Pending
- [ ] On appeal
- [ ] Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.48 | Hudicek, Donna v. Kmart Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| | 180600790 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | Street | | | | ☒ Concluded |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.49 | Huff, Joy L. v. Kmart Corporation | General Liability - Litigation | IN MADISON CIRCUIT COURT 6 | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | 48C06-1602-CT-000013 | | 6 MADISON CIRCUIT | | | ☐ Concluded |
| | | | Street | | | |
| | | | ST CLAIR | NSW | 02759 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.50 | Huggins, Dana v. K Mart Corporation | General Liability - Litigation | NORFOLK GENERAL DISTRICT COURT | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | NA | | 150 ST PAULS BLVD 3RD FLOOR 150 ST PAULS BLVD | | | ☐ Concluded |
| | | | Street | | | |
| | | | NORFOLK | VA | 23510 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.51 | Hunroe, Shirlyn v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE CITY OF VIRGINIA BEACH | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | NA | | 2425 NIMMO PKWY | | | ☐ Concluded |
| | | | Street | | | |
| | | | VIRGINIA BEACH | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.52 | Hunziker, Joan v. Kmart Corporation, individually and/or dba Kmart #3028-Feasterville, PA; Kmart #03028-Feasterville, PA; and Garden State Growers, LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF BUCKS COUNTY PA CIVIL ACTION - PERSONAL INJURY ACTION | | | ☐ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | 2016-05408 | | 100 N MAIN ST | | | ☒ Concluded |
| | | | Street | | | |
| | | | DOYLESTOWN | PA | 18901 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.53 | Kmart Corporation | Administrative subpoena from Maryland Office of the Attorney General Consumer Protection Division and its investigation into Kmart's compliance with Maryland Unit Pricing laws. | STATE OF MARYLAND OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | | | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| mu-269168 | | | 200 SAINT PAUL PLACE | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | MD | 21202-2021 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.54 | In the Matter of Kmart Corporation, dba Kmart Corporation, and Lawrence Meerschaert, Secretary individually and in capcity of officer of Kmart Corporation | Administrative complaint from Government of the Virgin Islands of the United States before the Department of Licensing and Consumer Affairs Division of St. Croix. Investigation regarding Kmart store #3972's failure to provide Department of Licensing with | DEPARTMENT OF LICENSING AND CONSUMER AFFAIRS | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| C-03-2018 | | | GOLDEN ROCK SHOPPING CENTER 3000 ESTATE GOLDEN ROCK SUITE 9 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | ST CROIX | USVI | 00820-4311 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.55 | In the Matter of Kmart Corporation, dba Kmart Corporation, Little Caesars, and Lawrence Meerschaert, Secretary individually and in capcity of officer of Kmart Corporation | Administrative complaint from Government of the Virgin Islands of the United States before the Department of Licensing and Consumer Affairs Division of St. Croix. Investigation regarding Kmart store #7413's failure to provide Department of Licensing with | DEPARTMENT OF LICENSING AND CONSUMER AFFAIRS | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| C-02-2018 | | | GOLDEN ROCK SHOPPING CENTER 3000 ESTATE GOLDEN ROCK SUITE 9 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | ST CROIX | USVI | 00820-4311 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.56 | IN THE MATTER OF: Kmart Corporation | Civil Investigation Demand for Answers to Interrogatories and Requests for Production of Documents regarding Kmart's processes for civil recovery in response to shoplifting | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | | | 800 FIFTH AVENUE SUITE 2000 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | SEATTLE | WA | 98104 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.57 | Incandela, Angelina v. Kmart Corporation; Does 1-100; and Roe Corporations 101-200 | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| A-17-757410-C | | 200 LEWIS AVENUE | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | LAS VEGAS | NV | 89155 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.58 | Ingerman Ginsburg Partnership v. Kmart Corporation | Federal | USDC EASTERN DISTRICT OF PA | | |
| | **Case Number** | | Name | | Pending [ ] |
| | 2:17-cv-01777 JS | | 601 MARKET ST 2609 | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | | Street | | |
| | | | PHILADELPHIA | PA | 19106 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.59 | Investors Bank . vs. RIO Mall, LLC, Kmart Corporation, Moran Foods, LLC, Seashore Construction Corp, BWM Construction, LLC, Rent-A-Center, Inc., Rent-A-Center, East, Inc., Rent-A-Center of America, Inc., National Commercial Builders, Inc., Frank Theatres | Real Estate | CAPE MAY COUNTY SUPERIOR COURT - CHANCERY DIVISION NJ | | |
| | **Case Number** | | Name | | Pending [ ] |
| | SWCF00666318 | | 9 N MAIN ST | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | | Street | | |
| | | | CAPE MAY COURT HOUSE | MIDDLE | 08210 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.60 | Iraheta Rodriguez, Maria Elena v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | | |
| | **Case Number** | | Name | | Pending [X] |
| | 66759066 | | 175 NW 1ST AVE | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | | Street | | |
| | | | MIAMI | FL | 33128 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.61 | Ishara Miller v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | Pending [ ] |
| | KMART15202702FL | | 333 WEST BROADWAY 420 | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|

Debtor    KMART CORPORATION

Name        Case number *(if known)*   18-23549

| | | | |
|---|---|---|---|
| 7.62 | Ismael, Alexandra v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA |
| | **Case Number** | | Name |
| | CACE-17-014500, Division 13 | | 201 SE 6TH ST |
| | | | Street |
| | | | FORT LAUDERDALE    FL    33301 |
| | | | City     State     ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.63   Polak, Shana and Edward v. K-Mart Corporation and/or Big Kmart and/or, ak/ka, Kmart Sotre; Venture Draisin-Levco BLVL Assoc.; ABC Corp. 1-10; and John Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY ESSEX COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| ESX-L-4323-14 | | 50 W MARKET ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | NEWARK    NJ    07102 | |
| | | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.64   Ponce, Andrea v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 13-06385CA08 | | 175 NW 1ST AVE | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | MIAMI    FL    33128 | |
| | | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.65   Pope, Judi v. Kmart Corporation, a wholly owned subsidiary of Sears Holding Corporation; Does 1-10; and Roe Corporations 1-10, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |
| **Case Number** | | Name | ☐ Pending |
| A-16-746312-C | | 333 S LAS VEGAS BLVD | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | LAS VEGAS    NV    89101 | |
| | | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.66   Powell, Angela v. Liberty Tax Service and K Mart Corporation d/b/a Kmart #3424 | General Liability - Litigation | IN THE CIRCUIT COURT EIGHTH JUDICIAL CIRCUIT IN AND FOR ALACHUA COUNTY FLORIDA | |
| **Case Number** | | Name | ☒ Pending |
| 2018-CA-001043 | | 5457 201 E UNIVERSITY AVE | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | GAINESVILLE    FL    32601 | |
| | | City     State     ZIP Code | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.67 | Preddy, Lori v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 50-2017-CA-003998-XXXX-MD | | 205 N DIXIE HWY | ☒ Concluded |
| | | | Street | |
| | | | WEST PALM BEACH | |
| | | | City        State      ZIP Code | |
| 7.68 | Prince, Jean v. K-Mart Corporation | General Liability - Litigation | SUPERIOR COURT OF THE VIRGIN ISLANDS ST CROIX DIVISION | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | SX-17-CV-325 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ Concluded |
| | | | Street | |
| | | | KINGSHILL ST CROIX      USVI      00850 | |
| | | | City        State      ZIP Code | |
| 7.69 | PRISCILLA VILLALOBOS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | W1708085075-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SAN DIEGO      CA      92101 | |
| | | | City        State      ZIP Code | |
| 7.70 | Pugsley, Juanita v. K-Mart Corporation; K-Mart Corp.; K-Mart Stores, Inc.; K-Mart Kearny #3499; Delbrook Holding LLC; Bennett Luscher; John Does 1-10; Jane Roes 1-10; XYZ Corps. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | ESX-L-005321-17 | | 50 W MARKET ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | NEWARK      NJ      07102 | |
| | | | City        State      ZIP Code | |
| 7.71 | Pula, Judith v. Kmart Corporation | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS PLYMOUTH COUNTY SUPERIOR COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | 1783CV00940 | | 52 OBERY ST 2041 | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | PLYMOUTH      MA      02360 | |
| | | | City        State      ZIP Code | |

| Debtor | KMART CORPORATION | | Case number *(if known)* 18-23549 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.72 | RACHAEL KELLY v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** W1010305161-0001 | | Name: 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street: SAN DIEGO CA 92101 | |
| | | | City State ZIP Code | |
| 7.73 | Rademacher, Teresa Lynn and Verle v. K-Mart Corporation; and Hughes Development Corporation | General Liability - Litigation | STATE OF SOUTH CAROLINA COUNTY OF GREENVILLE IN THE COURT OF COMMON PLEAS | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** 2017cp2303177 | | Name: 305 E NORTH ST 202 | |
| | | | Street: GREENVILLE SC 29601 | |
| | | | City State ZIP Code | |
| 7.74 | Rafael Bonilla v. Kmart Corporation | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case Number** 530201403436C | | Name: 3701 KOPPERS ST | |
| | | | Street: BALTIMORE MD 21227 | |
| | | | City State ZIP Code | |
| 7.75 | RAGAN OSBORNE v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** | | Name: 333 WEST BROADWAY 420 | |
| | | | Street: SAN DIEGO CA 92101 | |
| | | | City State ZIP Code | |
| 7.76 | RAINIE SYPRIANO v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** | | Name: 333 WEST BROADWAY 420 | |
| | | | Street: SAN DIEGO CA 92101 | |
| | | | City State ZIP Code | |
| 7.77 | Ramirez, Claudia and Jairo v. K-Mart Corporation; and Clifpass SPE Corp.; John Doe 1-10; and James Roe 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: PASSAIC COUNTY | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|---|
| | PAS-L-2283-16 | | | 77 HAMILTON ST | | | | On appeal |
| | | | | | | | ☒ | Concluded |
| | | | | Street | | | | |
| | | | | PATERSON | NJ | 07505 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.78 | RAMON RIVAS v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| | Case Number | | | Name | | | ☒ | Pending |
|---|---|---|---|---|---|---|---|---|
| | | | | 333 WEST BROADWAY 420 | | | | On appeal |
| | | | | | | | | Concluded |
| | | | | Street | | | | |
| | | | | SAN DIEGO | CA | 92101 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.79 | Rankins, Roechell A. v. Kmart Corporation; John does 1-5; Jane Does 1-5; ABC Partnerships 1-10; and XYZ Corporations 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | | | |

| | Case Number | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|---|
| | CV2016-096660 | | | 101 W JEFFERSON ST | | | | On appeal |
| | | | | | | | ☒ | Concluded |
| | | | | Street | | | | |
| | | | | PHOENIX | AZ | 85003 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.80 | Raven Associates v. Sears Holdings, Kmart Corporation | Real Estate | SUPERIOR COURT OF NJ GENERAL EQUITY DIVISON OCEAN COUNTY | | | |

| | Case Number | | | Name | | | ☒ | Pending |
|---|---|---|---|---|---|---|---|---|
| | C 126-15 | | | 120 HOOPER AVE | | | | On appeal |
| | | | | | | | | Concluded |
| | | | | Street | | | | |
| | | | | TOMS RIVER | NJ | 8753 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.81 | Raymer, Shirley Ann v. Kmart Corporation dba Big Kmart 3592; Does 1-10; and Roe Corporations 1-10, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | | | |

| | Case Number | | | Name | | | ☒ | Pending |
|---|---|---|---|---|---|---|---|---|
| | A-18-778129-C | | | 333 S LAS VEGAS BLVD | | | | On appeal |
| | | | | | | | | Concluded |
| | | | | Street | | | | |
| | | | | LAS VEGAS | NV | 89101 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.82 | Readerlink Distribution Services, LLC v. Kmart Corporation | Commercial Contracts | CIRCUIT COURT OF COOK COUNTY ILLINOIS | | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 2017L011079 | | 555 W HARRISON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | CHICAGO    IL    60607 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.83 | Rebeiro, Barbara v. K-Mart Corporation; Store #4862; and Does 1-50, Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN JOAQUIN | |
| | **Case Number** | | **Name** | ☐ Pending |
| | STK-CV-UPI-2017-3613 | | 180 E WEBER AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | STOCKTON    CA    95202 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.84 | Redden, Kristal v. K-Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE COUNTY OF ST LOUIS STATE OF MISSOURI | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 18SL-CC03347 | | 105 S CENTRAL AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CLAYTON    MO    63105 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.85 | Renner, Jack F. individually; and as personal representative of the Estate of Patricia J. Renner v. Kmart Corporation; and Sears Holding Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT IN AND FOR COLLIER COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 11-2018-CA-001183-0001-XX | | 3315 TAMIAMI TRAIL E | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NAPLES    FL    34112 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.86 | Rentas Serrano, Daniel v. Kmart Puerto Rico | Employment | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | A4-D1-DP-0067-14 | | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LUIS MUNOZ RIVERA SAN JUA  PUERTO    917 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.87 | Resendez, Debra v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 2016L012057 | | 50 W WASHINGTON ST 801 | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | CHICAGO | IL | 60602 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.88 Reyes Pantojas, Evelyn v. K-Mart Corporation | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA CENTRO JUDICIAL DE BAYAMON | | | |
| **Case Number** | | Name | | | Pending ☒ |
| DDP2016-0256 (402) | | PR-2 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | BAYAMóN | PUERTO | 00959 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.89 Reyes-Willis, Kristina v. K-Mart Corporation | General Liability - Litigation | IN THE MIAMI COUNTY SUPERIOR COURT | | | |
| **Case Number** | | Name | | | Pending ☒ |
| 52D01-1709-CT-00299 | | 25 N BROADWAY | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | PERU | IN | 46970 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.90 Rhymer, Shirley R. v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS | | | |
| **Case Number** | | Name | | | Pending ☒ |
| ST-11-CV-443 | | BARBEL PLAZA SOUTH PARCEL NO 8A ESTATE ROSS NO 8 KINGS QUARTER | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | CHARLOTTE AMALIE ST THOMAS | USVI | 00802 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.91 RICHARD CARTER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | Pending ☒ |
| 16WC34850 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.92 RICHARD WILLING v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | Status |
|---|---|---|---|---|---|
| | **Case Number** | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO          CA          92101 | | |
| | | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.93 | Richard, Denise and Donald v. Kmart Corporation | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU STATE OF LOUISIANA | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-1771, Div D | | 1001 LAKESHORE  DR  300 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LAKE CHARLES          LA          70601 | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.94 | Richardson, Diane; as parent and next friend of Se'Niya-Monae Hogde, a minor child v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLAND DIVISION OF ST THOMAS AND ST JOHN | |
| | **Case Number** | | Name | ☒ Pending |
| | St-18-CV-095 | | BARBEL PLAZA SOUTH PARCEL NO 8A ESTATE ROSS NO 8 KINGS QUARTER | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHARLOTTE AMALIE ST THOMAS USVI          00802 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.95 | Richardson, Lisa v. Kmart Corporation; Sears Holding Corporation; and Kmart Clifton Heights #7293 | General Liability - Litigation | COURT OF COMMON PLEAS OF DELAWARE COUNTY PENNSYLVANIA | |
| | **Case Number** | | Name | ☐ Pending |
| | CV-2018-004359 | | 201 W FRONT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MEDIA          PA          19063 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.96 | Richert, Johnna v. Jason Riley a/k/a Vanderhoff and Jim Roberson a/k/a Robinson; K-Mart Corporation | General Liability - Litigation | IN THE 16TH JUDICIAL CIRCUIT COURT JACKSON COUNTY MISSOURI | |
| | **Case Number** | | Name | ☒ Pending |
| | 1816-CV22710 | | COURT ADMINISTRATOR 415 E 12TH ST SUITE 300 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | KANSAS CITY          MO          64106 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

| 7.97 | Richmond, Simon Nicholas v. Winchance Solar Fujian Technology Co. Ltd.; et al. [including Kmart Holding Corporation; Kmart Corporation; Kmart Holdings, Inc. and Kmart Promotions, LLC] | Federal | USDC DISTRICT OF NEW JERSEY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 3:13-cv-01951-MLC-DEA | | COOPER ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CAMDEN          NJ          8101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.98 | YESICA LOPEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | ADJ10547768 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.99 | YESICA LOPEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | ADJ10547768 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.100 | Zaug, Robert v. Kmart | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART SMALL CLAIMS SUMMONS | |
| | **Case Number** | | Name | ☐ Pending |
| | SC002087-17 | | 2 BROAD ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ELIZABETH          NJ          07201 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.101 | Branden Hurt v. Kmart Corporation | EEOC Claims | MARYLAND COMMISSION ON CIVIL RIGHTS | |
| | **Case Number** | | Name | ☐ Pending |
| | 1705-0325 | | WILLIAM DONALD SCHAEFER TOWER 6 SAINT PAUL STREET NINTH FLOOR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.102 | BREAUNA HOLLOWAY v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | | Case number (if known) | 18-23549 |
|---|---|---|---|---|---|
| | Name | | | | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.103 | BRENDA BELL v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.104 | BRENDA LUDD v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.105 | BRENDA LUDD v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.106 | BRENDA PHEARSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.107 | Brennan, Marie v. K Mart Corporation; and Coca-Cola Refreshments USA, Inc. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| N17C-12-181 PPC | | 1 THE CIRCLE 2 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | GEORGETOWN          DE          19947 | |
| | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.108 | Brent Dupart v. Kmart Corporation | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 37AB207421 | | 4800 STOCKDALE HWY 215 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BAKERSFIELD          CA          93309 | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.109 | Brown, Jordan v. K Mart Corporation; Casey Associates Limited Partnership | General Liability - Litigation | SUPERIOR COURT JD OF NEW HAVEN AT NEW HAVEN CONNECTICUT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | NONE | | 235 CHURCH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW HAVEN          CT          06510 | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.110 | Bruch, Donna v. Sears Holdings Management Corporation; Kmart Corporation; Jason Lavegnia; and Does 1-100 | General Liability - Litigation | SUPERIOR COURT OF CALIFORIINA COUNTY OF LAKE | |
| | **Case Number** | | **Name** | ☐ Pending |
| | CV416537 | | 255 N FORBES ST 209 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LAKEPORT          CA          95453 | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.111 | Brumfield, Kenyatta v. Kmart Corporation | General Liability - Litigation | 24TH JUDICAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 762-260, Division D | | 200 DERBIGNY ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | GRETNA          LA          70053 | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.112 | Brundage, Lattia v. K-Mart Corporation; and K-Mart Corporation, Kmart as a wholly owned subsidiary of Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LACKAWANA COUNTY | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2017-CV-3451 | | 200 N WASHINGTON AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SCRANTON        PA        18503 | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.113   Burgess Water Wells Inc.;  v. K Mart Store 3103; Steve Brogey | Small Claims | COMMONWEALTH OF KENTUCKY MCCRACKEN DISTRICT COURT | |
| **Case Number** | | Name | ☐ Pending |
| 18-S-00024 | | 301 S 6TH ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PADUCAH        KENTUC        42003 | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.114   Burgess, Christine and Demetrius Mexix v. Proctor & Gamble Company & Kmart Corporation & Sears Holding Co. | General Liability - Litigation | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | |
| **Case Number** | | Name | ☒ Pending |
| | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA        PA        19107 | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.115   Burkhart, Nancy v. Kmart Stores; Kmart Corporation; Sears Holdings Corporation; and Niagara Realty, LLC | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF NIAGARA | |
| **Case Number** | | Name | ☒ Pending |
| E159810/2016 | | 775 3RD ST NIAGARA FALLS | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NY        NY        14301 | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.116   Burney, Mari v. Kmart Corporation; John Doe Corporation #1-5; John Doe Enterprise #1-5; John Doe #1-5; John Doe Partnership #1-5; John Doe; and John Doe, a factitious name | General Liability - Litigation | IN THE COURT OF COMMON PLEAS TRUMBULL COUNTY OHIO | |
| **Case Number** | | Name | ☐ Pending |
| 2016 CV 2281 | | 161 HIGH ST NW | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WARREN        OH        44481 | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    KMART CORPORATION
          Name                                              Case number *(if known)*    18-23549

| 7.117 | Calder Bracero, Gracia v. Kmart Corporation | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL GENERAL DE JUSTICIA TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE MAYAGUEZ | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | ISCI201901078 | | 91 AV HIRAM DAVID CABASSA | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MAYAGüEZ          PRI      00680 | |
| | | | City            State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.118 | Calderon Rodriguez, Sonia Esther v. Kmart Corporation; Insurance Companies A and B; Legal Entity Z | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE CAROLINA | |
| | **Case Number** | | Name | ☐ Pending |
| | FEC1201700193 | | AV 65 DE INFANTERíA | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CAROLINA          PUERTO    00987 | |
| | | | City            State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.119 | CAMILE GAMINO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA      92101 | |
| | | | City            State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.120 | Camilla Ann Kruitbosch v. Kmart Corporation | EEOC Claims | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | 510201802744 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA      92101 | |
| | | | City            State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.121 | Cammarata, Theresa v. Kmart Corporation; and Sears Holdings Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF MARYLAND FOR BALTIMORE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 80400026512018 | | 401 BOSLEY AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TOWSON          MD      21204 | |
| | | | City            State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    KMART CORPORATION
          Name                                                              Case number *(if known)*    18-23549

| 7.122 | Camo, John B. v. Kmart Corporation; Levin Management; Levin Properties; ABC Corp., 1-5; and John/Jane Does 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MIDDLESEX COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | MID-L-007090-17 | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW BRUNSWICK    NJ    08903 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.123 | Campbell, Charmayne v. Kmart Corporation | General Liability - Litigation | LAKE CIRCUITSUPERIOR COURT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 45D05-1611-CT-00183 | | 2293 N MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CROWN POINT    IN    46307 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.124 | Cano, Carol v. Sears Holdings Management Corporation; and Sears Holdings Corporation; and Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 707786/2015 | | 88-11 SUTPHIN BLVD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | JAMAICA    NY    11435 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.125 | CARL BRUGGEMAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.126 | CARLOS GAMEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 11WC48741 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.127 | CARLOS GAMEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | X Pending |
|---|---|---|---|---|
| **Case Number** | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| 11WC48741 | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO         CA         92101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.128 | CARLOS HERNANDEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | X Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO         CA         92101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.129 | CARMEN PAGAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | X Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO         CA         92101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.130 | Carmen Pagan v. Kmart Corporation | EEOC Claims | STATE OF NEW JERSEY DEPARTMENT OF LAW & PUBLIC SAFETY | |
| | **Case Number** | | Name | ☐ Pending |
| | 17E201600353 | | 800 CARRANZA RD | ☐ On appeal |
| | | | | X Concluded |
| | | | Street | |
| | | | TABERNACLE         NJ         08088 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.131 | Carmen Tejeda v. Kmart Corporation | EEOC Claims | FLORIDA COMMISSION ON HUMAN RELATIONS | |
| | **Case Number** | | Name | X Pending |
| | 510201601510 | | 4075 ESPLANADE WAY 110 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TALLAHASSEE | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.132 | Carmen Tejeda v. Kmart Corporation | EEOC Claims | FLORIDA COMMISSON  ON HUMAN RIGHTS | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 4075 ESPLANADE WAY 110 | | ☒ Pending |
| 510201701396 | | | | ☐ On appeal |
| | | **Street** | | ☐ Concluded |
| | | TALLAHASSEE    FL    32399 | | |
| | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.133 | Carol Deacon v. Kmart Corporation | EEOC Claims | PHOENIX DISTRICT OFFICE | |
| | **Case Number** | | Name | ☐ Pending |
| | 846201627950 | | 3300 N CENTRAL AVE 690 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PHOENIX | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.134 | CAROL DUMAS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | XNY95000109NON | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.135 | CAROL RAINES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | W1712155094-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.136 | CAROLYN GALVAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.137 | Carpenter, Rosa L. and Christopher v. K-Mart Store No. 4939; and K-Mart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS TRUMBULL COUNTY OHIO | |

Debtor    KMART CORPORATION
Name                                                                    Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 2016CV952 | | 161 HIGH ST NW | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | WARREN                    OH          44481 | |
| | | City                           State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.138 Carranza, Violeta v. Kmart Corporation; Kmart Store 3276; Dayan, Ralph; Dayan, Sarah and Does 1 to 50 (Courtesy Copy) | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA | |
| **Case Number** | | **Name** | ☐ Pending |
| RG16802697 | | 2233 SHORE LINE DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | ALAMEDA                    CA          94501 | |
| | | City                           State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.139 Carrasquillo Ruiz, Gloria Esther; and Antonio Cruz Rivera; et al. v. Kmart Corporation; and Kmart Operations, LLC | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE TRUJILLO ALTO | |
| **Case Number** | | **Name** | ☐ Pending |
| FEC12016-00040 | | 14 CLL MUñOZ RIVERA | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | TRUJILLO ALTO              PRI          00976 | |
| | | City                           State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.140 Carrie Ann Lucas, Debbie Lane, and Julie Reiskin, on behalf of themselves and all others similarly situated, vs Kmart Corporation | Construction | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLORADO | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 103 SHEPPARD DR 235 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | DURANGO                    CO          81303 | |
| | | City                           State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.141 Jackson, James v. K-Mart Corporation, a Foreign Corporation, d/b/a K-Mart | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| **Case Number** | | **Name** | ☒ Pending |
| 2015 L 009950 | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | CHICAGO                    IL          60602 | |
| | | City                           State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.142 Jackson-McDonald, Sharon v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLAND DIVISION OF ST THOMAS AND ST JOHN | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number**<br>st-18cv-092 | | Name<br>BARBEL PLAZA SOUTH PARCEL NO 8A ESTATE ROSS NO 8 KINGS QUARTER | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>CHARLOTTE AMALIE ST THOMAS USVI    00802 | |
| | | City                          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.143 | JACQUELINE HILLS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO              CA        92101 | |
| | | | City                          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.144 | JACQUELINE HILLS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO              CA        92101 | |
| | | | City                          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.145 | JAIME RODRIGUEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO              CA        92101 | |
| | | | City                          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.146 | Jamele Richardson, an individual v. Kmart Corporation, a Michigan Corporation; Sears Holdings Corporation, a Delaware Corporation; Patty Robles, an individual; and Does 1 through 50, inclusive, | Employment | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |
| | **Case Number**<br>BC604442 | | Name<br>1945 S HILL ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street | |
| | | | City                          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.147 | JAMES FIELDS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| Case Number | | Name | | | Status of case |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.148 JAMES GUERTIN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.149 JANE L HUFFMAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.150 JANET WALLACE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.151 JANEYN MIRANDA v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.152 Jankovik, Mary v. K-Mart Corporation; and Baiano Construction, Inc. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS WESTMORELAND COUNTY CIVIL ACTION - LAW | | | |

Debtor ___KMART CORPORATION_____   Case number *(if known)* ___18-23549___
Name

| | | Name | |
|---|---|---|---|
| **Case Number** | | 129 N PENNSYLVANIA AVE | ☒ Pending |
| 15CI05727 | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | GREENSBURG          PA          15601 | |
| | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.153 | JEANETTE BRUNO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.154 | JEANNE L. ELIAS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | ☐ Pending |
| KMART14795001AZ | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.155 | Jeffries Development, LLC v. Lynx Properties Corp.; K Mart Corporation; Cavalcade Foods, Inc.; Cafeteria Operators, L.P.; Malease 14 FK Corp.; Lynx Associates, L.P.; RM 14K Corp.; CVS Pharmacy, Inc.; Mizuho Bank (USA) and Unknown Devisees, Grantees | Real Estate | STATE OF MISSOURI IN THE 16TH JUDICIAL CIRCUIT COURT JACKSON COUNTY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 415 E 12TH ST SUITE 300 | ☐ Pending |
| 1816-CV22655 | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | KANSAS CITY          MISSOU          64106 | |
| | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.156 | JENNIFER LATTIMORE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | ☐ Pending |
| W1711175024-0001 | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.157 | JENNIFER WELLS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor  **KMART CORPORATION**
Name

Case number *(if known)*  18-23549

| Case Number | | Name | |
|---|---|---|---|
| | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO         CA         92101 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.158 | Jennings, Victoria v. Kmart Corporation; John Does 1-5; John Doe Corporation 1-5; John Doe Partnerships 1-5; Roe Non-Profit Organizations 1-5; and Roe Government Agencies 1-5 | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SECOND CIRCUIT STATE OF HAWAII | |

| Case Number | | Name | |
|---|---|---|---|
| 17-1-0218 (2) | | 2145 MAIN ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | WAILUKU         HI         96793 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.159 | Jeong, James and Donna Dongmee Jeong v. K Mart Corporation, Shin Crest Pte Ltd, and Does 1 to 60 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SAN BERNARDINO DISTRICT UNLIMITED JURISDICTION | |

| Case Number | | Name | |
|---|---|---|---|
| CIVDS17015998 | | 247 W 3RD ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN BERNARDINO         CA         92415 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.160 | Jerald Boitnott, Plaintiff vs. K-Mart Corporation d/b/a K-Mart, Defendant | Real Estate | STATE OF MINNESOTA COUNT OF HENNEPIN | |

| Case Number | | Name | |
|---|---|---|---|
| | | 300 SOUTH 6TH ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | MINNEAPOLIS         MINNESO         55487 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.161 | Jester, June v. Kmart Corporation; Sears Holdings Corporation; G&B Investments; Greg Gomer Realty Inc.; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SUTTER | |

| Case Number | | Name | |
|---|---|---|---|
| CVCS-16-0877 | | 1175 CIVIC CENTER BLVD | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | YUBA CITY | |
| | | City        State        ZIP Code | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.162 Jimenez, Isabel Casiano v. Kmart Corporation | Employment | COMMONWEALTH OF PUERTO RICO COURT OF FIRST INSTANCE JUDICIAL CENTER OF YAUCO | ☒ Pending |
| **Case Number** J4CI 2017 00161 | | Name 8 AVENIDA JUAN PONCE DE LE6N | ☐ On appeal ☐ Concluded |
| | | Street SAN JUAN          PUERTO     00901 | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.163 JO ANN MICHIN v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA        92101 | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.164 JOAN HOGAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** W1805295028-0001 | | Name 333 WEST BROADWAY 420 | ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA        92101 | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.165 JOANNA HUTCHINSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☐ Pending |
| **Case Number** 1CA8537187 | | Name 333 WEST BROADWAY 420 | ☐ On appeal ☒ Concluded |
| | | Street SAN DIEGO          CA        92101 | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.166 JOANNE PARISI v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** 15WC39638 | | Name 333 WEST BROADWAY 420 | ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA        92101 | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.167 JOCELYN RAMIREZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name                                                              Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| ADJ11207748 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO                CA          92101 | |
| | | City                          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.168 | John Doe and Jane Doe, Pltfs. vs. Kmart Corporation, etc. and Theresa Dahl ? | Pharmacy | FOURTH JUDICIAL DISTRICT COURT HENNEPIN COUNTY MN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 34-CV-14-474 | | 6125 SHINGLE CREEK PKWY 200 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | BROOKLYN CENTER          MN          55430 | |
| | | City                          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.169 | John Hudinski v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| XMN91000347 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO                CA          92101 | |
| | | City                          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.170 | Johns, Lashameyon v. Kmart Corporation | General Liability - Litigation | | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 18C550 | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | | |
| | | City                          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.171 | Johns, Mary Geraldine Francis v. Kmart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS AND ST JOHN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 3:16-cv-00075 | | VETERANS DR CHARLOTTE AMALIE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | ST THOMAS                USVI          00802 | |
| | | City                          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.172 | Johnson, Rubie v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIO COURT OF THE STATE OF DELAWARE | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|--------|-------------------|---|---|---|
| | Name | | | |

| | | | | Status |
|---|---|---|---|---|
| **Case Number** N18c-01-279 WCC | | **Name** 1 THE CIRCLE 2 | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** GEORGETOWN          DE          19947 | | |
| | | City                 State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.173 | Johnson, Temika v. K Mart Corporation; and Michelle Leiti | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 19TH JUDICIAL CIRCUIT IN AND FOR ST LUCIE COUNTY FLORIDA | |
| | **Case Number** 562017CA001581AXXXHC | | **Name** 218 S 2ND ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** FORT PIERCE          FL          34950 | |
| | | | City                 State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.174 | Joline Meyer v. Kmart Corporation | EEOC Claims | INDIANA CIVIL RIGHTS COMMISSION | |
| | **Case Number** 24F201601283 | | **Name** 100 N SENATE AVE  N300 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** INDIANAPOLIS          IN          46204 | |
| | | | City                 State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.175 | Jones, Aziza v. Sears Holdings Corporation dba Kmart Corporation; Kmart Corporation dba Kmart; and Philip Charles | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | |
| | **Case Number** 2018-05-00819 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | City                 State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.176 | Jones, Norma v. K-Mart Corporation, #9105; and Lancy Ulrich | General Liability - Litigation | THE CIRCUIT COURT OF PETTIS COUNTY MISSOURI AT SEDALIA | |
| | **Case Number** 18PT-CC00119 | | **Name** 415 S OHIO AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SEDALIA          MO          65301 | |
| | | | City                 State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.177 | Jones, Ronald v. Kmart Corporation; and Does 1 to 75 Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| Case Number | | | |
|---|---|---|---|
| 18STLC09773 | | | ☒ Pending |
| | | Name | ☐ On appeal |
| | | 210 W TEMPLE ST | ☐ Concluded |
| | | Street | |
| | | LOS ANGELES | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.178 | Josefino David v. Kmart Corporation | EEOC Claims | STATE OF NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | |

| Case Number | | | |
|---|---|---|---|
| 17E201500426 | | Name | ☒ Pending |
| | | 124 HALSEY ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEWARK        NJ        07102 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.179 | JOSEPH BERNARD v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | | |
|---|---|---|---|
| W1605045051-0001 | | Name | ☐ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.180 | Joseph, K☐'von; a minor by and through his parent and next friend Andrew Vidal-Louis, individually v. Kmart Corporation; P.I.D., Inc.; John F. Foster; and William L. Mahaffey d/b/a Tutu Park, Ltd. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS AND ST JOHN | |

| Case Number | | | |
|---|---|---|---|
| st15cv594 | | Name | ☐ Pending |
| | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | KINGSHILL        ST CROI        00850 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.181 | Joshua Simpson v. Kmart Corporation | EEOC Claims | ATLANTA DISTRICT OFFICE - ATLANTA GA | |

| Case Number | | | |
|---|---|---|---|
| 846201327239 | | Name | ☒ Pending |
| | | 100 ALABAMA ST SW | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | ATLANTA        GA        30303 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.182 | Joyner, Ester v. K Mart Corporation | General Liability - Litigation | JEFFERSON CIRCUIT COURT | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | [X] Pending |
| 17-CI-001866 | | 600 W JEFFERSON ST 2008 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | LOUISVILLE        KY        40202 | |
| | | City               State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.183 Joynson, Jacqueline and John v. Kmart Corporation; and Cal-Steuben Limited Partnership -- CROSS-CLAIM -- Cal-Steuben Limited Partnership v. Kmart Corporation | General Liability - Litigation | IN THE COMMON PLEAS COURT OF JEFFERSON COUNTY OHIO | |
| **Case Number** | | Name | [X] Pending |
| 16CV311 | | 01 MARKET ST  2 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | STEUBENVILLE      OH       43952 | |
| | | City               State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.184 JPMCC 2003-ML1 Green Bay Retail, LLC v. Kmart Corporation | Real Estate | COOK COUNTY CIRCUIT COURT - COUNTY DEPARTMENT - LAW DIVISION IL | |
| **Case Number** | | Name | [X] Pending |
| 2017L012933 | | 50 W WASHINGTON ST 801 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | CHICAGO           IL        60602 | |
| | | City               State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.185 JUDITH CLARK v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | [X] Pending |
| | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | SAN DIEGO          CA        92101 | |
| | | City               State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.186 JUDITH CLARK v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | [X] Pending |
| | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | SAN DIEGO          CA        92101 | |
| | | City               State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.187 JUDY CASE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor ___KMART CORPORATION___
       Name

Case number *(if known)* ___18-23549___

| | | | | | Status of case |
|---|---|---|---|---|---|
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | **Street** SAN DIEGO          CA          92101 | | ☐ Concluded |
| | | | **City**                State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.188 | JUDY CASE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | ☒ Pending |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | | |
| | | | **City**                State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.189 | JUDY CASE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | ☒ Pending |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | | |
| | | | **City**                State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.190 | JUDY CASE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | ☒ Pending |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | | |
| | | | **City**                State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.191 | Judy ?Vantrece v. Kmart | Small Claims | TRIAL COURT OF MASSACHUSETTS DISTRICT COURT DEPARTMENT | | ☒ Pending |
| | **Case Number** 1716SC000715 | | **Name** 60 EAST ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** WRENTHAM          MA          02093 | | |
| | | | **City**                State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.192 | JULIA ROBINSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | | ☐ Pending |
| | **Case Number** W1207165143-0001 | | **Name** 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | | |
| | | | **City**                State     ZIP Code | | |

Debtor      KMART CORPORATION
            Name

Case number (if known)   18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.193** Julia Villarta v. Kmart Corporation | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | |
| **Case Number** 37A201502078C | | Name 2218 KAUSEN DR 100 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ELK GROVE          WA          95758 | |
| | | City                State        ZIP Code | |
| **7.194** Julian, Susan A. and James v. K Mart Corporation | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT - DEPARTMENT OF STATE DIVISION OF CORPORATIONS | |
| **Case Number** EFCA2018-001987 | | Name 27 MADISON AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NEW YORK          NY          10010 | |
| | | City                State        ZIP Code | |
| **7.195** JULIE CUNNINGHAM v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City                State        ZIP Code | |
| **7.196** JULIE VILLARTA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City                State        ZIP Code | |
| **7.197** Riggins, Gloria v. Kmart Corporation; and ABC Insurance Company | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT CALCASIEU PARISH LOUISIANA | |
| **Case Number** 2017-2331 B | | Name 1001 LAKESHORE DR  300 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street LAKE CHARLES | |
| | | City                State        ZIP Code | |
| **7.198** Rise Basketball Skill Development, LLC v. Kmart Corporation, et al. | Federal | USDC NORTHERN DISTRICT OF CA | |

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 4:16-cv-04895-DMR | | 450 GOLDEN GATE AVE | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SAN FRANCISCO | CA | 94102 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.199 | Rivera, Aracelie v. K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 150580/2018 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | NY | 10007 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.200 | ROB SKINNER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.201 | Robert Hosking v. Kmart Corporation | EEOC Claims | CALIFORNIA FAIR EMPLOYMENT & HOUSING | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | C37A-2018-00475 | | 2218 KAUSEN DR 100 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ELK GROVE | WA | 95758 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.202 | Roberts, David v. Kmart Corporation; Numark Industries Company, Ltd.; and John Doe | General Liability - Litigation | IN THE CIRCUIT COURT OF ST LOUIS COUNTY STATE OF MISSOURI TWENTY-FIRST JUDICIAL DISTRICT | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 16SL-CC01941 | | 105 S CENTRAL AVE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | CLAYTON | MO | 63105 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.203 | Rodgers, Teresa v. K-Mart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF MERCER COUNTY PENNSYLVANIA | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2017-2471 | | MERCER | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | PA    16137 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.204 | RODNEY GUTKE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.205 | RODNEY K DOSE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.206 | Rodriguez, Rosa M. v. Mississippi DHP, LLC; Benderson Development Company, LLC; and K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ERIE | |
| | **Case Number** | | Name | ☒ Pending |
| | # 807282/2018 | | 5 DELAWARE AVE | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BUFFALO    NY    14202 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.207 | Rodriguez, Yolliann v. Vornado Realty Trust; Korpenn LLC; One Penn Plaza LLC; 34th Street Partnership, Inc.; and Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |
| | **Case Number** | | Name | ☐ Pending |
| | NA | | 360 ADAMS ST 4 | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | BROOKLYN | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.208 | ROGER KARASIK v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| KMART11539000FL | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City                        State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.209 | Rogers, Teresa v. K-Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURTM FOURTH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 16-2016-CA-000172 | | 501 ADAMS STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | JACKSONVILLE          FL          32202 | |
| | | | City                        State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.210 | Roller, Misty v. Kmart Corporation, dba Big Kmart Discount Store # 4760; Sears Holdings Corporation, dba Big Kmart Discount Store # 4760; and X, Y, & Z Corporation(s), dba Big Kmart Discount Store # 4760 | General Liability - Litigation | IN THE CIRCUIT COURT OF RUSSELL COUNTY ALABAMA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 57-CV-2018-900210.00 | | 501 14TH ST PHENIX CITY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | City                        State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.211 | Romero De Carrero v. Kmart Corporation; and Does 1-50 inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OG LOS ANGELES | |
| | **Case Number** | | **Name** | ☒ Pending |
| | BC688175 | | 210 W TEMPLE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES          CA          90012 | |
| | | | City                        State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.212 | RON MULHALL v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | ADJ10872184 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City                        State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.213 | Ronak Foods, LLC v. Eastwick Joint Venture V, Eastwick GP V LLC, K-Mart Corporation | Real Estate | COMMONWEALTH OF PA PHILADELPHIA COUNTY | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 1605003144 | | 601 COMMONWEALTH AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HARRISBURG        PA        17120 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.214 Ronald Brown v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| 201335519 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.215 RONALD KEOWN v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | Name | |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.216 ROSA AZUCENA v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | Name | |
| ADJ10890845 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.217 ROSA FLORES v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | Name | |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.218 Rosa, Juan Jose v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT IN AND FOR LEE COUNTY FLORIDA | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 17-CA-000733 | | 1045 PRATT BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | LABELLE          FL          33935 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.219   Rosado, Michelle v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |
| **Case Number** | | **Name** | ☒ Pending |
| 18-017603-CA-01 | | 175 NW 1ST AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | MIAMI          FL          33128 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.220   Rosalie Curtis v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| 20041016788-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.221   ROSALIE MC FARLAND v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| W1012215293-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.222   Rosario, Juan v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |
| **Case Number** | | **Name** | ☒ Pending |
| SX-17-CV-640 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | KINGSHILL          ST CROI:          00850 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.223   Roselan, Kelliann M. et al. v. Kmart Corporation, et al. | Federal | USDC NORTHERN DISTRICT OF IL EASTERN DIVISION | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| **Case Number** | | | Name | | ☐ Pending |
| 1:16-cv-11667 | | | 219 SOUTH DEARBORN ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | CHICAGO | IL | 60604 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.224 | ROSIE MURATALLA v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 1CA96117820 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.225 | Rovira Quintero, Victor v. Kmart Corp. Puerto Rico | Employment | ESTADO LIBRE ASOCIADO DE PUERTO RICO SALA DE PONCE | | |
| | **Case Number** | | Name | | ☐ Pending |
| | JPE2015-0466 | | 8 AVENIDA JUAN PONCE DE LEON | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | SAN JUAN | PUERTO | 901 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.226 | Rowe, Daniel v. Sears Holdings Management Corporation, Kamrt Corporation | Employment | MONTANA DEPARTMENT OF LABOR & INDUSTRY | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 2232019 | | 1315 LOCKEY AVE | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | HELENA | MT | 59601 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.227 | Ruffin, Patricia E. v. K Mart Corporation | General Liability - Litigation | HENRICO GENERAL DISTRICT COURT | | |
| | **Case Number** | | Name | | ☐ Pending |
| | NA | | 4301 E PARHAM RD | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | RICHMOND | VA | 23228 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.228 | Ruppel, Patricia G. v. Kmart Corporation; Kmart; and Does 1 through 50, Inclusive | General Liability - Litigation | IN THE QUAY COURT OF TUCUMCARI NEW MEXICO | | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| CV-18-000027 | | 122 W CENTER ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | TUCUMCARI          NM          88401 | |
| | | City                    State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.229  Russo, Joseph and Janet v. Kmart Corporation | General Liability - Litigation | SUFFOLK COUNTY DISTRICT COURT - SECOND DISTRICT | |
| **Case Number** | | Name | ☐ Pending |
| SC-000267-17/BA | | 30 E HOFFMAN AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | LINDENHURST          NY          11757 | |
| | | City                    State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.230  RUTH CLARK v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                    State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.231  RUTH N BOTSFORD v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                    State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.232  Sachs, Christine; minor; and Edna Sachs png v. Kmart Corporation; Kmart of Pennsylvania; and Sears Holding Co. | General Liability - Litigation | COURT OF COMMON PLEAS OF DELAWARE COUNTY PA | |
| **Case Number** | | Name | ☒ Pending |
| CV2018002357 | | 201 W FRONT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MEDIA          PA          19063 | |
| | | City                    State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.233  Cashen, Baukje A. v. Kmart Corporation; and Kmart Operations, L.L.C. | General Liability - Litigation | 16TH JUDICIAL DISTRICT COURT PARRISH OF IBERIA STATE OF LOUISANA | |

Debtor    KMART CORPORATION
          Name                                                                    Case number *(if known)*   18-23549

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 128635-A | | 300 SOUTH IBERIA STREET | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | NEW IBERIA | LA   70560 | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.234 | Casimir, Huxley v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS  DIVISION OF ST THOMAS AND ST JOHN | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| ST-18-CV-0000256 | | BARBEL PLAZA SOUTH PARCEL NO 8A ESTATE ROSS NO 8 KINGS QUARTER | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | CHARLOTTE AMALIE ST THOMAS | VI   00802 | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.235 | Cassandra Duby v. Kmart Corporation | EEOC Claims | NEW HAMPSHIRE COMMISSION FOR HUMAN RIGHTS | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 16D201700211 | | 2 INDUSTRIAL PARK DR | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | CONCORD | NH   03301 | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.236 | Castaneda, Evelyn v. Zenithen USA, LLC; Zenithen Hong Kong Limited; Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 624801/2017 | | 1 COURT ST RIVERHEAD | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | NY | NY   11901 | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.237 | Castillo, Judith; and Unitedhealthcare of Wisconsin, Inc. v. Kmart Corporation; ABC Insurance Company; and Nancy C. Barbian | General Liability - Litigation | CIRCUIT COURT MILWAUKEE COUNTY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 2016CV001010 | | 21 W STATE ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | MILWAUKEE | | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.238 | CATARINO CONRIQUEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.239 | CATHERINE MEEKS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.240 | Cavallone, Mike v. K-Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| **Case Number**<br>2016-L-011229 | | Name<br>50 W WASHINGTON ST 801 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>CHICAGO        IL        60602 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.241 | Center for Environmental Health v. Kmart and HKD Global, Inc. - Notice of Violation - California Safe Drinking Water and Toxic Enforcement Act | Environmental | UNKNOWN | |

| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.242 | Center for Environmental Health, a non-profit corporation v. Pacific Play Tents, Inc., Battat Incorporated; Maison Joseph Battat Ltd, Target Corporation; HKD Global, Inc.; Kmart Corporation; and DOES 1 through 100, inclusive. | Regulatory | SUPERIOR COURT OF CALIFORNIA ALAMEDA COUNTY | |

| **Case Number**<br>RG15753975 | | Name<br>2233 SHORE LINE DR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>ALAMEDA        CA        94501 | |
| | | City        State        ZIP Code | |

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.243 Cerelli, Debbie v. K Mart Corporation; and 2020 Liberty Rock, LLC | General Liability - Litigation | STATE OF CONNECTICUT | |
| **Case Number** None | | Name 79 ELM STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street HARTFORD          CT        06106 City               State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.244 Cervone, Karen v. Kmart Corporation | General Liability - Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF NEW HAVEN | |
| **Case Number** NONE | | Name 235 CHURCH ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street NEW HAVEN          CT        06510 City               State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.245 Chabala, Francis and Joanne v. Kmart Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF MONROE COUNTY | |
| **Case Number** 5912-CV-2015 | | Name 610 MONROE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street STROUDSBURG          PA        18360 City               State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.246 Chagnon, Anne, individually and as next best friend of M.Y. v. Kmart Corporation | General Liability - Litigation | STATE OF VERMONT VERMONT SUPERIOR COURT | |
| **Case Number** 878-10-16 CNCV | | Name 3677 US-2 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NORTH HERO          VT        05474 City               State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.247 Chairez, Maria v. Kmart Corporation; and Does 1-25 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | |
| **Case Number** PSC 1802999 | | Name 265 N BROADWAY | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BLYTHE City               State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.248 CHARLENE H GARNER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name                                                              Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 17WC12868 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.249 CHARLES LESTER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.250 CHARLES LESTER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.251 CHARLES R WILSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| XGA74000053 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.252 Charlton, Patricia v. Kmart Corporation; and Ingram Electro-Mek, Inc. | General Liability - Litigation | IN THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |
| **Case Number** | | Name | ☐ Pending |
| 17-CVS-1861 | | 112 DUPLIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | KENANSVILLE    NC    28349 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.253 Chase, Ashley A. and Bryon D. Chisley v. Kmart of Washington, LLC dba Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR PIERCE COUNTY | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 17-2-04858-1 | | 930 TACOMA AVE S 123 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | TACOMA | WA | 98402 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.254 | Chastanet, Harriet v. Kmart Corporation | General Liability - Litigation | IN THE SUPERRIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | | | |
| | Case Number | | Name | | | ☐ Pending |
| | SX-17-CV-406 | | RR1 9000 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | KINGSHILL | VI | 00850 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.255 | CHERYL CROCKETT v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.256 | CHERYL MCCOLLUM v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☐ Pending |
| | W1709115124-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.257 | CHERYL PETERSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 14WC15389 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.258 | CHRIS KOCHANNY v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 13WC23316 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO           CA          92101 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.259 Christenbury, Sandra v. Kmart Corporation et.al. | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| 11-2010-004643 | | PHILADELPHIA CITY HALL  CHESTNUT ST | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.260 CHRISTI KATHARY EDWARDS v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| ADJ7591874 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO           CA          92101 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.261 CHRISTI KATHARY EDWARDS v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| ADJ7591874 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO           CA          92101 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.262 Christiansen, Tracy Bower v. Alasdair James [for Kmart Corporation] | Federal | USDC NORTHERN DISTRICT OF OH | ☐ Pending |
| **Case Number** | | Name | ☐ On appeal |
| 1:16-cv-3078 | | 801 W SUPERIOR AVE | ☒ Concluded |
| | | Street | |
| | | CLEVELAND           OH          44113 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.263 CHRISTINA ARNOLD v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION |  | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
|  | Name |  |  |  |

| Case Number |  |  | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
|  |  |  | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
|  |  |  |  | | | | ☐ Concluded |
|  |  |  | Street | | | | |
|  |  |  | SAN DIEGO | CA | 92101 | | |
|  |  |  | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.264 | CHRISTINA CARDUFF v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number |  |  | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
|  |  |  | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
|  |  |  |  | | | | ☐ Concluded |
|  |  |  | Street | | | | |
|  |  |  | SAN DIEGO | CA | 92101 | | |
|  |  |  | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.265 | CHRISTINA CHAVEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number |  |  | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
|  |  |  | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
|  |  |  |  | | | | ☐ Concluded |
|  |  |  | Street | | | | |
|  |  |  | SAN DIEGO | CA | 92101 | | |
|  |  |  | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.266 | Christopher Ball v. Kmart Corporation | EEOC Claims | | | | |

| Case Number |  |  | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 846201426626 |  |  |  | | | | ☐ On appeal |
|  |  |  |  | | | | ☐ Concluded |
|  |  |  | Street | | | | |
|  |  |  |  | | | | |
|  |  |  | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.267 | CHUBB - Ross, Nicole v. Nguyen Khantxuan; Kmart Corporation; and Does 1-10; and Roe Corporations 1-10 | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | | | |

| Case Number |  |  | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| A-18-776367-C |  |  | 333 S LAS VEGAS BLVD | | | | ☐ On appeal |
|  |  |  |  | | | | ☐ Concluded |
|  |  |  | Street | | | | |
|  |  |  | LAS VEGAS | NV | 89101 | | |
|  |  |  | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.268 | Cinciripini, Lorraine v. Kmart Corporation tdba Kmart; Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| AR-17-4238 | | 700 E CARSON ST | | | On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | PITTSBURGH | PA | 15203 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.269 Cindy Mcknight v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | Pending |
| 20070325093-0001 | | 333 WEST BROADWAY 420 | | | On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.270 Clarida, Alice E. and Richard Dean vs. 3M Company, etc., et al., asbestos defendants including Kmart Corporation | Asbestos | COOK COUNTY CIRCUIT COURT ILLINOIS | | | |
| Case Number | | Name | | | ☒ Pending |
| 2016L006064 | | 5600 OLD ORCHARD RD | | | On appeal |
| | | | | | Concluded |
| | | Street | | | |
| | | SKOKIE | IL | 60077 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.271 Clark, Dwayne E. Sr. v. Sears/Kmart Corporation | Small Claims | CIRCUIT COURT FOURTH JUDICIAL CIRCUIT DUVAL COUNTY FL | | | |
| Case Number | | Name | | | Pending |
| 17-CC-6177 | | 501 W ADAMS ST | | | On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | JACKSONVILLE | FL | 32202 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.272 Clark, Garth v. Kmart Corporation | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ERIE | | | |
| Case Number | | Name | | | ☒ Pending |
| 807048/2015 | | 25 DELAWARE AVE | | | On appeal |
| | | | | | Concluded |
| | | Street | | | |
| | | BUFFALO | NY | 14202 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.273 Clark, Marilyn v. Kmart Corporation | General Liability - Litigation | 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST TAMMANY STATE OF LOUSIANA | | | |

Debtor      KMART CORPORATION
            Name

Case number (if known)      18-23549

| Case Number | | Name | | | |  | |
|---|---|---|---|---|---|---|---|
| 201714790 | | 701 N COLUMBIA ST | | | | [X] Pending | |
| | | | | | | [ ] On appeal | |
| | | Street | | | | [ ] Concluded | |
| | | COVINGTON | LA | 70433 | | | |
| | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.274 | Clark, Wayne v. Kmart Corporation; and Sears Holdings Corporation tdba Kmart | General Liability - Litigation | UNKNOWN | | | | |
| | Case Number | | Name | | | [ ] Pending | |
| | | | 333 WEST BROADWAY 420 | | | [ ] On appeal | |
| | | | Street | | | [X] Concluded | |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.275 | Clarke, Kenneth v. Kmart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF MUSKOGEE COUNTY | | | | |
| | Case Number | | Name | | | [ ] Pending | |
| | CJ-2012-520 | | 220 STATE ST | | | [ ] On appeal | |
| | | | Street | | | [X] Concluded | |
| | | | MUSKOGEE | OK | 74401 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.276 | Clarke, Waada L. v. K-Mart Corproation, Mid Atlantic Towing & Recovery and Gator Hampton Partners | Small Claims | HAMPTON COUNTY GENERAL DISTRICT COURT VA | | | | |
| | Case Number | | Name | | | [ ] Pending | |
| | V14-000245 | | 236 N KING ST | | | [ ] On appeal | |
| | | | Street | | | [X] Concluded | |
| | | | HAMPTON | VA | 23669 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.277 | Clementine Epps v. Kmart Corporation | EEOC Claims | DIVISION OF INDUSTRIAL AFFAIRS DELAWARE DEPARTMENT OF LABOR | | | | |
| | Case Number | | Name | | | [ ] Pending | |
| | 17C201600078 | | 4425 N MARKET ST 3 | | | [ ] On appeal | |
| | | | Street | | | [X] Concluded | |
| | | | WILMINGTON | DE | 19802 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.278 | Clendinen, Myrtha v. K Mart Corporation | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS SUFFOLK COUNTY SUFFOLK SUPERIOR COURT | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 3 PEMBERTON SQUARE | | ☒ Pending |
| 2017-171779A | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | BOSTON | MA | 02108 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.279 | Cochran, Robbie v. Kmart Corporation | General Liability - Litigation | IN THE STATE COURT OF COBB COUNTY STATE OF GEORGIA | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 17-A-1161 | | 12 E PARK SQUARE | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | MARIETTA | GA | 30090 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.280 | JULIO MARTINEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.281 | Justice, Liberty v Kmart Corporation of Illinois, Inc., an Illinois corporation | Employment | DEPARTMENT OF INDUSTRIAL RELATIONS DIVISION OF LABOR STANDARDS ENFORCEMENT | | |
| | **Case Number** | | Name | | ☐ Pending |
| | WC-CM-368361 | | 7575 METROPOLITAN DR 210 | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | SAN DIEGO | CALIFOR | 92108 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.282 | JUSTIN MORELAND v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☐ Pending |
| | W1011125293-0001 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.283 | Kappauf, Brenda L. v. Kmart Corporation, individually and dba Kmart Store #7676; Kmart Operations, LLC, individually and dba Kmart Store #7676; and Seritage KMT Finance, LLC, individually and dba Kmart Store #7676 | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT: COUNTY OF DELAWARE | | |

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 2017-456 | | 3 COURT ST 1 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | DELHI          NY          13753 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.284 | Karen Calacin vs. Kmart Corp. | Environmental | ALAMEDA COUNTY - SUPERIOR COURT - OAKLAND CA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | RG18894984 | | 1036 SE DOUGLAS AVE  201 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | ROSEBURG          OREGON      97470 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.285 | KAREN CLARK v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.286 | KAREN EVERS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.287 | KAREN EVERS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.288 | KAREN HASENPAT v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO            CA            92101 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.289 Karen Muzyka v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| 20050543931-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO            CA            92101 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.290 Karen Rodriguez v. Kmart Corporation | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | |
| **Case Number** | | Name | ☒ Pending |
| 531201402412 | | 3701 KOPPERS ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE            MD            21227 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.291 KARL LARSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| W1310235013-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO            CA            92101 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.292 Kathleen Iszkula v. Kmart Corporation | EEOC Claims | PITTSBURGH AREA OFFICE | |
| **Case Number** | | Name | ☒ Pending |
| 533201400048 | | 2100 WHARTON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PITTSBURGH            PA            15203 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.293 KATHRYN TUTTLE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| W1411185162-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO                    CA            92101 | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.294  KATOYA STALWORTH v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO                    CA            92101 | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.295  Kavanaugh, Carla v. Kmart Corporation; and Does 1-10, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO SAN BERNARDINO DISTRICT | |
| **Case Number** | | Name | ☐ Pending |
| CIVDS1722699 | | 247 W 3RD ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN BERNARDINO              CA            92415 | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.296  Kazmierczak, Geraldine and Michael Kazmierczak v. Kmart Corporation and Gershman Properties, LLC | General Liability - Litigation | PENOBSCOT COUNTY SUPERIOR COURT | |
| **Case Number** | | Name | ☐ Pending |
| Not assigned yet | | 78 EXCHANGE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | BANGOR                       ME            04401 | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.297  KELLY ANNE JONELIS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| XCT01042634NON | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO                    CA            92101 | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.298  Kemp, Karen v. Kmart; Kmart Corporation; Eric Walton; and Kellermeyer Bergensons Services, Inc. | General Liability - Litigation | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|--------|-------------------|--|------------------------|----------|
| | Name | | | |

| Case Number | | Name | | | |
|-------------|--|------|--|--|--|
| 2014-11-001621 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | PHILADELPHIA | PA | 19107 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|--|------------|----------------|------------------------------------|--|----------------|
| 7.299 | Kenney, Jean v. Kmart Corporation; Levcom Wall Plaza Associates/JK Management; XYZ Companies 1 to 10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MONMOUTH COUNTY | | |
| | **Case Number** | | Name | | ☐ Pending |
| | MON-L-3171-12 | | 71 MONUMENT ST | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | FREEHOLD | NJ | 07728 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|--|------------|----------------|------------------------------------|--|----------------|
| 7.300 | KEVIN ANTHONY v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|--|------------|----------------|------------------------------------|--|----------------|
| 7.301 | Kieborz, Joyce v. K Mart Corporation; Abbey Lambert, PharmD | General Liability - Litigation | IN THE DISTRICT COURT OF BUFFALO COUNTY NEBRASKA BUFFALO COUNTY COURTHOUSE | | |
| | **Case Number** | | Name | | ☒ Pending |
| | D09CI180000066 | | 1512 CENTRAL AVE | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | KEARNEY | NE | 68847 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|--|------------|----------------|------------------------------------|--|----------------|
| 7.302 | KIM CATLETT v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|--|------------|----------------|------------------------------------|--|----------------|
| 7.303 | King, Mary Lou v. K Mart Corporation and The Pioneer Companies, LLC and Pioneer Properties Company of Dansville, LLC | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT: COUNTY OF STEUBEN | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2018-1057CV | | 3 E PULTENEY SQUARE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BATH          NY          14810 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.304  King, Thalia v. Crossroads Joint Venture, LLC; and K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |
| **Case Number** | | Name | ☐ Pending |
| 70129-15 | | 111 DRMARTIN LUTHER KING JR BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WHITE PLAINS          NY          10601 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.305  Kirby, Wilma v. K Mart Corporation | General Liability - Litigation | STATE OF SOUTH CAROLINA COUNTY OF LEXINGTON | |
| **Case Number** | | Name | ☒ Pending |
| 2018CP3202341 | | 205 E MAIN ST  146 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LEXINGTON          SC          29072 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.306  Kirk, Linda J. v. Kmart Corporation | General Liability - Litigation | 26TH JUDICIAL DISTRICT COURT BOSSIER PARISH LOUISANA | |
| **Case Number** | | Name | ☐ Pending |
| 147317, Div. E. | | 204 BURT BLVD  515 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | BENTON          LA          71006 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.307  Kitt, Rosetta v. K Mart Corporation; Wilmington Trust Company; and First Security Bank | General Liability - Litigation | | |
| **Case Number** | | Name | ☐ Pending |
| 2016-CP-10-3436 | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.308  Kmart 4163 - AFP Fifty Corp v. Kmart Corporation; and Sears Holdings Management Corporation | Real Estate | CIRCUIT COURT WAYNE COUNTY MI | |

Debtor    KMART CORPORATION
          Name                                                              Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 18-007989-CK | | 1441 ST ANTOINE ST  102 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | DETROIT            MICHIGA    48226 | |
| | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.309 | Kmart Coporation v. Crickm Carson Trust | Real Estate | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number** | | Name | ☒ Pending |
| | BC 622019 | | 210 W TEMPLE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LOS ANGELES | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.310 | Kmart Corporation v. Auto Credit Express, LLC and Antonio Osman | Real Estate | COURT OF COMMON PLEAS LUCAS COUNTY OHIO | |
| | **Case Number** | | Name | ☐ Pending |
| | CIU201605424 | | 700 ADAMS ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | TOLEDO            OH        43604 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.311 | Kmart Corporation V. Auto Experts, Inc. and Paul Lapiana | Real Estate | STATE OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☐ Pending |
| | | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NEW YORK          NY        10007 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.312 | Kmart Corporation v. Brownsburg Associates | Real Estate | SUPERIOR COURT HENDRICKS COUNTY IN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 1 COURTHOUSE SQ  106 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | DANVILLE          IN        46122 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.313 | Kmart Corporation v. Brownsburg Associates | Real Estate | IN THE HNEDRIX SUPERIOR COURT STATE OF INDIANA | |

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number**<br>32601-1711-CC-001312 | | Name<br>1 COURTHOUSE SQ  106 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>DANVILLE           IN        46122 | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.314 | Kmart Corporation v. Gator | General Liability - Litigation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO           CA        92101 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.315 | Kmart Corporation v. Jasue LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF GREENE COUNTY OHIO | |
| | **Case Number**<br>2016CV0198 | | Name<br>45 N DETROIT ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street<br>XENIA           OH        45385 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.316 | Kmart Corporation v. Pacific Cycle Inc.; and We're Ready to Assemble Inc. dba Impact Resource Group | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF CHESTER COUNTY PENNSYLVANIA CIVIL DIVISION | |
| | **Case Number**<br>NA | | Name<br>2 N HIGH ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>WEST CHESTER           PA        19380 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.317 | Kmart Corporation v. Tara Retail Group | Real Estate | NORTHERN DISTRICT OF WEST VIRGINIA | |
| | **Case Number**<br>1:17-bk-00057 | | Name<br>1125 CHAPLINE ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>WHEELING           WV        26003 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.318 | Kmart Corporation v. Vertical Industrial Park Associates | Real Estate | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

Debtor **KMART CORPORATION**
Name

Case number *(if known)* 18-23549

| | | | |
|---|---|---|---|
| **Case Number** 653301/16 | | Name 60 CENTRE ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street NEW YORK | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.319 | Kmart Corporation vs. Auto Experts, Inc. Paul Lapiana | Real Estate | STATE OF NEW YORK SUPREME COURT: COUNTY OF ERIE | |
| | **Case Number** 2012-800378 | | Name 25 DELAWARE AVE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street BUFFALO          NY          14202 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.320 | Kmart Corporation vs. Herzog Roofing, Inc. | Breach of Contract | WISCONSIN COURT OF APPEALS | |
| | **Case Number** 2017AP001041 | | Name 330 E KILBOURN AVE 1020 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street MILWAUKEE          WI          53202 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.321 | Kmart Corporation vs. Herzog Roofing, Inc. | Breach of Contract | WISCONSIN COURT OF APPEALS | |
| | **Case Number** 2017AP001041 | | Name 330 E KILBOURN AVE 1020 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street MILWAUKEE          WI          53202 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.322 | Kmart Corporation vs. Mart Plaza, LLC c/o GJ Realty | Tort and Breach of Contract | CIRCUIT COURT OF BUCHANAN COUNTY MISSOURI | |
| | **Case Number** 18BU-CV04503 | | Name 411 JULES STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street SAINT JOSEPH          MO          64501 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.323 | Kmart Corporation vs. Mart Plaza, LLC c/o GJ Realty | Tort and Breach of Contract | CIRCUIT COURT OF BUCHANAN COUNTY MISSOURI | |

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 18BU-CV04503 | | 411 JULES STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAINT JOSEPH        MO        64501 | |
| | | City                        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.324 | Kmart Corporation vs. Tara Retail Group | Breach of Contract - Liability insurance claim.  LL is in Bankruptcy | US BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF WV | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1:17-bk-00057 | | 1125 CHAPLINE STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | WHEELING        WV        26003 | |
| | | | City                        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.325 | Kmart Corporation vs. Tara Retail Group | Breach of Contract - Liability insurance claim.  LL is in Bankruptcy | US BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF WV | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1:17-bk-00057 | | 1125 CHAPLINE STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | WHEELING        WV        26003 | |
| | | | City                        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.326 | Kmart Corporation vs. Wal-Mart, ADP | Tort | SUPREME COURT OF THE STATE OF NEW YORK | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 57055/2016 | | 400 CARLETON AVE CENTRAL ISLIP | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NY        NY        11722 | |
| | | | City                        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.327 | Kmart Corporation vs. Wal-Mart, ADP | Tort | SUPREME COURT OF THE STATE OF NEW YORK | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 57055/2016 | | 400 CARLETON AVE CENTRAL ISLIP | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NY        NY        11722 | |
| | | | City                        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.328 | Kmart Plaza, Lancaster, PA, Limited Partnership v. Kmart Corporation #4373 | Real Estate | COURT OF COMMON PLEAS LANCASTER COUNTY PA | |

Debtor    KMART CORPORATION
          Name                                                                     Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| CI-17-07916 | | PHILADELPHIA CITY HALL  CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA          PA          19107 | |
| | | City                 State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.329 | Kmart#7031 Menominee, MI - Violation (Michigan Department og Agriculture Pesticide & Plant Pest Management Division) | Regulatory | MICHIGAN DEPARTMENT OF AGRICULTURE | |
| | **Case Number** | | Name | ☒ Pending |
| | 18-JD13-3645 | | 350 OTTAWA AVE NW  1 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GRAND RAPIDS          MI          49503 | |
| | | | City                 State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.330 | Knapp, Lynda v. K-Mart Corporation; CVS Pharmancy,Inc.; First Data Bank, Inc., a subsidiary of the Hearst Corporation; Wolters Kluwer Health Inc.; Mutual Pharmaceuticals, LLC f/k/a Barr Pharaceuticals, Inc.; Pliva, Inc.; Pliva D.D.; Teva Pha | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2010-10-003408 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City                 State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.331 | Kozlik, Ilona Kay v Kmart Corporation, a Michigan Corporation | Employment | DEPARTMENT OF INDUSTRIAL RELATIONS DIVISION OF LABOR STANDARDS ENFORCEMENT | |
| | **Case Number** | | Name | ☐ Pending |
| | WC-CM-245306 | | 7575 METROPOLITAN DR 210 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CALIFOR      92108 | |
| | | | City                 State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.332 | Krasniqi, Qazim B. v. Korpenn LLC; Sears Holdings Corporation; Sears, Roebuck and Co.; Kmart Corporation; Kmart Holding Corporation; Schindler Elevator Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 158520/2013 | | 60 CENTRE ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.333 | Kremer, Peter v. Kmart Corporation aka Kmart; Sears Holdings Corporation; and Gator Feasterville Partners, Ltd. | General Liability - Litigation | COURT OF COMMON PLEAS COUNTY OF PHILADELPHIA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | N/A | | PHILADELPHIA CITY HALL CHESTNUT S | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | PHILADELPHIA | PA | 19107 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.334 | Kristal Davis-Bolin v. Kmart Corporation | EEOC Claims | CALIFORNIA FAIR EMPLOYMENT & HOUSING | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 37A201801536C | | 2218 KAUSEN DR 100 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | ELK GROVE | WA | 95758 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.335 | KRISTAL REDDEN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.336 | KRISTI LANCASTER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 16WC2870 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.337 | Kucewicz, Patricia ppa and Samantha Kucewicz v. 2020 Liberty Rock, LLC; Casey Associates Limited Partnership; Madison Properties, LLC; and K Mart Corporation | General Liability - Litigation | SUPERIOR COURT OF ANSONIAMILFORD AT MILFORD | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| Case Number | | Name | | | Status of case |
|---|---|---|---|---|---|
| NA | | 4 W RIVER ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | MILFORD | CT | 06460 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.338 | Kukulies, Gail v. Kmart Corporation (Store # 7042) | General Liability - Litigation | IN THE PORTER COUNTY SUPERIOR COURT | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 64D05-1806-CT-005847 | | 3560 WILLOWCREEK RD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PORTAGE | IN | 46368 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.339 | Kventsel, Lidiya v. King Kullen Grocery Co, Inc.; Kmart Corporation; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF RICHMOND | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 150180/2014 | | 26 CENTRAL AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | STATEN ISLAND | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.340 | SAHDIQ MCNAIR v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☐ Pending |
| | W1803075049-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.341 | Saia Family Limited Partnership, an Arizona limited partnership v. Kmart Corporation, a Michigan corporation | Real Estate | MARICOPA COUNTY - SUPERIOR COURT AZ | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CV2018-004620 | | 101 W JEFFERSON ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PHOENIX | ARIZONA | 85003 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.342 | SAINTIVA PAUL v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

Debtor    KMART CORPORATION
          _____
          Name                                              Case number (if known)    18-23549
                                                                                      _____

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| W1710245120-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.343  Salazar, Cris v. Kmart Corporation; and Jennifer Walker | General Liability - Litigation | FIRST JUDICIAL DISTRICT STATE OF NEW MEXICO COUNTY OF SANTA FE | |
| **Case Number** | | Name | ☒ Pending |
| D-101-CV-2018-02955 | | 225 MONTEZUMA AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SANTA FE          NM          87501 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.344  Salcedo, Eveyln; and Hector v. Kmart Corporation; and VNO 839 New York Avenue LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| **Case Number** | | Name | ☒ Pending |
| 16-06941 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NY | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.345  Salem, Andalib and Zahi v. K-Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS AND ST JOHN | |
| **Case Number** | | Name | ☒ Pending |
| ST-17-CV-467 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | KINGSHILL          ST CROI:          00850 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.346  Samuel, Joanna; Richard Samuel; Trey Smauel, minor; J'Den Samuel, minor; and Sariah Samuel, minor v. K-Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |
| **Case Number** | | Name | ☒ Pending |
| 2011/344 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | KINGSHILL          ST CROI:          00850 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.347  Sanchez, Cristina v. K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 298062018E | | | 851 GRAND CONCOURSE 111 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BRONX | NY | 10451 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.348 | Sanchez, Maria v. Kmart Corporation; Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF RIVERSIDE PALM SPRINGS BRANCH | | | |
| | Case Number | | Name | | | Pending ☒ |
| | PSC1803021 | | 3255 E TAHQUITZ CANYON WAY | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PALM SPRINGS | CA | 92262 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.349 | Sanchez, Rosalia v. Primo Water Corporation and Kmart Corporation of Illinois, Inc. | General Liability - Litigation | CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 2014L012810 | | 50 W WASHINGTON ST 801 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | CHICAGO | IL | 60602 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.350 | Sanchez, Tomas v. Kmart Corporation; John Does and Jane Does 1-5; Blank and White Corporations 1-5 | General Liability - Litigation | FIFTH JUDICIAL DISTRICT COUNTY OF LEA STATE OF NEW MEXICO | | | |
| | Case Number | | Name | | | Pending ☒ |
| | D-506-CV-2018-01113 | | 100 MAIN ST 6C | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | LOVINGTON | NM | 88260 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.351 | Sandecki, Martha v. Kmart Corporation and Does 1 to 20, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | | | |
| | Case Number | | Name | | | Pending ☐ |
| | BC642416 | | 1945 S HILL ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | LOS ANGELES | CA | 90007 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.352 | Sanders, Mesha v. K Mart Corporation; dba K-Mart; and John and Jane Does 1-10 | General Liability - Litigation | IN THE COUNTY COURT OF LOWNDES COUNTY MISSISSIPPI | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2017-0488-CV2 | | 309 S MARTIN LUTHER KING JR DR | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | COLUMBUS          MS          39701 | |
| | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.353 | Sanders, Natasha v. Miracles for Fun USA, Inc., dba Better Toyz; Better Sourcing Worldwide Ltd.; Kids Play Distribution Co.; Viacom International, Inc.; and Kmart Corporation | General Liability - Litigation | IN THE MARION SUPERIOR COURT CIVIL DIVISION 13 | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 49D13-1708-CT-030365 | | 200 E WASHINGTON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | INDIANAPOLIS        IN          46204 | |
| | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.354 | SANDRA COOPER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.355 | SANDRA RUTHERFORD v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.356 | SANDRA RUTHERFORD v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.357 | SANDRA SCHOFIELD v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | |
|---|---|---|
| **Case Number** | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal |
| | Street | ☐ Concluded |
| | SAN DIEGO          CA          92101 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.358 | Santa Maria, Juanita v. Sears Holdings Corporation; Sears Holdings Management Corporation; Kmart Stores of Texas, LLC; Kmart Operations LLC; Kmart Corporation | General Liability - Litigation | IN COUNTY COURT AT LAW HIDALGO COUNTY TEXAS | |

| | | |
|---|---|---|
| **Case Number**<br>CL-17-4670-E | Name<br>100 N CLOSNER BLVD | ☒ Pending<br>☐ On appeal |
| | Street | ☐ Concluded |
| | EDINBURG          TX          78557 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.359 | Santiago, Abel v. Kmart Corporation and Alex Forrester | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |

| | | |
|---|---|---|
| **Case Number**<br>20823/2014E | Name<br>851 GRAND CONCOURSE 111 | ☒ Pending<br>☐ On appeal |
| | Street | ☐ Concluded |
| | BRONX          NY          10451 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.360 | Santiago, Donna M. and Edward v. Kmart Corporation | General Liability - Litigation | UNKNOWN | |

| | | |
|---|---|---|
| **Case Number**<br>171202873 | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal |
| | Street | ☐ Concluded |
| | SAN DIEGO          CA          92101 | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.361 | Santiago, Evelyn v. Schindler Elevator Corporation; K Mart Corporation and Vertical Industrial Park Associates, a Limited Partnership | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |

| | | |
|---|---|---|
| **Case Number**<br>502950/16 | Name<br>360 ADAMS ST 4 | ☒ Pending<br>☐ On appeal |
| | Street | ☐ Concluded |
| | BROOKLYN | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.362 | Santiago, Savannah v. Kmart Corporation | General Liability - Litigation | SUPERIOR COURT LAMOILLE UNIT VT | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 93-7-18 Lecv | | 154 MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | HYDE PARK            VT            05655 | |
| | | City            State            ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.363 Sarah Christensen v. Kmart Corporation | EEOC Claims | STATE OF WISCONSIN DEPT OF WORKFORCE | |
| **Case Number** | | Name | ☒ Pending |
| CR201802226 | | 201 E WASHINGTON AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MADISON            WI            53703 | |
| | | City            State            ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.364 Schaub, Janine v. Kmart Corporation; and Does 1-100 | General Liability - Litigation | LAKE COUNTY SUPERIOR COURT | |
| **Case Number** | | Name | ☒ Pending |
| CV-417938 | | 255 N FORBES ST 209 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LAKEPORT            CA            95453 | |
| | | City            State            ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.365 Schlatre, Carolyn C. v. Kmart Corporation | General Liability - Litigation | 23RD JUDICIAL DISTRUCT COURT PARISH OF ASCENSION STATE OF LOUISIAN | |
| **Case Number** | | Name | ☒ Pending |
| 117.209 Division C | | 828 SOUTH IRMA BOULEVARD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | GONZALES            LA            70737 | |
| | | City            State            ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.366 Schmuck, Marilyn Ann v. Kmart Corporation | General Liability - Litigation | IN THE 16TH CIRCUIT COURT OF MICHIGAN FOR THE COUNTY OF MACOMB | |
| **Case Number** | | Name | ☒ Pending |
| 184052NO | | 40 N MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MT CLEMENS            MI            48043 | |
| | | City            State            ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.367 Schuman, Linda and Mark v. K Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| N18C04-069 RRC | | 1 THE CIRCLE 2 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | GEORGETOWN | DE | 19947 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.368 | Schutzer, Neill v. Kmart Corporation; and Does 1-10, individuals | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| BC672839 | | 1945 S HILL ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | LOS ANGELES | CA | 90007 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.369 | Schwing, Joseph M. v. K Mart Corporation aka Kmart Co. Tax Dept. aka Kmart #3414; John Does 1-10; and XYZ Corps. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: BERGEN COUNTY | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| BER-L-7879-15 | | 10 MAIN ST | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | **Street** | | | |
| | | HACKENSACK | NJ | 07601 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.370 | Scotland, Aubin v. Kmart Corporation | Employment | SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| SX 18 CV 24 | | 777 KILAUEA AVE | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | HILO | HAWAII | 96720 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.371 | Scott, Barbara v. Kmart Corporation; John Doe; ABC Corporation; Richard Roe; XYZ Corporation; Sedgwick Claims Management Services, Inc.; and LMN Insurance Company | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| ESX-L-006325-17 | | 50 W MARKET ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | NEWARK | NJ | 07102 | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.372 | Sears Holdings Corporation and KMart Corporation, vs Lake Plaza Shopping Center, LLC | | Real Estate | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF PUTNAM | ☐ Pending |
| | **Case Number** | | | **Name** | ☐ On appeal |
| | 001145-2011 | | | 20 COUNTY CENTER | ☒ Concluded |
| | | | | **Street** | |
| | | | | CARMEL HAMLET          NY          10512 | |
| | | | | City          State          ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.373 | Sears, Jamie Ann v. K Mart Corporation | | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF MISSISSIPPI GREENVILLE DIVISION | ☒ Pending |
| | **Case Number** | | | **Name** | ☐ On appeal |
| | 4:15-cv-00186-DMB-JMV | | | 305 MAIN ST 401 | ☐ Concluded |
| | | | | **Street** | |
| | | | | GREENVILLE          MS          38701 | |
| | | | | City          State          ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.374 | Sears, Jamie Ann v. K Mart Corporation | | Federal | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF MISSISSIPPI GREENVILLE DIVISION | ☒ Pending |
| | **Case Number** | | | **Name** | ☐ On appeal |
| | 4:15-cv-00186-DMB-JMV | | | 305 MAIN ST 401 | ☐ Concluded |
| | | | | **Street** | |
| | | | | GREENVILLE          MS          38701 | |
| | | | | City          State          ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.375 | Sears, Roebuck and Co. and Kmart Corporation v. United States of America | | Federal | UNITED STATES COURT OF INTERNATIONAL TRADE | ☐ Pending |
| | **Case Number** | | | **Name** | ☐ On appeal |
| | | | | 1 FEDERAL PLAZA | ☒ Concluded |
| | | | | **Street** | |
| | | | | NEW YORK          NY          10278 | |
| | | | | City          State          ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.376 | Sears, Roebuck and Co., Kmart Corporation, and Sears Brands Management Corporation v. Ideal Industries, Inc. | | Commercial Contracts | COOK COUNTY ILLINOIS COUNTY DEPARTMENT CHANCERY DIVISION | ☒ Pending |
| | **Case Number** | | | **Name** | ☐ On appeal |
| | 2017CH07881 | | | 50 W WASHINGTON ST  80 | ☐ Concluded |
| | | | | **Street** | |
| | | | | CHICAGO          IL          60602 | |
| | | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    KMART CORPORATION
_____Name_____    Case number (if known)    18-23549

| 7.377 | Cole, Bonnie Smith v. Kmart Corporation | General Liability - Litigation | | | |
|---|---|---|---|---|---|
| | **Case Number** | | Name | | ☐ Pending |
| | 14CVS1565 | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.378 | Collado Prado, Melvin v. K-Mart Corp. (Sears Holdings) | Employment | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA CENTRO JUDICIAL DE SAN GERMAN SALA SUPERIOR | | |
| | **Case Number** | | Name | | ☐ Pending |
| | I3CI201700291 | | AV ÁNGEL CASTO PéREZ | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | SAN GEF | 00683 | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.379 | COLLEEN RASCOE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☐ Pending |
| | W1709015093-0001 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.380 | Collins, Lois and Daniel Collins v. Kmart Corporation; New Plan Excel Realty Trust, Inc.; John Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: COUNTY OF MERCER | | |
| | **Case Number** | | Name | | ☐ Pending |
| | MER-L-238-17 | | 175 S BROAD ST | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | TRENTON | NJ | 08608 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.381 | Conforto, Joseph v. 7223 Kmart Corporation; and XYZ Insurance Company | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 765-307, Division C | | 500 POYDRAS ST | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | NEW ORLEANS | LA | 70130 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.382 | CONNIE HILDEBRANDT v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | | Pending | ☒ |
|---|---|---|---|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | | | | On appeal | ☐ |
| | | | Street | | | | Concluded | ☐ |
| | | | SAN DIEGO | CA | 92101 | | | |
| | | | City | State | ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | | |
|---|---|---|---|---|---|---|---|---|
| 7.383 | CONNIE HILDEBRANDT v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | | | |
| | **Case Number** | | Name | | | Pending | ☒ | |
| | | | 333 WEST BROADWAY 420 | | | On appeal | ☐ | |
| | | | Street | | | Concluded | ☐ | |
| | | | SAN DIEGO | CA | 92101 | | | |
| | | | City | State | ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | | |
|---|---|---|---|---|---|---|---|---|
| 7.384 | Conrad, Paula v. Kmart Corporation; and Lutz Roofing | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF GENESEE | | | | | |
| | **Case Number** | | Name | | | Pending | ☐ | |
| | 17-108994 | | 900 SAGINAW ST | | | On appeal | ☐ | |
| | | | Street | | | Concluded | ☒ | |
| | | | FLINT | MI | 48502 | | | |
| | | | City | State | ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | | |
|---|---|---|---|---|---|---|---|---|
| 7.385 | Consumer Advocacy Group v. Kmart Corporation | Environmental | ALAMEDA SUPERIOR COURT | | | | | |
| | **Case Number** | | Name | | | Pending | ☒ | |
| | RG16820735 | | 1225 FALLON STREET | | | On appeal | ☐ | |
| | | | Street | | | Concluded | ☐ | |
| | | | OAKLAND | CA | 94612 | | | |
| | | | City | State | ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | | |
|---|---|---|---|---|---|---|---|---|
| 7.386 | Consumer Advocacy Group, Inc., in the public interest v. Kmart Corporation and Does 1-20 | Regulatory | SUPERIOR OF THE STATE OF CA ALAMEDA COUNTY | | | | | |
| | **Case Number** | | Name | | | Pending | ☒ | |
| | RG 16820735 | | 1225 FALLON ST | | | On appeal | ☐ | |
| | | | Street | | | Concluded | ☐ | |
| | | | OAKLAND | CA | 94612 | | | |
| | | | City | State | ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| | | | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|--------|-------------------|------------------------|----------|
| | Name | | |

| 7.387 | Consumer Advocacy Group, Inc., in the public interest v. Southern Exchange Co., Inc. dba Texsport, a Texas Corporation; Kmart Corporation, a Michigan Corporation; Kmart Holding Corporation, a Delaware Corporation; Sears Holding Corporation, a Delaware Cor | Regulatory | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | RG16836273 | | 2233 SHORE LINE DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | ALAMEDA            CA            94501 | |
| | | | City            State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.388 | Cooks, Christine v. Kmart Corporation | General Liability - Litigation | IN THE ST JOSEPH SUPERIOR COURT | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 71D05-1610-CT-000455 | | 101 S MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SOUTH BEND            IN            46601 | |
| | | | City            State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.389 | Cooper, Latoya v. K Mart Corporation | General Liability - Litigation | IN THE STATE COURT OF CHATHAM COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | STCV1800892 | | 133 MONTGOMERY ST 501 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAVANNAH            GA            31401 | |
| | | | City            State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.390 | Corcoran, Cheryl v. Levin properties, L.P.; Levin Management Corporation; West Orange Plaza; Dollar Tree, Inc.; Kmart, Corporation; John Does Nos. 1-4; and ABC Corps. Nos. 1-4 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION; ESSEX COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | L00508418 | | 212 WASHINGTON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEWARK            NEW JER      07102 | |
| | | | City            State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.391 | Cornett, Stevie v. Tabletops Unlimited, Inc., aka Essenital Home; Kmart Corporation; and Sears Holdings Corporation | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES - CENTRAL DISTRICT | |

Debtor    KMART CORPORATION
_____
         Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| BC650638 | | 351 S W TEMPLE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SALT LAKE CITY    UT    84101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.392  CORRINE MORENO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| W1010095159-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.393  Countryman, Nadine v. Kmart Corporation; Sears Holdings Management Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT FOR THE COUNTY OF WHITFIELD STATE OF GEORGIA | |
| **Case Number** | | **Name** | ☒ Pending |
| 17C1975-B | | 205 N SELVIDGE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | DALTON    GA    30720 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.394  Cranston, Kathleen v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |
| **Case Number** | | **Name** | ☒ Pending |
| 2C4/2018 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | KINGSHILL    ST CROI    00850 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.395  Cresta, Anna v. Kmart; Kmart Corporation; and Kmart, a subsidiary of Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 2017-07-00351 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.396  Cristelli, Caralie v. K-Mart Corporation and K-Mart Operations LLC #7289 | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS MUNICIPAL DEPARTMENT 6TH DISTRICT | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2017-M6-001616 | | 16501 KEDZIE AVE | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | MARKHAM            IL        60428 | |
| | | City               State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.397 | Crocoll, Kimberly v. Kmart Corporation, May Mayumi Goto | General Liability - Litigation | NEVADA COUNTY SUPERIOR COURT NEVADA CITY CA | |
| | **Case Number** | | Name | ☒ Pending |
| | CU18-083249 | | 201 CHURCH ST  5 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEVADA CITY        CA        95959 | |
| | | | City               State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.398 | Cronk, Linda v. K Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | |
| | **Case Number** | | Name | ☒ Pending |
| | N16C-12-214 MMJ | | 1 THE CIRCLE 2 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GEORGETOWN         DE        19947 | |
| | | | City               State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.399 | Crotteau, Joseph v. Kmart Corporation; and Chadco of Duluth LLC | General Liability - Litigation | | |
| | **Case Number** | | Name | ☐ Pending |
| | NA | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | | |
| | | | City               State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.400 | Crusan, Linda v. K Mart Corporation dba Kmart | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SIXTEETH JUDICIAL CIRCUIT IN AND FOR MONROE COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | 18-CA-00150-P | | 88820 OVERSEAS HWY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TAVERNIER          FL        33070 | |
| | | | City               State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.401 | Cucalon, Patricia A. v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 2018-37425 CA | | 175 NW 1ST AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | MIAMI            FL        33128 | |
| | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.402 | Curtiellas, Maritza v. Winn Dixie Stores, Inc. & Suebert Corp | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR DADE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 13.14058CA21 | | 175 NW 1ST AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MIAMI            FL        33128 | |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.403 | Cutino, Jeannette Lugo v. K Mart Corporation; and Kellermeyer Bergensons Services, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 16-014260 | | 201 SE 6TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | FORT LAUDERDALE | |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.404 | Damian, Sandra v. Kmart Corporation; Unknown Employee; Does 1-5, inclusive; and Roe Business Entities 1-5, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | A 16 730560-C, Dept. No. XXII | | 200 LEWIS AVENUE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LAS VEGAS        NV        89155 | |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.405 | Dammacco, Evelyn v. K Mart Corporation; Kmart Dutchess Center Poughkeepsie #3396; and BVS Poughkeepsie LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF DUTCHESS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2017-52371 | | 10 MARKET ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | POUGHKEEPSIE        NY        12601 | |
| | | | City            State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.406 | DANIEL WARGO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| **Case Number** | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| W1704125125-0001 | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.407 | Daniel, Cynthia v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF HABERSHAM COUNTY STATE OF GEORGIA | | | | |
| | **Case Number** | | Name | | | ☒ Pending | |
| | 15CV-499CC | | 295 LLEWELLYN ST | | | ☐ On appeal | |
| | | | | | | ☐ Concluded | |
| | | | Street | | | | |
| | | | CLARKESVILLE | GA | 30523 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.408 | Daniels, Judy and Robert v. K Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF GORDON COUNTY STATE OF GEORGIA | | | | |
| | **Case Number** | | Name | | | ☒ Pending | |
| | 18CV68233 | | 100 S WALL ST  SUITE 102 | | | ☐ On appeal | |
| | | | | | | ☐ Concluded | |
| | | | Street | | | | |
| | | | CALHOUN | GA | 30701 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.409 | Danisha Moten v. Kmart Corporation | EEOC Claims | MILWAUKEE AREA OFFICE | | | | |
| | **Case Number** | | Name | | | ☒ Pending | |
| | 433-2017-01157 | | 310 WEST WISCONSIN AVENUE SUITE 500 | | | ☐ On appeal | |
| | | | | | | ☐ Concluded | |
| | | | Street | | | | |
| | | | MILWAUKEE | WI | 53203 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.410 | Danley, Sarah v. Kmart Corporation | General Liability - Litigation | IN THE ST JOSEPH CIRCUIT SUPERIOR COURT | | | | |
| | **Case Number** | | Name | | | ☐ Pending | |
| | 71C011610-CT-000491 | | 219 LINCOLNWAY W  101 | | | ☐ On appeal | |
| | | | | | | ☒ Concluded | |
| | | | Street | | | | |
| | | | MISHAWAKA | IN | 46544 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.411 | Dante Johnson v. Kmart Corporation | EEOC Claims | MISSOURI COMMISSION ON HUMAN RIGHTS | |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*   18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 28E201600274C | | 3315 W TRUMAN BLVD RM 212 PO BOX 1129 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | JEFFERSON CITY          MO          65102-1129 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.412  Daphney Standfield v. Kmart Corporation | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | |
| **Case Number** | | Name | ☒ Pending |
| 846201811907 | | 3701 KOPPERS ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE          MD          21227 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.413  DARLENE WALSH v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| 20043150 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.414  DARREN ERVIN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.415  Daugherty, James v. Kmart Corporation and CKY Dickson, LLC | General Liability - Litigation | COURT OF COMMON PLEAS OF LACKAWANNA COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 17CV1789 | | 200 N WASHINGTON AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SCRANTON          PA          18503 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.416  DAVID D RATHBONE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| Case Number | | | Name | | | |
|---|---|---|---|---|---|---|
| XPA92000062 | | | 333 WEST BROADWAY 420 | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.417 | David Josefino v. Kmart Corporation | EEOC Claims | NEW JERSEY DIVISION ON CIVIL RIGHTS | | | |
| | Case Number | | Name | | | ☒ Pending |
| | EJ06WB-65497 | | 140 E FRONT ST  6 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | TRENTON | NJ | 08608 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.418 | David Peterson v. Kmart Corporation | EEOC Claims | MONTANA DEPARTMENT LABOR & INDUSTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 320201800002C | | 1315 LOCKEY AVE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | HELENA | MT | 59601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.419 | Davis, Charley John v. K Mart Corporation | General Liability - Litigation | COMMONWEALTH OF KENTUCKY TODD CIRCUIT COURT | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 16-CI-00155 | | 204 W MAIN ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ELKTON | KY | 42220 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.420 | Dawsey, Rebecca Ann v. Kmart Corporation; Weingarten Realty Management Company; Alternative Service Concpets, L.L.C.; and Sedgwick Claims Management Services, Inc. | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU STATE OF LOUISIANA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 2017-004499 | | 1001 LAKESHORE  DR  300 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LAKE CHARLES | LA | 70601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.421 | De Jesus Mulero, Marisel v. Kmart Corporation; Kmart Operations, LLC; et al. | General Liability - Litigation | UNKNOWN | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| CG2018CV00099 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.422  LA T-Shirt & Print Inc. dba Riot Society v. Kmart Corporation, et al. | Federal | USDC CENTRAL DISTRICT OF CA | |
| **Case Number** | | Name | ☐ Pending |
| 2:16-cv-06971-FMO-SK | | 300 E GREEN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PASADENA          CA          91101 | |
| | | City                State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.423  Lacaze, Melissa v. Kmart Corporation and ABC Insurance Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT PARISH OF JEFFERSON STATE OF LOUISIANA | |
| **Case Number** | | Name | ☒ Pending |
| 789-107 | | 200 DERBIGNY ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | GRETNA          LA          70053 | |
| | | City                State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.424  LACEY KESSLER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| 16WC12977 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.425  Lagotta, Karen and Sterling McMurrin v. Kmart Corporation; and Crossroads Joint Venture, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |
| **Case Number** | | Name | ☐ Pending |
| 58823/2015 | | 111 DRMARTIN LUTHER KING JR BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WHITE PLAINS          NY          10601 | |
| | | City                State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.426  Lagunas, Christina v. Sears Holdings Management Corporation; Kmart Corporation; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF RIVERSIDE | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| RIC1709569 | | 30755 AULD RD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MURRIETA | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.427 | Lahey, Gisela v. Dorel Juvenile Group, Inc., dba Cosco Home and Office Products and Kmart Corporation | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS MIDDLESEX COUNTY SUPERIOR COURT | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 1681CV01363 | | 360 GORHAM ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LOWELL          MA          01852 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.428 | Lake Plaza Shopping Center, LLC v. Kmart Corporation | | SUPREME COURT PUTNAM COUNTY NY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 50077/2016 | | 20 COUNTY CENTER | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CARMEL HAMLET          NY          10512 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.429 | Lakewater K Perry LLC v. Kmart Corporation - #7643 Perry, FL | Federal | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF FLORIDA | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 4:18-cv-00090-RH-CAS | | 100 N PALAFOX ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PENSACOLA          FL          32502 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.430 | Lamel, Jessica v. Kellermeyer Bergenson Services, LLC; Kmart Corporation; and John Does 1-C; Jane Does 1 to C; John Does Incorporated 1 to C; John Does Professional Associations 1 to C; John Does Partnerships 1 to C; and John Does Institutions 1 to C | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MONMOUTH COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| Mon-L-004419-17 | | 71 MONUMENT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | FREEHOLD          NJ          07728 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| | | | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.431 | Landry, Patricia Anne fka Patricia Anne Michaud v. K Mart Corporation | General Liability - Litigation | STATE OF MAINE PENOBSCOT COUNTY SUPERIOR COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case Number**<br>BANSC-CV-2016-00149 | | Name<br>78 EXCHANGE ST | |
| | | | Street<br>BANGOR            ME            04401 | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.432 | Landry, Tammie v. K Mart Corporation; and their unknown insurance company; and ABC Insurance Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case Number**<br>777499, Division F | | Name<br>200 DERBIGNY ST | |
| | | | Street<br>GRETNA            LA            70053 | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.433 | Langemark, Mary and Darryl Marine, individually; and on behalf of DeMari Marine v. Kmart Corporation; and Technibilt, Ltd. | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case Number**<br>749 820 Division B | | Name<br>200 DERBIGNY ST | |
| | | | Street<br>GRETNA            LA            70053 | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.434 | Lani Brockman v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case Number**<br>20050210280-0001 | | Name<br>333 WEST BROADWAY 420 | |
| | | | Street<br>SAN DIEGO            CA            92101 | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.435 | Lares, Alfred v. Sears Holdings Management Corporation; and Kmart Corporation dba Kmart #03919 | General Liability - Litigation | IN THE 448TH JUDICIAL DISTRICT COURT COUNTY COURT EL PASO COUNTY TEXAS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case Number**<br>2018DCV1825 | | Name<br>500 E SAN ANTONIO AVE 103 | |
| | | | Street<br>EL PASO            TX            79901 | |
| | | | City              State        ZIP Code | |

Debtor  KMART CORPORATION
        Name

Case number (if known)   18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.436 LARRAIN LOPEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** KMART17421103CA | | **Name** 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.437 LARUE JONES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.438 Lashaunda McClary v. Kmart Corporation | EEOC Claims | GREENSBORO LOCAL OFFICE | |
| **Case Number** 846201820474 | | **Name** 1500 PINECROFT RD 401 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** GREENSBORO   NC   27407 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.439 Latonage Kelly v. Kmart Corporation | EEOC Claims | UNKNOWN | |
| **Case Number** 551201400477 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.440 Latrina Williams v. Kmart Corporation | EEOC Claims | MIAMI DISTRICT OFFICE | |
| **Case Number** 510201602235 | | **Name** 1000 SW 57TH AVE 201 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** WEST MIAMI   FL   33144 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.441 Lavigne, Melissa v. Margaret L. Barie; Pyramid Management Group Inc.; Lowes Home Center; & Kmart Corporation; Sears Holding Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF CLINTON | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    KMART CORPORATION
          Name

Case number (if known)   18-23549

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1652-12 | | 137 MARGARET ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | PLATTSBURGH | NY | 12901 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.442 | LAWRENCE MARTINEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.443 | LAWRENCE MARTINEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.444 | Lawrence, Cecilia v. Kmart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1:16-cv-00077 | | 3013 ESTATE GOLDEN ROCK SUITE 219 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | CHRISTIANSTED | ST CROI: | 00820 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.445 | Lazo, Oneida v. Kmart Corporation and Sears Holdings Management Corporation, as parent Corporation of Kmart | General Liability - Litigation | IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017-005168 CA 01 | | 175 NW 1ST AVE | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | MIAMI | FL | 33128 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.446 | Lee, Samuel v. Kmart Corporation | General Liability - Litigation | DISTRICT COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 1:14-cv-00079-WAL-GWC | | 3013 ESTATE GOLDEN ROCK SUITE 219 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | ST CROIX          ST CROI:      00820 | |
| | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.447 | Leibowitz, David P.; as bankruptcy trustee for the estate of Diane Elaine Harris-Currie v. Kmart Stores Of Illinois, LLC; Kmart Corporation of Illinois, Inc.; Sears, Roebuck and Co.; Sears Holding Publishing Company, LLC; and Sears Holdings Managemen | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS MUNICIPAL DEPARTMENT - 6TH DIVISION | |

| **Case Number** | Name | ☒ Pending |
|---|---|---|
| 20176000436 | 16501 KEDZIE AVE | ☐ On appeal |
| | | ☐ Concluded |
| | Street | |
| | MARKHAM          IL      60428 | |
| | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.448 | LEON N DEGENHARDT v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| **Case Number** | Name | ☒ Pending |
|---|---|---|
| | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | ☐ Concluded |
| | Street | |
| | SAN DIEGO          CA      92101 | |
| | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.449 | Leonhardt, Elaine v. K Mart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF SCOTTS BLUFF COUNTY NEBRASKA | |

| **Case Number** | Name | ☒ Pending |
|---|---|---|
| CI 17 635 | 1725 10TH ST | ☐ On appeal |
| | | ☐ Concluded |
| | Street | |
| | GERING          NE      69341 | |
| | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.450 | Leonor Lozano v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| **Case Number** | Name | ☐ Pending |
|---|---|---|
| W1106165211-0001 | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | ☒ Concluded |
| | Street | |
| | SAN DIEGO          CA      92101 | |
| | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.451 | LEONOR LOZANO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name**<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.452 | LESLY MONSALVE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name**<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.453 | Lesoken, Patricia and Charles v. Kmart; Kmart Corporation; Sears Corporation; and Sears Holdings Corporation | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | |
| | **Case Number**<br>17-3345 | | **Name**<br>601 MARKET ST 2609 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>PHILADELPHIA    PA    19106 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.454 | Lesoken, Patricia and Charles v. Kmart; Kmart Corporation; Sears Corporation; and Sears Holdings Corporation | Federal | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | |
| | **Case Number**<br>17-3345 | | **Name**<br>601 MARKET ST 2609 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>PHILADELPHIA    PA    19106 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.455 | Leticia Delacruz v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number**<br>W1012295015-0001 | | **Name**<br>333 WEST BROADWAY 420 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.456 | LETICIA VASQUEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION    Case number *(if known)*    18-23549
       Name

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.457 | Lillie Shiverdecker v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | 20051042242-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.458 | LINDA ALDAVA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | KMART02122494CA | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.459 | LINDA AMESQUITA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | 1CA95115549 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.460 | Linda Dye v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | 20051145875-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.461 | LINDA NEMETH v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| W1504035092-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.462 LINDA RAMOS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.463 LISA BETTI v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.464 LISA Greene v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| KMART12773801TN | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.465 LISA JENKINS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.466 Lisa Price v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| 202025680 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

Debtor     KMART CORPORATION
           Name

Case number *(if known)*   18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.467 Llorente, Shelley v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTEETH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |
| **Case Number** CACE-18-012793, Division 05. | | **Name** 201 SE 6TH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** FORT LAUDERDALE   FL   33301 | |
| | | City           State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.468 Lloyd, Annette v. Kmart and Kmart Corporation and Sears Corporation and Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRAIL DIVISION | |
| **Case Number** 2893 | | **Name** 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA   PA   19107 | |
| | | City           State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.469 Lockhart, Julie v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOURTH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY FLORIDA | |
| **Case Number** 16-2016-CA004249-XXX-MA | | **Name** 330 E BAY ST 220 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** JACKSONVILLE   FL   32202 | |
| | | City           State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.470 Loftis, Lynn v. Sears Holdings Management Corporation dba Kmart Corporation; and John Does Nos. 1-10 | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | |
| **Case Number** 16CV5600ST | | **Name** 75 LANGLEY DR | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** LAWRENCEVILLE   GEORGI/   30046 | |
| | | City           State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.471 LORETTA OWENS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City           State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | |
|---|---|---|
| 7.472 | Luciano, Patricia v. Troy CMBS Property, LLC; Kmart; Gunther Lujbli, Inc.; and Kmart Corporation d/b/a/ as Kmart | General Liability - Litigation | SUPREME COURT STATE OF NEW YORK COUNTY OF WARREN |

**Case Number**
61423

Name
60 CENTRE ST

Street
NEW YORK          NY          10007
City              State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.473 Lucjak, Dolores M. and John M. v. Kmart, Store #7472; Sears Holdings Corporation; and Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS WESTMORELAND COUNTY CIVIL ACTION-LAW | |

**Case Number**
17C106058

Name
129 N PENNSYLVANIA AVE

Street
GREENSBURG          PA          15601
City               State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.474 LUCY VERDURA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

**Case Number**
XCT96000100NON

Name
333 WEST BROADWAY 420

Street
SAN DIEGO          CA          92101
City              State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.475 Secure Axcess, LLC v. Nintendo of America, Inc.; et al. [including Kmart Corporation] | Federal | USDC EASTERN DISTRICT OF TEXAS MARSHALL DIVISION | |

**Case Number**
2:13-cv-00032

Name
100 E HOUSTON ST

Street
MARSHALL          TX          75670
City              State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.476 Selby, Shena; a disabled person, by her mother and guardian; Mollie Selby v. K Mart Corporation | General Liability - Litigation | COMMONWEALTH OF KENTUCKY 57TH JUDICIAL CIRCUIT RUSSELL CIRCUIT COURT | |

**Case Number**
17-CI-109

Name
202 MONUMENT SQ  106

Street
JAMESTOWN          KY          42629
City               State       ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

| 7.477 | Sergio Meza v. Kmart Corporation | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | DFEH20180100937325 | | 4800 STOCKDALE HWY 215 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BAKERSFIELD    CA    93309 | |
| | | | City   State   ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.478 | Serrano, Claribel v. Sayville Menlo, LLC; Sayville Property Company, LLC and Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 616807/2016 | | 1 COURT ST RIVERHEAD | ☐ Concluded |
| | | | Street | |
| | | | NY | |
| | | | City   State   ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.479 | Serrano, Graciela v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 20TH JUDICIAL CIRCUIT IN AND FOR COLLIER COUNTY FLORIDA | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 11-2017-CA-000728-0001-XX | | 3315 TAMIAMI TRAIL E | ☐ Concluded |
| | | | Street | |
| | | | NAPLES    FL    34112 | |
| | | | City   State   ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.480 | Shaifah Salahuddin v. Kmart Corporation | EEOC Claims | NEW YORK STATE DIVISION OF HUMAN RIGHTS | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 10192366 | | 55 HANSON PL 900 | ☐ Concluded |
| | | | Street | |
| | | | BROOKLYN | |
| | | | City   State   ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.481 | Shanita Lang v. Kmart Corporation | EEOC Claims | NEW YORK DISTRICT OFFICE | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 520201801719 | | 33 WHITEHALL ST | ☒ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City   State   ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.482 | Sheikh, Souzan v. Kmart Corporation; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | [X] Pending |
| 21637-16E | | 851 GRAND CONCOURSE 111 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | BRONX            NY      10451 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.483 Sheila Sheneman v. Kmart Corporation | EEOC Claims | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | |
| **Case Number** | | Name | [ ] Pending |
| D183181 | | 2501 WOODLAKE CIR | [ ] On appeal |
| | | | [X] Concluded |
| | | Street | |
| | | OKEMOS            MI      48864 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.484 SHERRY CARR v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | [X] Pending |
| | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | SAN DIEGO            CA      92101 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.485 SHERYLLYNNE CRAMER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | [X] Pending |
| | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | SAN DIEGO            CA      92101 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.486 Shipley, Shelley v. Kmart Corporation | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF CALHOUN | |
| **Case Number** | | Name | [ ] Pending |
| 16-199 | | 161 MICHIGAN AVENUE | [ ] On appeal |
| | | | [X] Concluded |
| | | Street | |
| | | BATTLE CREEK            MI      49014 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.487 Short, Cheryl K. v. K Mart Corporation | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ERIE | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 810943/2016 | | 25 DELAWARE AVE | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | BUFFALO | NY | 14202 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.488 | Shulas, Molly and Shulas, Walter, her husband v. Sayre Valley, LLC and K-Mart Corporation | General Liability - Litigation | NA | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 2016-CV-0056 | | 300 SOUTH PINE ISLAND RD 3031 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | PLANTATION | FL | 33324 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.489 | DEBBIE KUHN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 16WC502 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.490 | Deborah Stair v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 1CA94104931 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.491 | DEBRA RUPP v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.492 | Del Valley Fernandez, Maria v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI DADE COUNTY FLORIDA | | | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 2018-020676-CA-01 | | 175 NW 1ST AVE | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | MIAMI | FL | 33128 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.493 Delgado, Ariel v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | |

| Case Number | | Name | | | Pending [ ] |
|---|---|---|---|---|---|
| 502017CA007737XXXXMD, Division AE | | 205 N DIXIE HWY | | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | Street | | | |
| | | WEST PALM BEACH | FLORIDA | 33401 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.494 Delzer, Wayne and Judy v. K Mart Corporation; and Noddle Development Company dba High Plains Plaza LP | General Liability - Litigation | STATE OF SOUTH DAKOTA COUNTY OF LAWRENCE IN THE CIRCUIT COURT FOURTH JUDICIAL DISTRICT | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| NA | | MEADE COUNTY COURTHOUSE 1425 SHERMAN STREET | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | STURGIS | SD | 57785 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.495 Dendler, Jane Ann v. Kmart Corporation and Pacocha Landscaping Services | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 2017-L-002389 | | 50 W WASHINGTON ST 801 | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | CHICAGO | IL | 60602 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.496 Denise Fitzgerald v. Kmart Corporation | EEOC Claims | NJ DIVISION ON CIVIL RIGHTS | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 17E-2015-00189 | | 31 CLINTON ST  3 | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | NEWARK | NJ | 07102 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.497 DEONTAE REED v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | ☒ Pending |
| 14WC1724 | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.498 | Desiree Broschard v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | ☐ Pending |
| 20060635421-0001 | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.499 | Devi, Susan v. K Mart Corporation | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 186 S MAIN ST | | ☐ Pending |
| 1577CV01254 | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | FALL RIVER | MA | 02721 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.500 | DIANE DEMING v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | ☐ Pending |
| KMART15491802CT | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.501 | DIANE MARTUCCI v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | ☒ Pending |
| W0912182199-0001 | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.502 | Diane Nabity v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
_____
Name                                                          Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 20040726448-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO            CA        92101 | |
| | | City                      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.503  DIANE WHITEN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO            CA        92101 | |
| | | City                      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.504  DIANE WILSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO            CA        92101 | |
| | | City                      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.505  Diaz, Arlene Perez v. Sears Holdings, Sears Roebuck of Puerto Rico, Inc., Kmart Corporation, Kmart Operations LLC Y/O Sears & Kmart De Puerto Rico | Employment | SALA DE SAN JUAN TRIBUNAL DE PRIMERA INSTANCIA PR | |
| **Case Number** | | Name | ☒ Pending |
| KPE 2017-1866 | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN JUAN            PUERTO     00925 | |
| | | City                      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.506  Dohl, Amber Maye; as executor of the estate of Amber E. Dohl, deceased v. Kmart Stores of Illinois, LLC; and Kmart Corporation of Illinois, Inc. -- WRONGFUL DEATH - -Respondents-in Discovery -- Sears Holdings Publishing Company, LLC; Naom | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| **Case Number** | | Name | ☐ Pending |
| 2016L012295 | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CHICAGO            IL        60602 | |
| | | City                      State      ZIP Code | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

---

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.507 | Donahue, Michelle v. K-Mart Corporation; ABC Corp.; John Doe | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18 C 00087-4 | | 75 LANGLEY DR | ☐ Concluded |
| | | | **Street** | |
| | | | LAWRENCEVILLE      GEORGIA   30046 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.508 | Donald Pruchinsky v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 201485141 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO           CA         92101 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.509 | DONIELLE FRANKLIN v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | W1712045123-0001 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO           CA         92101 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.510 | DONNA CHAMBERLAIN v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | W1709095024-0001 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO           CA         92101 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.511 | DONNA LOMAX v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | ADJ10668006 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO           CA         92101 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.512 | DONNA LOMAX v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| ADJ10668006 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.513 DONNA SMITH v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.514 Dorton, William v. Kmart Corporation, et al. | Federal | USDC EASTERN DISTRICT OF MI SOUTHERN DIVISION | |
| **Case Number** | | Name | ☐ Pending |
| 2:16-cv-10202-MAG-APP | | 231 W LAFAYETTE BLVD ROOM 599 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | DETROIT   MI   48226 | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.515 Doug Bacon v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| 9702220157 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.516 Duffy, Patricia a/s/o Allstate Insurance Company v. LG Electronics USA, Inc. and K-Mart Corporation | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 18-07-03222 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.517 Dunn, Annie Hurley v. Kmart Corporation; and Door Services Corporation | General Liability - Litigation | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 16CV000808 | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.518 | Duplantis, Cindy v. Kmart Corporation dba Kmart Store New Iberia | General Liability - Litigation | UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | ☒ Pending |
| | **Case Number** | | Name | |
| | 3:17-CV-00444-SDD-EWD | | 800 LAFAYETTE ST 2100 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LAFAYETTE          LA          70501 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.519 | Duplantis, Cindy v. Kmart Corporation dba Kmart Store New Iberia | Federal | UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | ☒ Pending |
| | **Case Number** | | Name | |
| | 3:17-CV-00444-SDD-EWD | | 800 LAFAYETTE ST 2100 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LAFAYETTE          LA          70501 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.520 | Dwayne E. Clark Sr vs Sears/Kmart Corporation | Small Claims | CIRCUIT COURT IN THE FOURTH JUDICIAL DISTRICT DUVAL COUNTY FLORIDA | |
| | **Case Number** | | Name | ☐ Pending |
| | 17-CC-06177B | | 501 ADAMS STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | JACKSONVILLE          FL          32202 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.521 | Ecological Rights Foundation v. Sears, Roebuck and Co. and Kmart Corporation | Environmental | SUPERIOR COURT OF CA COUNTY OF SAN FRANCISCO | |
| | **Case Number** | | Name | ☐ Pending |
| | CGC-16-555370 | | 400 MCALLISTER ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN FRANCISCO          CA          94102 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.522 | Eddie Stallworth v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| W1603105137-0001 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.523 | Eddings, Sherilyn v. K Mart Corporation; and Does 1-30, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | BC633146 | | 1945 S HILL ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | LOS ANGELES | CA | 90007 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.524 | Edmond Ladores v. Kmart Corporation | EEOC Claims | UNKNOWN | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | 480201900454 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.525 | Edmunds, Lisa v. K Mart Corporation | General Liability - Litigation | COMMONWEALTH OF KENTUCKY BARREN CIRCUIT COURT DIVISION | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | 18-CI-00473 | | 100 COURT HOUSE SQUARE | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | GLASGOW | KY | 42141 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.526 | Edmunds, Patricka v. Kmart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | 1:16-cv-00076 | | 3013 ESTATE GOLDEN ROCK SUITE 219 | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | CHRISTIANSTED | ST CROI | 00820 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.527 | LUZ RIVERA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor        KMART CORPORATION
              Name                                                          Case number *(if known)*   18-23549

| | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|
| 7.528 | LYNESA KOREN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☐ Pending | |
| W1306055034-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal | |
| | | | | | ☒ Concluded | |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|
| 7.529 | Lynne Jackson v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☐ Pending | |
| 20060204094-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal | |
| | | | | | ☒ Concluded | |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|
| 7.530 | LYNNETTE WALKER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending | |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal | |
| | | | | | ☐ Concluded | |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|
| 7.531 | Macias-Gonzalez, Maria v. Kmart Corporation; and Does 1-20 inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | | |
| **Case Number** | | Name | | | ☒ Pending | |
| BC692047 | | 210 W TEMPLE ST | | | ☐ On appeal | |
| | | | | | ☐ Concluded | |
| | | Street | | | | |
| | | LOS ANGELES | | | | |
| | | City | State | ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|
| 7.532 | Maldonado, Stephen v. Sierra Financial, Ltd; and Madison Plaza Associates -- THIRD-PARTY -- v. K-Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT THIRD JUDICIAL CIRCUIT MADISON COUNTY ILLINOIS | | | |

Debtor     KMART CORPORATION
           Name

Case number (if known)   18-23549

| | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| **Case Number** | | 1700 E BROADWAY | | | On appeal ☐ |
| 2016 L 000305 | | | | | Concluded ☐ |
| | | Street | | | |
| | | ALTON | IL | 62002 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.533 | MANDY BURGESS v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.534 | MANDY WAGNER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.535 | MANRAJ KAUR v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.536 | Manring, Albert and I. Juanita Manring, his wife vs. 3M Company, et al., asbestos defendants including Kmart Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| | **Case Number** | | Name | | Pending ☐ |
| | 2017L001686 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.537 | Mansour, Amal v. Kmart Corporation, Inc. | Federal | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MARYLAND | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 8:17-cv-02440-PWG | | 6500 CHERRYWOOD LN | | | [X] Pending |
| | | | | | [ ] On appeal |
| | | Street | | | [ ] Concluded |
| | | GREENBELT | MD | 20770 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.538 | MARC R WALES v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | | | 333 WEST BROADWAY 420 | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.539 | MARC R WALES v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | | | 333 WEST BROADWAY 420 | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.540 | MARGARITA TREJO v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | | | 333 WEST BROADWAY 420 | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.541 | MARIA BROWN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | [ ] Pending |
| | W1408115097-0001 | | 333 WEST BROADWAY 420 | | | [ ] On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.542 | MARIA COUTINHO v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

Debtor    KMART CORPORATION
              Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.543 | MARIA D ZAMORA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.544 | MARIA ENRIQUEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.545 | MARIA GRANADOS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number**<br>ADJ11290654 | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.546 | MARIA PINEDA ALVEAR v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.547 | MARIA PINEDA ALVEAR v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.548 | Mariani, Diana v. Kmart de Puerto Rico | Employment | PUERTO RICO | |
| | **Case Number** | | Name | ☒ Pending |
| | D5-D3-DP-0042-15 | | 8 AVENIDA JUAN PONCE DE LEON | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN JUAN          PUERTO          901 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.549 | MARIANNE CAGAMPANG v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.550 | MARIO FUENTES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.551 | MARIO FUENTES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.552 | MARISELA SEGOVIA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| ADJ9054647 | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.553 | MARISELA SEGOVIA v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| ADJ9054647 | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.554 | Mark Pietrantonio, Michael Pietrantonio,individually and on behalf of themselves and others similarly situated vs K Mart Corporation | Privacy | MASSACHUSETTS GENERAL LAWS | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 1 COURTHOUSE WAY | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BOSTON | MA | 2210 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.555 | MARLA BEAVER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.556 | MARLENE RANGEL v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| ADJ9586987 | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.557 | Marme, Greg A. v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA CIVIL DIVISION | | | |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*  18-23549

| | | Name | | |
|---|---|---|---|---|
| | | 800 E TWIGGS ST | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | TAMPA  FL  33602 | | |
| | | City  State  ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.558 | MARQUITA HODGES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | SAN DIEGO  CA  92101 | | |
| | | | City  State  ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.559 | Marshall, Robert E. v. Sears Holding Corporation Parent Company of Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF WARREN COUNTY OHIO CIVIL DIVISION | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 17CV089566 | | 500 JUSTICE DR | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | LEBANON  OH  45036 | | |
| | | | City  State  ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.560 | Marshatta Adamson v. Kmart Corporation | EEOC Claims | LASVEGAS NEVADA FIELD OFFICE | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 34B-2016-00552 | | 333 S LAS VEGAS BLVD 8112 | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | LAS VEGAS  NV  89101 | | |
| | | | City  State  ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.561 | MARTIN NDUNYU v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 20161760367 | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | SAN DIEGO  CA  92101 | | |
| | | | City  State  ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.562 | Martinez Rodriguez, Jacqueline v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |

Debtor    KMART CORPORATION    Case number *(if known)*    18-23549
          Name

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2017-020867-CA-01 | | 175 NW 1ST AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | MIAMI          FL          33128 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.563  Martinez, Diane v. Kmart Corporation; Kellermeyer Bergensons Services, LLC; and/or ABC Corporations 1-3 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY SPECIAL CIVIL PART | |
| **Case Number** | | Name | ☐ Pending |
| ESX-DC-011047-17 | | 50 W MARKET ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | NEWARK          NJ          07102 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.564  Martins, Margaret v. K Mart Corporation | General Liability - Litigation | IN THE COUNTY COURT OF THE 19TH JUDICIAL CIRCUIT IN AND FOR ST LUCIE COUNTY FLORIDA | |
| **Case Number** | | Name | ☒ Pending |
| 562018SC001712AXXXHC | | 218 S 2ND ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | FORT PIERCE          FL          34950 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.565  MARY HUCKLEBRIDGE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.566  MARY L CHAVEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.567  Mary Reeves v. Kmart Corporation | EEOC Claims | BIRMINGHAM DISTRICT OFFICE | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 846201424480 | | 1130 22ND ST S | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BIRMINGHAM | AL | 35202 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.568 | Mary Woitko v. Kmart Corporation | EEOC Claims | PHILADELPHIA DISTRICT OFFICE - PHILADELPHIA PA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 846201735096 | | 3 S PENN SQUARE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | PA | 19107 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.569 | Maryann Barefoot v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 20040900352-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.570 | MARYBETH DVORAK v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.571 | Mathis, Tracie v. Kmart Corporation | General Liability - Litigation | US DISTRICT COURT EASTERN DISTRICT OF MISSOURI | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 15PH-CV01257 | | 111 S 10TH ST  3300 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ST LOUIS | MO | 63102 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.572 | Mathis, Tracie v. Kmart Corporation | Federal | US DISTRICT COURT EASTERN DISTRICT OF MISSOURI | | | |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549

| Case Number | | | Name | | | Status of case |
|---|---|---|---|---|---|---|
| 15PH-CV01257 [Found under Case No. | | | 111 S 10TH ST  3300 | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | ST LOUIS | MO | 63102 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.573 | MATTHEW WYNN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | W1103285183-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.574 | McAdams, Natasha; individually and as parent/natural guardian of Bentley Chesnut; Corey Chesnut; individually and as parent/natural guardian of Bentley Chesnut and Bentley Chesnut, minor v. Kmart Store #7393; Kmart Corporation; Anita Douglas and Mant | General Liability - Litigation | THE STATE OF INDIANA IN THE MADISON COUNTY CIRCUIT COURT | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 48C06-1809-PL-000122 | | 16 E 9TH ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ANDERSON IN 46016 | IN | 46016 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.575 | McBride, Terri L. v. Kmart Corporation; Sears Holdings Corporation; and Island Snacks, Inc. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ONEIDA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | EFCA2016-000393 | | 200 ELIZABETH ST  4 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | UTICA | NY | 13501 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.576 | McClain, Robert E. v. K-Mart Corporation; et al. | General Liability - Litigation | IN THE DISTRICT COURT OF HOUSTON COUNTY ALABAMA | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 38-CV-2016-900415.00 | | 114 N OATES ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | DOTHAN | AL | 36303 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| 7.577 | McCravey, Martha Alice; and Alan Bridges Wood v. Kmart Corporation; and Kmart Operations, LLC | General Liability - Litigation | IN THE DISTRICT COURT OF THE STATE OF WYOMING IN AND FOR THE COUNTY OF TETON NINTH JUDICIAL DISTRICT | |

**Case Number**
17856

Name
180 S KING ST

Street
JACKSON          WY          83001
City                State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

---

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| 7.578 | Sideri, Samantha v. Kmart Corporation; Does 1-100; and Roe Corporations 1-100 | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA |

**Case Number**
A-16-736745-C

Name
200 LEWIS AVENUE

Street
LAS VEGAS          NV          89155
City                State        ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

---

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| 7.579 | Silvertop Associates, Inc., dba Rasta Imposta v. Kmart Corporation and Sears Holdings Corporation | Federal | USDC DISTRICT OF NEW JERSEY |

**Case Number**
1:17-cv-07499

Name
COOPER ST

Street
CAMDEN          NJ          8101
City                State        ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

---

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| 7.580 | Simms, Nariyah v. K Mart Corporatio; Pals-Mals Venture, LLC; ABC Corp.; and John Doe | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY COUNTY OF MIDDLESEX |

**Case Number**
MID-L-005155-13

Name
130 ALBANY ST

Street
NEW BRUNSWICK          NJ          08901
City                State        ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

---

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| 7.581 | Simpson, Donna v. Kmart Corporation d/b/a Big Kmart Store #4177 | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE COUNTY OF MACOMB |

**Case Number**
2018-001935

Name
40 N MAIN ST

Street
MT CLEMENS          MI          48043
City                State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.582 | Slavinski, Ashley v. Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS | |
| | **Case Number** | | Name | ☐ Pending |
| | 14CV5512 | | 115 CENTRAL PLAZA N 400 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CANTON | |
| | | | City          State          ZIP Code | |
| 7.583 | Smith, Cathy v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF MONTGOMERY COUNTY TENNESSEE AT CLARKSVILLE | |
| | **Case Number** | | Name | ☒ Pending |
| | OD14-603 | | 2 MILLENIUM PLZ | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CLARKSVILLE          TN          37040 | |
| | | | City          State          ZIP Code | |
| 7.584 | Smith, Selena v. Kmart Corporation; Kmart Ten Mile and Dequinde Limited Partnerhsip | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT OF MACOMB COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-000287-NO | | 40 N MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MT CLEMENS          MI          48043 | |
| | | | City          State          ZIP Code | |
| 7.585 | SOCORRO REYES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | W1805035084-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.586 | Sopka, Kathleen v. Aleff, LLC; Kmart Corporation; Spirit Master Funding II, LLC; Burger King; CBK Futures, Inc.; and John Doe and/or John Doe, Inc. 1-10 | General Liability - Litigation | USDC NORTHERN DISTRICT OF OHIO EASTERN DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | CV 17 882777 | | 801 W SUPERIOR AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CLEVELAND          OH          44113 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| 7.587 | Sopka, Kathleen v. Aleff, LLC; Kmart Corporation; Spirit Master Funding II, LLC; Burger King; CBK Futures, Inc.; and John Doe and/or John Doe, Inc. 1-10 | Federal | USDC NORTHERN DISTRICT OF OHIO EASTERN DIVISION | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | CV 17 882777  [Found under Case No. | | 801 W SUPERIOR AVE | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CLEVELAND            OH         44113 | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.588 | Spencer, Ann v. Crystal River Mall Realty Management, LLC., K Kmart Corporation and David Keelner | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE FIFTH JUDICIAL CIRCUIT IN AND FOR CITRUS COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016-CA-001054 | | 110 N APOPKA AVE  101 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | INVERNESS            FL         34450 | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.589 | Squier, Elaine and William v. Shirley White; K Mart Corporation; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | |
| | **Case Number** | | Name | ☐ Pending |
| | RIC 1602735 | | 265 N BROADWAY | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | BLYTHE            CA         92225 | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.590 | Standard Fabrics International, Inc. v. Project 28 Clothing, LLC, et al. [Kmart] | Federal | USDC CENTRAL DISTRICT OF CA | |
| | **Case Number** | | Name | ☐ Pending |
| | 2:16-cv-09440-AB-RAO | | 300 E GREEN ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | PASADENA            CA         91101 | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.591 | State of Oklahoma, ex rel., Department of Transportation v. Troy Coolidge No. 59, L.L.C ;a Michigan Limited Liability Company; Kmart Corporation, a Michigan Corporation; Long John Silver's, Inc., a Delaware Corporation d/b/a Long John Silver's Seafood Sho | Real Estate | IN THE DISTRICT COURT OF TULSA COUNTY STATE OF OKLAHOMA OK | |

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| CJ 2008 04075 | | 333 W 4TH ST 411 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | TULSA | OK | 74103 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.592 | Steele, Delores and Chris v. Fashion Gallery, Inc., d/b/a Rainbow Store, #1829; Troy Collidge, No. 21, LLC; Troy Coolidge, No. 25 LLC; Troy Coolidge, No. 30, LLC; and K-Mart Corporation | General Liability - Litigation | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF INDIANA HAMMOND DIVISION | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2:14-CV-00452-TLS-PRC | | 5400 FEDERAL PLAZA | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | HAMMOND | IN | 46320 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.593 | Steinken, Terri v. Sears Holdings Corporation dba Sears, Roebuck and Co. | Federal | USDC NORTHERN DISTRICT OF IL | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1:16-cv-07903 | | 327 S CHURCH ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | ROCKFORD | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.594 | STEPHANIE QUIROZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| ADJ9429937 | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.595 | Stettler, Michelle and Mark v. KMART Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 37-2017-00025327-CU-PO-CTL | | 1100 UNION ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SAN DIEGO | | | |
| | | City | State | ZIP Code | |

Debtor KMART CORPORATION
Name

Case number *(if known)* 18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.596 Stevanovic, Miroslav v. Kmart Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation dba Kmart | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| **Case Number** 2018L006882 | | **Name** 50 W WASHINGTON ST 801 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO          IL          60602 | |
| | | City          State     ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.597 EDWIN MUNOZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State     ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.598 EFERON MUSGRAVES JR v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State     ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.599 ELEANOR COOPER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** KMART11118600CA | | **Name** 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State     ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.600 Elesije, Oyawadamilola v. Kmart Corp. | General Liability - Litigation | CIRCUIT COURT OF SHELBY COUNTY TENNESSEE | |
| **Case Number** CT-003678-17 | | **Name** 140 ADAMS AVE 324 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** MEMPHIS          TN          38103 | |
| | | City          State     ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | KMART CORPORATION | | | Case number *(if known)* | 18-23549 |
| | Name | | | | |

| 7.601 | Ellison, Jeanine v. K Mart Corporation and MSCOD, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT IN AND FOR OSCEOLA COUNTY FLORIDA | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 2017CA592ON | | 12 S VERNON AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | KISSIMMEE          FL          34741 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.602 | Eloi, Paulina v. K-Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS AND ST JOHN | |
| | **Case Number** | | Name | ☐ Pending |
| | ST-15-CV-686 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | KINGSHILL          ST CROI:          00850 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.603 | Elsberry, Derrick v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE TWELFTH JUDICIAL CIRCUIT IN AND FOR SARASOTA COUNTY FLORIDA CIVIL DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017CA004851NC | | 2071 RINGLING BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SARASOTA          FL          34237 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.604 | Elvira Rivera v. Kmart Corporation | EEOC Claims | NEW YORK STATE DIVISION OF HUMAN RIGHTS | |
| | **Case Number** | | Name | ☐ Pending |
| | 16GB800872 | | 55 HANSON PL 900 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BROOKLYN | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.605 | Emiliano Saucedo, Blanca Flores v. Kmart | Employment | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER'S OFFICE | |
| | **Case Number** | | Name | ☒ Pending |
| | WC-CM-632037 | | 7575 METROPOLITAN DR 210 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CALIFOR          92108 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.606 | EMMANUEL A INOGBO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| XMD95000025 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.607  ESTHER RAMIREZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.608  EUGENE MORRISON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.609  Evelyn Colon Luyanda v. Kmart Corporation (Kmart 7788) | Employment | TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE BAYAMON | |
| **Case Number** | | **Name** | ☐ Pending |
| DPE2016-0215 | | 2399 PR-2 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BAYAMóN          PUERTO          959 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.610  Fabric Selection, Inc. v. One Step Up, Ltd; K Mart Corporation; et al. | Federal | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | |
| **Case Number** | | **Name** | ☐ Pending |
| 2:17-cv-06153 | | 300 E GREEN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | PASADENA          CA          91101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.611  FATALITY-Estate of Kevin Capler, deceased; by Kenneth Capler, personal representative v. Kmart Corporation dba K-Mart Corp #4059; and Kmart of Michigan, Inc. | General Liability - Litigation | STATE OF MICHIGAN THIRD JUDICIAL CIRCUIT | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | Name | | | | |
|---|---|---|---|---|---|---|
| **Case Number** | | 1441 ST ANTOINE ST | | | | ☐ Pending |
| Refiled: 17-000715-NO; Original: 15-008 | | | | | | ☐ On appeal |
| | | **Street** | | | | ☒ Concluded |
| | | DETROIT | | MI | 48226 | |
| | | City | | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.612 | Felton, Natasha v. Kmart Corporation; and Little Caesar's Enterprises, Inc. | General Liability - Litigation | CIRCUIT COURTS FOR THE COUNTY OF MONROE STATE OF INDIANA | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 53C01-1801-CT-000114 | | 301 N COLLEGE AVE 201 | | | ☐ On appeal |
| | | | **Street** | | | ☐ Concluded |
| | | | BLOOMINGTON | IN | 47404 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.613 | Feola, Rita v. K Mart Corporation | General Liability - Litigation | STATE OF CONNECTICUT SUPERIOR COURT | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 112 BROAD ST | | | ☐ On appeal |
| | | | **Street** | | | ☐ Concluded |
| | | | NEW LONDON | CT | 06320 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.614 | Fernando Rocha v. Kmart Corporation | EEOC Claims | | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 42231-STARCI | | | | | ☐ On appeal |
| | | | **Street** | | | ☐ Concluded |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.615 | Fickett, Penny v. K-Mart Corporation; Niagara Realty (NY), LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NIAGARA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | E154902/2015 | | 175 HAWLEY ST | | | ☐ On appeal |
| | | | **Street** | | | ☒ Concluded |
| | | | LOCKPORT | NY | 14094 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.616 | Fields, Desirah, a minor, through her guardian ad litem; Debra Brown-Fields; and her parents; Joseph Fields, and Debra Brown-Fields, individually v. Kmart Corporation; and John Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY HUDSON COUNTY - LAW DIVISION | | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| HUD-L-4054-17 | | 595 NEWARK AVE | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | JERSEY CITY | NJ | 07306 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.617 | Figueroa, Guadalupe v. Kmart Corporation | Employment | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | | |
| | Case Number | | Name | | Pending [X] |
| | WC-CM-482568-JL | | SAN FRANCISCO | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | | Street | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.618 | Finch, Bruce v. Kmart; Kmart Corporation; Kmart Operations LLC; and BVS Poughkeepsie LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF DUTCHESS | | |
| | Case Number | | Name | | Pending [X] |
| | 2017-50621 | | 10 MARKET ST | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | | Street | | |
| | | | POUGHKEEPSIE | NY | 12601 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.619 | Flanders, Maneva v. K Mart Corporation; 17th Street Apartments, Inc.; Timber Trace Apartments, Ltd. | General Liability - Litigation | IN THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA CIRCUIT CIVIL DIVISION | | |
| | Case Number | | Name | | Pending [X] |
| | 17-CA-01215, Division D | | 800 E TWIGGS ST | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | | Street | | |
| | | | TAMPA | FL | 33602 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.620 | Flood, Bridget v. Kmart Corporation [Sears Holding LLC; Kmart of Pennsylvania; Kmart Store] | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION | | |
| | Case Number | | Name | | Pending [X] |
| | 1807019040 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | | Street | | |
| | | | PHILADELPHIA | PA | 19107 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.621 | Flores Zavala, Kimberly v. Kamrt | Employment | DEPARTMENT OF INDUSTRIAL RELATIONS DIVISION OF LABOR STANDARDS ENFORCEMENT | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 09-62712RR | | 7575 METROPOLITAN DR 210 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO    CALIFOR    92108 | | | |
| | | City    State    ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.622 | Flores, Elizabeth and Ignacio v. Kmart Corporation; Heritage Property and Maintenance Company | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| Case Number | | Name | Status |
|---|---|---|---|
| 2007 000148 | | 50 W WASHINGTON ST 801 | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | CHICAGO    IL    60602 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.623 | Foister, Sally v. K Mart Corporation; and The Pepsi Bottling Group, Inc. | General Liability - Litigation | COMMONWEALTH OF KENTUCKY KNOX CIRCUIT COURT 27TH JUDICIAL CIRCUIT | |

| Case Number | | Name | Status |
|---|---|---|---|
| 17-CI-00161 | | 329 W 4TH ST | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | RUSSELLVILLE    KY    42276 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.624 | Fontana Lee v. Kmart Corporation | EEOC Claims | NEW ORLEANS FIELD OFFICENEW ORLEANS FIELD OFFICE | |

| Case Number | | Name | Status |
|---|---|---|---|
| 846201242064 | | 1250 POYDRAS ST SUITE 1800 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEW ORLEANS    LA    70113 | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.625 | Forni, Michael v. Kmart Corporation | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS SUPERIOR COURT DEPARTMENT OF THE TRAIL COURT | |

| Case Number | | Name | Status |
|---|---|---|---|
| 1079CV00087 | | 361-421 MIDDLESEX ST | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | LOWELL    MA    01852 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| | | | |
|---|---|---|---|
| 7.626 | McFarland, Maya aso Allstate Insurance Company v. Sunbeam Products, Inc. dba Jarden Corporation; Kmart Corporation; Sears Holding Corporation dba Kmart | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY |
| | **Case Number** | | **Name** | 
| | 825 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |

**Name**
PHILADELPHIA CITY HALL CHESTNUT ST

**Street**
PHILADELPHIA

City          State          ZIP Code

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.627 McGee, Carolyn S. v. Kmart Corp | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR PIERCE COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| NA | | 930 TACOMA AVE S 123 | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | TACOMA          WA          98402 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.628 McGee, Deborah and Anthony v. Kmart Corporation dba Kmart Pharmacy; and Roger Clausen, RPh | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU  STATE OF LOUISIANA | |
| **Case Number** | | **Name** | ☒ Pending |
| 2017-412 E | | 1001 LAKESHORE DR  300 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | LAKE CHARLES          LA          70601 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.629 McGee-Hoscheid, Maria v. Kmart and Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF PENNSYLVANIA WESTMORELAND COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 3036 of 2016 | | 2 N MAIN ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | GREENSBURG          PA          15601 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.630 McLean, Barbara and Alsmith v. Kmart Corporation; Sears Holdings Corporation; John Doe 1-10; and ABC Company 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX | |
| **Case Number** | | **Name** | ☒ Pending |
| ESX-L-003641-18 | | 50 W MARKET ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | NEWARK          NJ          07102 | |
| | | City          State          ZIP Code | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.631 McLevaine, Anna Louise v. K Mart Corporation | General Liability - Litigation | DAVIESS CIRCUIT COURT DIVISION NO I | ☒ Pending |
| **Case Number** 15-CI-806 | | Name 100 E 2ND ST | ☐ On appeal ☐ Concluded |
| | | Street OWENSBORO    KY    42303 | |
| | | City    State    ZIP Code | |
| 7.632 McMillion, Corey and Katie v. Kmart Corporation; Kmart Columbia #3911, d/b/a Kmart Pharmacy; Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS LANCASTER COUNTY PENNSYLVANIA | |
| **Case Number** CI-18-08440 | | Name 50 N DUKE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street LANCASTER    PA    17602 | |
| | | City    State    ZIP Code | |
| 7.633 McPherson, Cecile v. K-Mart Corporation; and Pepsi Beverages Holdings, Inc. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | |
| **Case Number** N17C-07-022 JRJ | | Name 1 THE CIRCLE 2 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street GEORGETOWN    DE    19947 | |
| | | City    State    ZIP Code | |
| 7.634 MEGAN BECHLER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** W1709075091-0001 | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |
| 7.635 MEHRAN ZAMANI v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |
| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

Debtor     KMART CORPORATION
                 Name                                                    Case number (if known)    18-23549

| | | | Status of case |
|---|---|---|---|
| 7.636 | Mejia, Eduardo v. Kmart Corporation | Employment | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | |
| | **Case Number** | | Name | ☐ Pending |
| | WC-CM-484029 | | SAN FRANCISCO | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.637 MELINDA LINCOLN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| 16WC38134 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.638 MELINDA LINCOLN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| 16WC38134 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.639 MELISSA SMITH v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| W1309065285-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.640 Melody Leming vs. Kmart Corp. | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS-DIVISION OF LABOR STANDARDS ENFORCEMENT | |
| **Case Number** | | Name | ☐ Pending |
| 01-46561 MG | | 7575 METROPOLITAN DR 210 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | SAN DIEGO          CALIFOR    92108 | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.641 MELODY WEBSTER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.642 | Melunis, Dawn v. Kmart Corporation, Sears Holdings Corporation, Sears Holdings Inc., Bellina Development Company, L.P., Brooklawn Out Lot, L.L.C.; ABC Companies 1-15; John and/or Jane Does 1-15; ABC Companies 16-30; John and/or Jane Does 16-30; ABC C | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION GLOUCESTER COUNTY | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| GLO L -00061 18 | | 70 HUNTER ST | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | WOODBURY | NJ | 08096 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.643 | Menchin, Donna L. v. K Mart Corporation and Federal Realty Investment Trust | General Liability - Litigation | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 1881CV02564 | | | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.644 | Mercado, Awilda v. Kmart Corporation; and John Doe 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION ESSEX COUNTY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| ESX-L-003854-16 | | 50 W MARKET ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | NEWARK | NJ | 07102 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.645 | Mercado, Suzanne v. Kmart Corporation; John Does 1-10; and ABC Companies 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ATLANTIC COUNTY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| ATL-L-002634-18 | | 1201 BACHARACH BLVD | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | ATLANTIC CITY | NJ | 08401 | |
| | | City | State | ZIP Code | |

Debtor   KMART CORPORATION
　　　　　Name

Case number *(if known)*   18-23549

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.646 | Meza-Arenas, Rosemarie v. Kmart; Kmart Corporation; Sears Holding Corporation; Los Altos Gateway, LLC; Robertson Properties Group; Robertson properties, Inc.; Darcy Judd, Judd Darcy; and Does 1-25 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | |

**Case Number**
BC563017

Name
1945 S HILL ST

Street
LOS ANGELES   CA   90007
City　　　　　　State　　ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.647 | MICHAEL DRAKE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

**Case Number**

Name
333 WEST BROADWAY 420

Street
SAN DIEGO   CA   92101
City　　　　　　State　　ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.648 | MICHAEL KANE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

**Case Number**
W1402035109-0001

Name
333 WEST BROADWAY 420

Street
SAN DIEGO   CA   92101
City　　　　　　State　　ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.649 | Michael Lezu v. Kmart Corporation | EEOC Claims | NEW HAMPSHIRE COMMISSION OFFICE | |

**Case Number**
16D-2017-00242

Name
2 INDUSTRIAL PARK DR

Street
CONCORD   NH   03301
City　　　　　　State　　ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.650 | MICHELE JOHNSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

**Case Number**
ADJ6518290

Name
333 WEST BROADWAY 420

Street
SAN DIEGO   CA   92101
City　　　　　　State　　ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.651 | MIGUEL RODRIGUEZ-MUNOZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.652 | MIGUEL RODRIGUEZ-MUNOZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.653 | MILDRED LIGHTFOOT v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.654 | Miller, Elda S. v. Oxford Development Company and Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEHENY COUNTY PENNSYLVANIA CIVIL DIVISION | | | |
| | Case Number | | Name | | | ☒ Pending |
| | GD-17-001652 | | 1700 E CARSON ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PITTSBURGH | PA | 15203 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.655 | Mills, Betty v. Sears Holdings Corporation for Kmart; Kmart Corporation; Kmart Opertions LLC; Sears, Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF KENTUCKY COURT OF JUSTICE | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 15-CI-004630 | | 700 W JEFFERSON ST 309 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | LOUISVILLE | KY | 40202 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.656 | Milner, Marianne v. K Mart Corporation; and FB Billerica Realty Investors, LLC | General Liability - Litigation | TRAIL COURT OF MASSACHUSETTS SUPERIOR COURT DEPARTMENT | | | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| 1881CV00703 | | 24 NEW CHARDON ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | BOSTON    MA    02114 | |
| | | **City    State    ZIP Code** | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.657    MILTON EDWARDS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | [X] Pending |
| | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | SAN DIEGO    CA    92101 | |
| | | **City    State    ZIP Code** | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.658    Minnoe, Patrick and Laura v. Brixmor Holdings; 11 SPE, LLC; Kmart Corporation; and Ciaramella, Inc. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ONONDAGA | |
| **Case Number** | | **Name** | [ ] Pending |
| 2014-EF-1593 | | 401 MONTGOMERY ST | [ ] On appeal |
| | | | [X] Concluded |
| | | **Street** | |
| | | SYRACUSE    NY    13202 | |
| | | **City    State    ZIP Code** | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.659    Mission, Natalie v. Kmart Corporation; Kmart Holdings Corporation; and Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION | |
| **Case Number** | | **Name** | [X] Pending |
| 2018-05-002714 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | PHILADELPHIA    PA    19107 | |
| | | **City    State    ZIP Code** | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.660    MISTY RIOS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | [X] Pending |
| | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | SAN DIEGO    CA    92101 | |
| | | **City    State    ZIP Code** | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.661    Mitchell, Beatrice A. v. Sears Holdings Corporation; and Kmart Corporation | General Liability - Litigation | SUPREME COURT STATE OF NEW YORK COUNTY OF ONONDAGA | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 006235/2017 | | 401 MONTGOMERY ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | SYRACUSE | | NY | 13202 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.662 | Mitchell, Candice v. Kmart Corporation, a Foreign Corporation dba Kmart; Does I through V, inclusive; and Roe Corporations VI through X, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| A-15-723198-C | | 200 LEWIS AVENUE | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | LAS VEGAS | | NV | 89155 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.663 | Molina Jimenez, Maribel v. Kmart Corp. Puerto Rico | Employment | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| A8-D1-DP-0020-17 | | 200 CONSTITUTION AVE NW | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | WASHINGTON | | DC | 20210 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.664 | MONICA M GUTIERREZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.665 | Montalvo, Harry v. Kmart Corporation; Kmart Corporation dba Kmart-Sears Store #9420; UE Bruckner Plaza LLC; and VNO Bruckner Plaza LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 24661/2018E | | 400 CARLETON AVE CENTRAL ISLIP | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | NY | | NY | 11722 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.666 | Stroupe, Sheena v. Kmart Corporation; and Hughes Investments, Inc. | General Liability - Litigation | IN THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |

Debtor    KMART CORPORATION
         Name

Case number *(if known)*    18-23549

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 17 CVS 944 | | 112 DUPLIN ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | KENANSVILLE | NC | 28349 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.667 | Struznik, Dorrie v. Kmart Corporation; and Does 1-25 inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | | |
| | Case Number | | Name | | | ☒ Pending |
| | BC696351 | | 1945 S HILL ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LOS ANGELES | CA | 90007 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.668 | Sullivan, James Michael v. K Mart Corporation | General Liability - Litigation | | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 18-CI-000672 | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.669 | Summerfield, Tonya v. K Mart Corporation dba K Mart | General Liability - Litigation | IN THE CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 17-C-1046 | | 111 COURT ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | CHARLESTON | WV | 25301 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.670 | SUSAN DAVIS v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.671 | Swensen-Briones, Miriam v. Kmart Corporation; and Does 1-100 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF VENTURA | | | |

Debtor   KMART CORPORATION
     Name

Case number (if known)   18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 56-2017-00504760-CU-PO-VTA | | 800 S VICTORIA AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | VENTURA          CA          93009 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.672 Swerzynski, Julia v. Kmart Corporation; John Does 1-10; and ABC Corporations 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MIDDLESEX COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| MID-L-01552-17 | | 130 ALBANY ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.673 Sylvain, Aaron and Ashley v. Precision Shooting Equipment, Inc.; and Kmart Corporation | General Liability - Litigation | IN THE CASS CIRCUIT COURT | |
| **Case Number** | | Name | ☐ Pending |
| 09C01-1709-CT-000024 | | 60296 M-62 10 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CASSOPOLIS          MI          49031 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.674 SYLVESTER HARRIS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.675 Sylvia Crocker v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| W1711255028-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.676 SYLVIA DOUGLAS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| ADJ6872065 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO            CA            92101 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.677 SYLVIA FERRIS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| KMART12185800CA | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO            CA            92101 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.678 SYLVIA MARTINEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO            CA            92101 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.679 Taisacan, Kiana M. v. Kmart | Employment | THE DISTRICT COURT OF GUAM | |
| **Case Number** | | Name | ☐ Pending |
| 18-00011 | | 99 MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HEMPSTEAD            NY            11550 | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.680 Talbert, Miranda S. and William S. v. Kmart Corporation; and Kmart Operations, LLC | General Liability - Litigation | | |
| **Case Number** | | Name | ☐ Pending |
| 79D02-1609-CT-000145 | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | | |
| | | City              State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.681 TAMMY G HILL v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | ☒ Pending |
| | Case Number | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.682 | Tammy Givens v. Kmart Corporation | EEOC Claims | ATLANTA DISTRICT OFFICE | |
| | Case Number | | Name | ☐ Pending |
| | 410-2016-04444 | | 100 ALABAMA STREET SW SUITE 4R30 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ATLANTA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.683 | TAMMY POWELL v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | Case Number | | Name | ☐ Pending |
| | W1603145035-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.684 | Tapia, Belinda v. Kmart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF EL PASO COUNTY TEXAS 327 JUDICIAL DISTRICT | |
| | Case Number | | Name | ☐ Pending |
| | 2016DCV0934 | | 500 E SAN ANTONIO AVE 103 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EL PASO          TX          79901 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.685 | Tarafa, Debbie v. K-Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FIFTH JUDICIAL CIRCUIT IN AND FOR MARION COUNTY FLORIDA | |
| | Case Number | | Name | ☒ Pending |
| | NA | | 110 NW FIRST AVENUE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | OCALA          FL          34475 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.686 | Tarkington, Eddie v. Lavaughan Johnson; Lavaughan Johnson dba Up and Go BBQ; SSI Nolensville, LLC and K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOR DAVIDSON COUNTY TENNESSEE AT NASHVILLE | |

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

| | Case Number | | Name | | | Status of case |
|---|---|---|---|---|---|---|
| | 16C1945 | | 1 PUBLIC SQ 302 | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | NASHVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.687 | Tate-Alley, Barbara v. Kmart Corporation | General Liability - Litigation | IN THE ST JOSEPH SUPERIOR COURT | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 71D061607CT000344 | | 101 S MAIN ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SOUTH BEND | IN | 46601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.688 | Taylor, Nefertiti v. Kmart Corporation, and Does 1 to 60 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF STANISLAUS | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 9000646 | | 800 11TH STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | MODESTO | CA | 95354 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.689 | Taylor, T'Keyiah J. v. Kmart Corporation; and Sears Holdings Management Corporation | General Liability - Litigation | MADISON COUNTY CIRCUIT COURT | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 2018L000352 | | 100 NORTH SIDE SQUARE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | HUNTSVILLE | AL | 35801 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.690 | Teletech Services Corporation v. T&B Greeley LLC; T&B Greeley LC; Kmart Corporation; and Kmart Corporation Property Tax Compliance | General Liability - Litigation | DISTRICT COURT WELD COUNTY COLORADO | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 2017CV30359 | | 901 9TH AVE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | GREELEY | CO | 80631 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.691 | TERESITA TUFINO v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

Debtor    KMART CORPORATION    Case number (if known) 18-23549
      Name

| | | | |
|---|---|---|---|
| **Case Number** W1709125027-0001 | | Name 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.692 | TERRY FORTIN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** KMART12904501IL | | Name 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.693 | TERRY LYSINGER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** KMART16206902DE | | Name 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.694 | The Eclipse Group LLP v. Target Corporation, a Minnesota corporation, Amaon.com, Inc., a Delaware corporation, Toys "R" Us, Inc., a Delaware corporation, Kmart Corporation, a Michigan corporation, Menard, Inc., a Wisconsin corporation, and Fingerhut Direc | Contracts | SOUTHERN DISTRICT OF CALIFORNIA - US DISTRICT COURT CA | |

| | | | |
|---|---|---|---|
| **Case Number** 15-cv-01411-W-NLS | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.695 | The People of the State of California v. Third Fairfax LLC, Third Fairfax Inc, Ira Smedra, Kmart Corp, Robert Schriesheim, Sears Holdings and Edward Lampert | Regulatory | LOS ANGELES COUNTY JUDICIAL DISTRICT - SUPERIOR COURT CA | |

| | | | |
|---|---|---|---|
| **Case Number** 8CJ01405 | | Name 42011 4TH ST W | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street LANCASTER    CALIFOR    93534 | |
| | | City    State    ZIP Code | |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.696 The Tennessee Department of Labor and Workforce Development // To: Kmart Corporation, etc. | Employment | TENNESSEE DEPARMENT OF LABOR & WORKFORCE DEVELOPMENT TN | |
| **Case Number** 410088-17/18 | | **Name** 220 FRENCH LANDING DR | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** NASHVILLE            TN        37243 City              State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.697 The Transportation Commission and The Department of Transportation, State of Colorado, Petitioners vs. Realty Income Properties 18, LLC; Chick-Fil-A Inc.; Home Depot USA, Inc.; KFC Corporation; Public Service Company of Colorado; Greenwood Village, LLC; S | Real Estate | ARAPAHOE COUNTY DISTRICT COURT CO | |
| **Case Number** 2018CV31296 | | **Name** 7325 S POTOMAC ST 100 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** CENTENNIAL        COLORA    80112 City              State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.698 THEFT-McCarter, Sandra A. v. K Mart Corporation; and C-Huey Harrison | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |
| **Case Number** 763-894, Division B | | **Name** 200 DERBIGNY ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** GRETNA            LA        70053 City              State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.699 THEFT-Riggin, Brittney v K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |
| **Case Number** 16-014429-CA-01 | | **Name** 175 NW 1ST AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** MIAMI            FL        33128 City              State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.700 THEFT-Yanakiev, Tako v. K Mart Corporation; and Jorge Rodriguez | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY; LAW DIVISION | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Case Number | | Name | | | | Pending |
| --- | --- | --- | --- | --- | --- | --- |
| Refiled: 2015-L-005816; Original: 2011L | | 50 W WASHINGTON ST 801 | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | CHICAGO | IL | 60602 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.701 | THELMA ARISTONDO v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | ADJ10543817 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.702 | THELMA ARISTONDO v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | ADJ10543817 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.703 | Thelma Aristondo v. Kmart Corporation | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 20180301754530 | | 4800 STOCKDALE HWY 215 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | BAKERSFIELD | CA | 93309 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.704 | Theresa McClosky v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | W1708035047-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.705 | THOMAS PADOVANI v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| W1607275042-0001 | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.706 | Thomas, Angela v. Kmart Corporation; Sears Holdings Corporation; Sears Roeubuck and Co.; Sears Holdings Management Corp.; Kellermeyer Bergensons Services, LLC; and Urschel Development Corporation | General Liability - Litigation | IN THE PORTER CIRCUIT  SUPERIOR COURT | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 64D05-1704-CT-3708 | | 3560 WILLOWCREEK RD | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | PORTAGE | IN | 46368 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.707 | Thomas, Doris R. v. Kmart Corporation | General Liability - Litigation | PINEVILLE CITY COURT PARISH OR RAPIDES STATE OF LOUISIANA | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 2016CV00447 | | 904 MAIN ST | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | PINEVILLE | LA | 71360 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.708 | Thomas, Judy v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS AND ST JOHN | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| ST-18-CV-137 | | RH AMPHLETT LEADER JUSTICE CENTER | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | KINGSHILL | ST CROI | 00850 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.709 | Thomas, Wendy v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| SX-16-CV-36 | | RH AMPHLETT LEADER JUSTICE CENTER | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | KINGSHILL | ST CROI | 00850 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.710 | Thompson, Rebecca v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF KANAWHA COUNTY WEST VIRGINA | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** 15-C-1692 | | **Name** 111 COURT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHARLESTON    WV    25301 City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.711 | Thompson, Wanda J. and Dave v. K Mart Corporation | General Liability - Litigation | STATE OF TENNESSEE CIRCUIT COURT OF PUTNAM COUNTY TENNESSEE | |
| | **Case Number** 2018CV183 | | **Name** 421 E SPRING ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** COOKEVILLE    TN    38501 City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.712 | TIFFANY ANDERSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO    CA    92101 City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.713 | TIFFANY ANDERSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO    CA    92101 City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.714 | Tillman's Corner Partners LP, Ltd. v. Kmart Corporation, Sears Holdings Corporation, and Fictitious Party A | Real Estate | CIRCUIT COURT OF MOBILE COUNTY AL | |
| | **Case Number** 02-CV-2015-901585.00 | | **Name** 205 GOVERNMENT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** MOBILE    AL    36602 City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.715 | TIMOTHY KELLY v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          Name                                                              Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.716   TITAVIA SEYMORE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| 17WC1887 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.717   Toelk, Richard C. v. Sears, Roebuck & Co.; Kmart Corporation; Sears Brands, LLC; Sears Holding, Corporation; and John Doe I-XX | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION ATLANTIC COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| ATL-L-630-16 | | 1201 BACHARACH BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | ATLANTIC CITY          NJ          08401 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.718   ?Affiliated Foods, Inc.; Affiliated Foods Midwest Cooperative, Inc.; Alex Lee, Inc.; Associated Food Stores, Inc.; Associated Grocers of New England, Inc.; Associated Grocers, Inc.; Big Y Foods, Inc.; Brookshire Brothers, Inc.; Brookshire Grocery Company; | Antitrust | US DISTRICT COURT SOUTHERN DISTRICT OF CALIFORNIA | |
| **Case Number** | | Name | ☒ Pending |
| 15-MD-2670 JLS (MDD) | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.719   ?U.S. Bank National Association, as Trustee for the regsitered holders of Banc of America v. Kmart Corporation and Cayuga Community College | Real Estate | SUPREME COURT OF THE STATE OF NEW YORK | |
| **Case Number** | | Name | ☒ Pending |
| EFC-2018-1269 | | 400 CARLETON AVE CENTRAL ISLIP | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NY          NY          11722 | |
| | | City          State          ZIP Code | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.720** (ADA) Cohan, Howard v. KMart Corporation dba K Mart #3818 | Federal | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF FLORIDA FORT LAUDERDALE DIVISION | ☐ Pending |
| **Case Number** 0:18-61614-MGC | | **Name** 299 E BROWARD BLVD 108 | ☐ On appeal |
| | | **Street** FORT LAUDERDALE    FL    33301 | ☒ Concluded |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.721** (ADA) Jaime, Jeanette v. SHC Desert Springs, LLC; KMart Corporation; and Does 1-10 | Federal | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | ☐ Pending |
| **Case Number** 5:18-cv-00030 | | **Name** 300 E GREEN ST | ☐ On appeal |
| | | **Street** PASADENA    CA    91101 | ☒ Concluded |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.722** (ADA) Reed, Kayla v. Kmart Corporation | Federal | USDC NORTHERN DISTRICT OF IL EASTERN DIVISION | ☐ Pending |
| **Case Number** 1:17-cv-06495 | | **Name** 219 SOUTH DEARBORN ST | ☐ On appeal |
| | | **Street** CHICAGO    IL    60604 | ☒ Concluded |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.723** (ADA) Rutherford, James v. Rally's Restaurant a business of unknown form; K Mart Corporation; and Does 1-10 inclusive | Real Estate | US DISTRICT COURT SOUTHERN DISTRICT OF CALIFORNIA | ☒ Pending |
| **Case Number** 18-CV-02206-W-MDD | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** SAN DIEGO    CA    92101 | ☐ Concluded |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.724** (SubT) Kmart Corporation #9420 v. Lens Lab Express, Inc. | Real Estate | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | ☒ Pending |
| **Case Number** | | **Name** 851 GRAND CONCOURSE 111 | ☐ On appeal |
| | | **Street** BRONX    NY    10451 | ☐ Concluded |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    KMART CORPORATION
         _____
         Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| 7.725 | 14 Oaks Associates, LLC v. Kmart Corporation | Real Estate | ST LOUIS COUNTY CIRCUIT COURT MO |
| | **Case Number** | | Name |
| | 1722-CC11927 | | 105 S CENTRAL AVE |
| | | | Street |
| | | | CLAYTON    MO    63105 |
| | | | City    State    ZIP Code |

☒ Pending
☐ On appeal
☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.726 | Abbaj, Nicholas v. K Mart Corporation; and [Kimcost of Bridgehampton, Inc.-REMOVE] -- AMENDED -- Kimco Realty Corp.; and East End Operating Corp. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** | | Name | ☐ Pending |
| | 065752/2014 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | NY | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.727 | Acevedo, Madeline v. K-Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** | | Name | ☒ Pending |
| | 615594/2017 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NY | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.728 | Acocella, Ann v. Sears; Sear Roebuck c/o Ecova, Inc.; Sears Holdings Corporation; General Facility Service; Sears Holdings Management Corporation; Kmart Corporation;John Does 1-10 and XYZ Corporations 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: UNION COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | UNN-L-0480-17 | | 2 BROAD ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | ELIZABETH | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.729 | Acocella, Louis and Salvatina v. Kmart Parsippany Store #3825; Kmart Corporation; ABC Corp 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY ESSEX COUNTY: LAW DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | ESX-L-004668-17 | | 50 W MARKET ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | NEWARK    NJ    07102 | |
| | | | City    State    ZIP Code | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|--------|-------------------|--|--|--|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|------------|----------------|-------------------------------------|----------------|
| 7.730 Acosta, Andrea v. Kmart corporation, a Michigan corporation | Employment | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS DIVISION OF LABOR STANDARDS ENFORCEMENT | |
| **Case Number** 15-29144 DS | | Name 6150 VAN NUYS BLVD 206 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street VAN NUYS        CA        91401 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|------------|----------------|-------------------------------------|----------------|
| 7.731 Acosta, Jose v. K Mart Corporation; K-Mart Center Limited Partnership; BCI Coca-Cola Bottling Company of Los Angeles; Coca-Cola Refreshments U.S.A. Inc.; John Doe 1-10; and Black & White Entity 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |
| **Case Number** CV2017-006938 | | Name 101 W JEFFERSON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHOENIX        AZ        85003 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|------------|----------------|-------------------------------------|----------------|
| 7.732 Acrecent Financial Corporation v. Web 2 Printing Corp, Marketing Printing Solutions, Inc. Angel Gonzalez Becon | Bankruptcy | ESTATDO LIBRE ASCOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA DE SAN JUAN | |
| **Case Number** DCD2016-0195 | | Name AVENIDA MUñOZ RIVERA | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ESQUINA COLL Y TOSTE PARADA SAN JUA   00925 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|------------|----------------|-------------------------------------|----------------|
| 7.733 ADOLFO P LARES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|------------|----------------|-------------------------------------|----------------|
| 7.734 Adrian Lopez, individually, and on the behalf of members of the general public similarly situated v. Kmart Corporation a Michigan corporation, and does 1 through 10, inclusive | Employment | SUPERIOR COURT OF CA COUNTY OF CONTRA COSTA | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| C 15-00133 | | 725 COURT ST | | | |
| | | Street | | | |
| | | MARTINEZ | CA | 94553 | |
| | | City | State | ZIP Code | |

Status of case:
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.735 | Aguero, Denise v. Kmart Corporation | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF STANISLOUS - TURLOCK COURTHOUSE | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2106686 | | 300 STARR AVE | | | |
| | | Street | | | |
| | | TURLOCK | CA | 95380 | |
| | | City | State | ZIP Code | |

Status of case:
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.736 | Ahearn, Alice v. Kmart Corporation; and Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEASE CUYAHOGA COUNTY OHIO | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| CV 16 873001 | | 1200 ONTARIO ST | | | |
| | | Street | | | |
| | | CLEVELAND | OH | 44113 | |
| | | City | State | ZIP Code | |

Status of case:
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.737 | Alexander, Morris III v. Kmart Corporation; | General Liability - Litigation | IN THE STATE COURT OF TIFT COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2013CT082 | | 237 2ND ST E | | | |
| | | Street | | | |
| | | TIFTON | GA | 31794 | |
| | | City | State | ZIP Code | |

Status of case:
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.738 | Alexander, Torence II v. Kmart Corporation #9608; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF PLACER | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| SCV0038869 | | 101 MAPLE ST AUBURN | | | |
| | | Street | | | |
| | | AUBURN | CA | 95603 | |
| | | City | State | ZIP Code | |

Status of case:
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.739 | ALICE TORRES v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
    Name

Case number *(if known)*   18-23549

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| ADJ11170818 | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.740 | Alikhan, Sakeena J. and Syed M. v. Kmart Corporation and John Doe and Jane Doe | General Liability - Litigation | IN THE COURT OF COMMON PLEAS TRUMBULL COUNTY WARREN OH | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2018CV1929 | | 161 HIGH ST NW | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | WARREN | OH | 44481 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.741 | Alixandria Turner v. Kmart Corporation | EEOC Claims | DELAWARE DEPARTMENT OF LABOR | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 17C201800298 | | 4425 N MARKET ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | WILMINGTON | DE | 19802 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.742 | Allen, Evon v. K-Mart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF COMANCHE COUNTY STATE OF OKLAHOMA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | CJ-2016-781 | | 315 SW 5TH ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | LAWTON | OK | 73501 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.743 | Allen, Nellie Frances v. K-Mart Corporation | General Liability - Litigation | STATE OF SOUTH CAROLINA COUNTY OF ANDERSON IN THE COURT OF COMMPON PLEAS | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2018-CP-04-02194 | | 100 S MAIN ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ANDERSON | SC | 29624 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.744 | Allen, Ruth Ann v. Kmart Corporation dba Kmart; Sears Holdings Corporation; Kmart Corporation dba Kmart | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LUZERNE COUNTY | | | |

Debtor KMART CORPORATION
Name

Case number *(if known)* 18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2017-CV-9313 | | 200 N RIVER ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WILKES-BARRE          PA          18711 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.745 | Alonso, Sonya v. Sears Holdings Management Corp., Kmart Corporation and DOES 1 through 100, inclusive | Employment | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |
| | **Case Number** | | Name | ☐ Pending |
| | BC 651004 | | 1945 S HILL ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.746 | Alvarez, Narciza v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017-010172-CA-01 | | 175 NW 1ST AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MIAMI          FL          33128 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.747 | Amanda Walther v. Kmart Corporation | EEOC Claims | MISSOURI COMMISSION ON HUMAN RIGHTS | |
| | **Case Number** | | Name | ☐ Pending |
| | 28E-2016-01739 | | 3315 W TRUMAN BLVD RM 212 PO BOX 1129 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | JEFFERSON CITY          MO          65102-1129 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.748 | AMANI WRIGHT v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.749 | Amelia Mann v. Kmart Corporation | EEOC Claims | | |

| Debtor | KMART CORPORATION | | Case number *(if known)* 18-23549 |
|---|---|---|---|
| | Name | | |

| | | | Name | | |
|---|---|---|---|---|---|
| **Case Number** | | | | | ☐ Pending |
| 1846201702616 | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.750 | Amy Anaya v. Kmart Corporation | EEOC Claims | CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 37A201401273C | | 2218 KAUSEN DR 100 | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | ELK GROVE | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.751 | Anderson, Pearl v. K-Mart Corporation | General Liability - Litigation | ROANOKE CITY GENERAL DISTRICT COURT VA | | |
| | **Case Number** | | Name | | ☒ Pending |
| | GV-18010423 | | 2 315 CHURCH AVENUE SOUTHWEST | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | ROANOKE | VA | 24016 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.752 | Andrade, Randy v. Kmart | Employment | DEPARTMENT OF INDUSTRIAL RELATIONS DIVISION OF LABOR STANDARDS ENFORCEMENT CA | | |
| | **Case Number** | | Name | | ☐ Pending |
| | WC-CM-322731 | | 7575 METROPOLITAN DR 210 | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | SAN DIEGO | CALIFOR | 92108 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.753 | Francis, Lisa and Earl Lee v. Kmart Corporation dba Kmart; Terrance Curley; ABC Cashier; and XYZ Person | General Liability - Litigation | 16 JUDICAL DISTRICT COURT FOR PARISH OF IBERIA STATE OF LOUISIANA | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 129285, Division G | | 300 SOUTH IBERIA STREET | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | NEW IBERIA | LA | 70560 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.754 | FRANCISCO DOMINGUEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number**<br>ADJ11030791 | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO    CA    92101<br>City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.755 | Frank Mission Marketplace, LLC v. Kmart Corporation | Real Estate | SUPERIOR COURT OF SAN DIEGO COUNTY CA | |
| | **Case Number**<br>37201500025730CUBCNC | | Name<br>1100 UNION ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street<br>SAN DIEGO    CA    92101<br>City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.756 | FRANK RENO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO    CA    92101<br>City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.757 | FRANK RENO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO    CA    92101<br>City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.758 | Gabriela Cabrera, Pltf. vs. Kmart Corporation and Does 1-20. | Real Estate | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |
| | **Case Number**<br>BC715324 | | Name<br>1945 S HILL ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>LOS ANGELES    CA    90007<br>City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.759 | Gabriela Cabrera, Pltf. vs. Kmart Corporation, et al., Dfts. | Real Estate | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| BC715324 | | 1945 S HILL ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | LOS ANGELES | CA | 90007 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.760 | GAIL PAINE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| KMART09593799NJ | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.761 | Gaines, Geraldine v. Kmart Corporation and or John Doe, (a person, firm or corporation whose identity is presently unknown and, therefore, fictitious), jointly, severally and in the alternative | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - HUDSON COUNTY | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| L-2987-16 | | 595 NEWARK AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | JERSEY CITY | NJ | 07306 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.762 | Galbraith, Dina v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF GREENE COUNTY MISSOURI | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 1731-CC00439 | | 1010 N BOONVILLE AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SPRINGFIELD | MO | 65802 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.763 | Garcia, Elaine v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| NA | | 175 NW 1ST AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | MIAMI | FL | 33128 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.764 | Garcia, Elena v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | | | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*   18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 2017-030093 CA-01 | | 175 NW 1ST AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | MIAMI    FL    33128 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.765   Garcia, Jose L. v. Kmart | Small Claims | NEW YORK CITY MARSHAL STEPHEN W BIEGEL | |
| **Case Number** | | **Name** | ☐ Pending |
| Marshal's Docket # E-28221 | | 301 S GRAND ST 400 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | MONROE    LOUISIAN    71201 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.766   Gaston Bordelon v. Kmart Corporation | EEOC Claims | NEW ORLEANS FIELD OFFICE | |
| **Case Number** | | **Name** | ☐ Pending |
| 461201700081 | | 1250 POYDRAS ST SUITE 1800 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NEW ORLEANS | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.767   GCE International, Inc. fka Paris Accessories, Inc. v. Kmart Corporation | Federal | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 1:18-cv-06281 | | 500 PEARL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW YORK    NY    10038 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.768   Gen3 Investments, LLC v. Kmart Corporation | Real Estate | MECOSTA COUNTY - 49TH CIRCUIT COURT MI | |
| **Case Number** | | **Name** | ☐ Pending |
| 16-23454 | | 400 ELM ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BIG RAPIDS    MI    49307 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.769   General, Christina v. K-Mart Corporation | General Liability - Litigation | IN THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 17-CVS-2386 | | 112 DUPLIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | KENANSVILLE      NC      28349 | |
| | | City           State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.770  GENNIZ MORA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO       CA       92101 | |
| | | City           State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.771  GEORGE DONNER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO       CA       92101 | |
| | | City           State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.772  GEORGE DONNER v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO       CA       92101 | |
| | | City           State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.773  George-Samuel, Bodill v. Kmart Corporation dba Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLAND | |
| **Case Number** | | **Name** | ☒ Pending |
| ST-2017-CV-469 | | RH AMPHLETT LEADER JUSTICE CENTER KINGSHILL | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ST CROIX        VI       00850 | |
| | | City           State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.774  Georgia Environmental Protection Division - Facility Kmart 4719 Underground Storage Tank Violation Consent Order | Regulatory | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | |

Debtor    KMART CORPORATION
          _____Name_____    Case number *(if known)*  18-23549

| Case Number | | Name |  |
|---|---|---|---|
| | | 2 MLK JR DR SW | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | ATLANTA          GA          30334 | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.775 | GERTRUDE RODRIGUEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | |
|---|---|---|---|
| | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.776 | Gharibian, Kevork v. Kmart Corporation; Sears Holdings Corporation; Vertical Industrial Park Associates; Schindler Elevator Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| Case Number | | Name | |
|---|---|---|---|
| 18985/2013 | | 88-11 SUTPHIN BLVD | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | JAMAICA          NY          11435 | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.777 | Gifford, Dennis  v. K-Mart Corporation and Gendron, Inc. | General Liability - Litigation | US DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI | |

| Case Number | | Name | |
|---|---|---|---|
| 16SL-CC01843 | | 111 S 10TH ST  3300 | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ST LOUIS          MO          63102 | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.778 | Gifford, Dennis  v. K-Mart Corporation and Gendron, Inc. | Federal | US DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI | |

| Case Number | | Name | |
|---|---|---|---|
| 16SL-CC01843 [Found under Case No. | | 111 S 10TH ST  3300 | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ST LOUIS          MO          63102 | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.779 | Gilroy, Mary v. K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 62888-2017 | | 111 DRMARTIN LUTHER KING JR BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WHITE PLAINS          NY          10601 | |
| | | City                          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.780 | Girolamo, Rose v. Sears Holding Corporation; KMart Holding Corporation aka KMart Corporation; Pergament Investments, aka Pergament Properties; MPRP Metro Mall, LLC; and Middle Village Associates, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 705616/2015 | | 88-11 SUTPHIN BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | JAMAICA          NY          11435 | |
| | | City                          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.781 | Glasgow, Eric S. v. K Mart Corporation; John Kilpy; and Wal-Mart Stores East, LP | General Liability - Litigation | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| CACE-17-010488 | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | | |
| | | City                          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.782 | GLENDA F ROWLEY v. Kmart Corporation | Workers' Compensation | UNKNOWN |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City                          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.783 | Goda, Elizabeth v. Kmart Corporation dba Kmart | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA CIVIL DIVISION |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| No. 2618 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA          PA          19107 | |
| | | City                          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| 7.784 | Goins, Jacqueline v. Sears Holding Company aka Sears Holding Corporation; Sears Roebuck and Company; Kmart Corporation; Kmart Operations, L.L.C. | General Liability - Litigation | IN THE COMMON PLEAS COURT OF MUSKINGUM COUNTY OHIO | |
|---|---|---|---|---|
| | **Case Number** CC2016-0058 | | **Name** 401 MAIN ST D | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** ZANESVILLE          OH          43701 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.785 | Gold Value International Textile, Inc. dba Fiesta Fabric v. AX Paris USA, LLC; Kmart Corporation; and Does 1-10 | Federal | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | |
| | **Case Number** 2:18-cv-03556-PSG-RAO | | **Name** 300 E GREEN ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** PASADENA          CA          91101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.786 | Gold Value International Textile, Inc. dba Fiesta Fabric v. AX Paris USA, LLC; Kmart Corporation; and Does 1-10 | Federal | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | |
| | **Case Number** 2:18-cv-03556-PSG-RAO | | **Name** 300 E GREEN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PASADENA          CA          91101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.787 | Gonzales, Amanda v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TENTH JUDICIAL CIRCUIT IN AND FOR POLK COUNTY FLORIDA | |
| | **Case Number** | | **Name** 255 N BROADWAY AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BARTOW          FLORIDA          33830 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.788 | Gonzalez Berrios, Wanda I. and Lorenzo Ramos Montanez v. Kmart of Puerto Rico, Inc.; Kmart Corporation; Kmart Operations, LLC; Owner A; Owner B; ABC Insurance Company | General Liability - Litigation | UNITED STATES DISTRICT COURT DISTRICT OF PUERTO RICO SAN JUAN | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number**<br>3:16-cv-02130-DRD | | Name<br>AVENDIA CARLOS E CHARDóN | ☐ Pending |
| | | | ☐ On appeal |
| | | Street<br>SAN JUAN    PRI    00918 | ☒ Concluded |
| | | City    State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.789 | Gonzalez, Maria T. v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |
| | **Case Number**<br>16-22767 CA 24 | | Name<br>175 NW 1ST AVE | ☒ Pending<br>☐ On appeal |
| | | | Street<br>MIAMI    FL    33128 | ☐ Concluded |
| | | | City    State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.790 | Gonzalez, Paz v. K-Mart Corporation; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | |
| | **Case Number**<br>BC617333 | | Name<br>1945 S HILL ST | ☐ Pending<br>☐ On appeal |
| | | | Street<br>LOS ANGELES    CA    90007 | ☒ Concluded |
| | | | City    State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.791 | Gonzalez, Yvette v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT IN AND FOR OSCEOLA COUNTY FLORIDA | |
| | **Case Number**<br>18CA1825ON | | Name<br>12 S VERNON AVE | ☒ Pending<br>☐ On appeal |
| | | | Street<br>KISSIMMEE    FL    34741 | ☐ Concluded |
| | | | City    State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.792 | Goodrich, June v. East and Resources Group, LLC and K Mart Corporation | General Liability - Litigation | VIRGINIA IN THE CIRCUIT COURT OF THE CITY OF RICHMOND | |
| | **Case Number**<br>760CL17006002-00 | | Name<br>JOHN MARSHALL COURTS BUILDING 400 N 9TH ST 101 | ☒ Pending<br>☐ On appeal |
| | | | Street<br>RICHMOND    VA    23219 | ☐ Concluded |
| | | | City    State    ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.793 | Goolsby, Joyce v. K Mart Corporation and Daniel G. Kamin Tennessee Enterprises Corporation | General Liability - Litigation | | |

Debtor    KMART CORPORATION
          Name                                                                    Case number (if known)    18-23549

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 18C1969 | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.794 Morales Vazquez, Sheyla M. v. Kmart Corporation hnc Kmart 7783 San Juan; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA DE SAN JUAN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| KDP2016-1632 (808) | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | AV LUIS MUñOZ RIVERA | PRI | 00925 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.795 Moralez, Francisca M. v. Kmart Corporation; Kmart Operations LLC; and Seritage SRC Finance LLC | Real Estate | NORTHERN DISTRICT OF CALIFORNIA - US DISTRICT COURT CA | | | |
| **Case Number** | | Name | | | ☐ Pending |
| 4:18-cv-2046-YGR | | 111 ENNIS ST | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | BOWLING GREEN | VIRGINIA | 22427 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.796 Morioka, Mahelani v. Kmart Corporation; John Does 1-5; John Doe Corporation 1-5; John Doe Partnerships 1-5; Roe Non-Profit Corporations 1-5; and Roe Governmental Agencies 1-5 | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SECOND CIRCUIT STATE OF HAWAII | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 15-1-0614 (1) | | 2145 MAIN ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | WAILUKU | HI | 96793 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.797 Morrow, Sandra v. Sears Holdings Publishing Co. LLC; and Kmart Corp. Sears Holdings Management Company, LLC; Sears Holdings Publishing Corporation; Kmart Corporation; and Kmart Stores of Illinois, LLC | General Liability - Litigation | ST CLAIR COUNTY CIRCUIT COURT | | | |

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 17-L-0770 | | 201 MCMORRAN BLVD  3400 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PORT HURON | MI | 48060 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.798 | Muffrey, LLC Fundamentals LLC v. Kmart Corporation, et al. | Federal | USDC DISTRICT OF NEVADA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 2:16-cv-01661-GMN-NJK | | 333 S LAS VEGAS BLVD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | LAS VEGAS | NV | 89101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.799 | Mulato, Heidie v. K-Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CACE-18-019950 | | 201 SE 6TH ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | FORT LAUDERDALE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.800 | Mullins, Bonnie v. Kmart Corporation; Does 1-20, inclusive | General Liability - Litigation | LAKE COUNTY SUPERIOR COURT  LAKEPORT CA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CV418370 | | 255 N FORBES ST 209 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LAKEPORT | CA | 95453 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.801 | Myers, Pamela J. and Kenneth R. v. Kmart Corporation; and Does 1-20 | General Liability - Litigation | MONTANA EIGHTH JUDICIAL DISTRICT COURT CASCADE COUNTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | CDV-16-0386 | | 415 2ND AVE N | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | GREAT FALLS | MT | 59401 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.802 | NAHIDA MARTOUQ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| | | | | Name | | | ☒ Pending |
| | | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | SAN DIEGO | CA | 92101 | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.803 | NANCY DORE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| | **Case Number** | | Name | | | |
| | XLA95000281 | | 333 WEST BROADWAY 420 | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.804 | Ned, Mary v. Kmart Corporation and/or Kmart Operations LLC dba Kmart | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU STATE OF LOUISIANA | | | |

| | **Case Number** | | Name | | | |
| | 2016-2789D | | 1001 LAKESHORE DR  300 | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | LAKE CHARLES | LA | 70601 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.805 | NEVENKA GLAVAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| | **Case Number** | | Name | | | |
| | | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.806 | New York State Department of Labor v Kmart | Employment | NEW YORK STATE DEPARTMENT OF LABOR | | | |

| | **Case Number** | | Name | | | |
| | LS03 2016010761 | | 75 VARICK ST | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | NEW YORK | NY | 10013 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.807 | Newland, Jason v. Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS HIGHLAND COUNTY OHIO | | | |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| Refiled: 18CV126; Original: 16CV0200 | | 105 N HIGH ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | HILLSBORO | OH | 45133 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.808 | Nielson, Janice v. Sears Holdings Corporation; Kmart Corporation; Stanley Black & Decker Inc.; Stanley Access Technologies, LLC; John Does 1-10; Jane Does 1-10; White Partnerships 1-10; and Black Corporations 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | CV2015-010840 | | 101 W JEFFERSON ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PHOENIX | AZ | 85003 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.809 | NORMA BERTRAND v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.810 | Notice of Violation: from John Moore, Namaste Laboratories, L.L.C., Sally Beauty Holdings, Inc., Sally Beauty Supply LLC, Wal-Mart Stores, Inc. and Kmart Corporation | Regulatory | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.811 | NPD-Cruz, Anthony v. Kmart Corporation -- AMENDMENT TO COMPLAINT | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF SANTA CRUZ | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 16CV01556 | | 1 2ND ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | WATSONVILLE | CA | 95076 | |
| | | | City | State | ZIP Code | |

Debtor    KMART CORPORATION
                Name

Case number (if known)    18-23549

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.812 NPD-Greer, Kyle Jason; Amanda Greer; and as next friend for Joseph Kile Greer, a minor child v. K Mart Corporation; and unknown employee of K Mart Corporation | General Liability - Litigation | RUSSELL CIRCUIT COURT- 57TH JUDICIAL CIRCUIT | |
| **Case Number** 14-CI-00108 | | Name 410 MONUMENT SQUARE SUITE 103 PO BOX 579 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street JAMESTOWN    KY    42629 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.813 NPD-Melecio Santana, Carmen v. Kmart, Corp.; etc. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA CENTRO JUDICIAL DE BAYAMON | |
| **Case Number** DDP2017-0139(506) | | Name PR-2 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street BAYAM6N    PUERTO    00959 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.814 NPD-Vega, Rosanna; parent and legal guardian of minor child Jerusalen Vega; minor child Jubilee Vega; minor child Salvadore Vega; minor child Esaias Vega; and minor child Sabbath Vega v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA CIRCUIT CIVIL DIVISION | |
| **Case Number** 15-CA-2448, Division J | | Name 800 E TWIGGS | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street ST TAMPA    FL    33602 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.815 Numrich, Robert v. Sears Holdings Management Corporation dba Sears Holdings Corporation dba Kmart Corporation dba Kmart Pharmacy and Does 1 through 20 | Employment | RIVERSIDE COUNTY - SUPERIOR COURT - MURRIETA CA | |
| **Case Number** MCC1601042 | | Name 30755 AULD RD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street MURRIETA    CA    92563 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.816 Oakley, Maureen v. K-Mart Corporation; GFI-Glendale Investments, Ltd.; John Does 1-5; Jane Does 1-5; Black Partnerships 1-5; and White Corporations 1-5 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| CV2016-016502 | | 101 W JEFFERSON ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PHOENIX | AZ | 85003 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.817 | OFILIA CASTELLANOZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.818 | Ohio State Department of Medicaid v. Kmart Corporation | Pharmacy | FRANKLIN COUNTY COMMON PLEAS COURT OH | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 16CV-06-6103 | | 345 S HIGH ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | COLUMBUS | OH | 43215 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.819 | Tomaszewski-Roney, Marcia M. and Mark Roney v. Mark Development Company and Pittston Common Associates, LP and Kmart Corporation, Inc. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LUZERNE COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 9201-2018 | | 200 N RIVER ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | WILKES-BARRE | PA | 18711 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.820 | TONI ROBINSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.821 | TONYA SHOWERS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549
          _____

| Case Number | | Name | | |
|---|---|---|---|---|
| W1501165061-0001 | | 333 WEST BROADWAY 420 | | |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.822 | Torres, Edda v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 2016-021858-CA-01 | | 175 NW 1ST AVE | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | MIAMI | FL | 33128 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.823 | Torri, Linda v. K-Mart Corporation; Aqua Seal Manufacturing & Roofing, Inc.; Baker & Baker Real Estate Developers, LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 17-CP-32-03761 | | 115 CENTRAL PLAZA N 400 | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | CANTON | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.824 | Townsend, Sarria v. K Mart Corporation | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 18 C 03871-5 | | 75 LANGLEY DR | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | LAWRENCEVILLE | GEORGIA | 30046 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.825 | Trakas, George Theo Jr. v. Kmart Corporation and Franklin Square Investment, LLC | General Liability - Litigation | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 17-CVD-2565 | | | | |

☐ Pending
☐ On appeal
☒ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.826 | Trammell, Douglas A. v. Kmart Corporation and Jessica Baldwin | General Liability - Litigation | | |

Debtor    KMART CORPORATION
_____
          Name

Case number *(if known)*  18-23549

| | | | |
|---|---|---|---|
| **Case Number**<br>CL16-2160-00 | | Name | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street | |
| | | City                          State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.827 | TUAN LUU v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street<br>SAN DIEGO                     CA           92101 | |
| | | | City                          State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.828 | TUAN LUU v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street<br>SAN DIEGO                     CA           92101 | |
| | | | City                          State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.829 | Tucker, Hazel v. Kmart Corporation; and John Does 1-5 | General Liability - Litigation | IN THE CIRCUIT COURT OF ALCORN COUNTY MISSISSIPPI | ☒ Pending |
| | **Case Number**<br>CV2018-624FA | | Name<br>600 E WALDRON ST  7 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street<br>CORINTH                       MS           38834 | |
| | | | City                          State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.830 | TYLER ROBINSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number**<br>16WC27469 | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street<br>SAN DIEGO                     CA           92101 | |
| | | | City                          State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.831 | Tyson, Leonard v. City of Philadelphia; Sears Holdings Corp. d/b/a Kmart; Kmart Corporation; Wakefern Food Corp.; 909 Group L.P.; 909 Group L.P., A Delaware Limited Partnership; Bellevue Realty Co. | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor    KMART CORPORATION
          Name                                                                                    Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 18002989 (E-filing #) | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.832  UE Bruckner Plaza LLC v. Kmart Corporation | Real Estate | SUPREME COURT OF NEW YORK NEW YORK COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 653500/2015 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW YORK | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.833  Umfleet, Belinda v. Kmart Corporation dba Kmart; Kmart Corporation of Illinois, Inc. dba Kmart; Kmart Stores of Illinois, LLC dba Kmart; and Sears Holding Management Corporation dba Kmart | General Liability - Litigation | STATE OF ILLINOIS IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT WINNEBAGO COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2018L00258 | | 400 W STATE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ROCKFORD        IL        61101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.834  Upton, Dorothy v. Kmart Corporation, Inc. | General Liability - Litigation | STATE OF NEW MEXICO COUNTY OF SAN JUAN ELEVENTH JUDICIAL DISTRICT | |
| **Case Number** | | Name | ☐ Pending |
| D116-CV-2016-00641 | | 851 ANDREA DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | FARMINGTON        NM        87401 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.835  Utah Department of Transportation v. Kmart Corporation | Condemnation | SUPREME COURT OF THE STATE OF UTAH | |
| **Case Number** | | Name | ☐ Pending |
| 20160653-SC | | 320 E CAPITOL ST | ☒ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SALT LAKE CITY        UT        84103 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.836  Valenzuela, Crystal vs Kmart Corporation; Sears Holdings Corporation; Sears Holdings Management Corp | Employment | LABOR COMMISSIONER'S OFFICE - DEPARTMENT OF INDUSTRIAL RELATIONS - CA | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| WC-CM-533384 | | 1515 CLAY ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | OAKLAND          CALIFOR    94612 | |
| | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.837 | Valle, Ignacio v. Kmart Corporation; Sears Holdings Management Corporation | General Liability - Litigation | SUPERIOR COURT SANTA MARIA CA SANTA BARBARA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 18CV02983 | | 312 E COOK ST C | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SANTA MARIA          CA    93454 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.838 | Vandiver, Gladys v. K Mart Corporation and A, B, C being such entities as may otherwise be known, which operates a retail operation in Decatur, Alabama on the complained herein | General Liability - Litigation | IN THE CIRCUIT COURT OF MORGAN COUNTY ALABAMA | |
| | **Case Number** | | Name | ☐ Pending |
| | 52-CV-2016-900261.00 | | 302 LEE STREET NORTHEAST 4TH FLOOR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | DECATUR          AL    35601 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.839 | Varela, Antonio A. v. Gator Fairhaven Partners, Ltd.; Kmart Corporation | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS SUPERIOR COURT OF THE COMMONWEALTH BRISTOL COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 1773CV00867A | | 9 COURT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | TAUNTON          MA    02780 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.840 | Vargas, Sonia v. Kmart Corporation; Elias Properties Babylon, LLC; and Greg Geiger's Landscaping and Snow Removal | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** | | Name | ☒ Pending |
| | 611547/2017 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NY | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| 7.841 | Variable Lighting, LLC v. Kmart Corporation, et al. [SHC and SRC and MyGofer] | Federal | USDC DISTRICT OF DELAWARE | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 15-cv-426-RGA | | 844 N KING ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WILMINGTON          DE          19801 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.842 | Varona, Felicia v. Kmart Corporation; and Does 1 to 100 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number** | | Name | ☒ Pending |
| | BC604466 | | 210 W TEMPLE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.843 | Velarde, Hector v. Kmart Corporation and Stanley Black & Decker, Inc. | Environmental | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA | |
| | **Case Number** | | Name | ☒ Pending |
| | RG18914736 | | 2233 SHORE LINE DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ALAMEDA          CA          94501 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.844 | Velarde, Hector v. LDR Global Industries, LLC and Kmart Corporation | Environment | ALAMEDA COUNTY SUPERIOR COURT CA | |
| | **Case Number** | | Name | ☐ Pending |
| | RG16809037 | | 1225 FALLON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | OAKLAND          CA          94612 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.845 | Velarde, Martha v. SAS Safety Corporation and Kmart Corporation | Environmental | SUPERIOR COURT OF CALIFORNIA - ALAMEDA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | RC15789607 | | 1225 FALLON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | OAKLAND          CA          94612 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.846 | Velez, Michael v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| 386 | | RH AMPHLETT LEADER JUSTICE CENTER | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | KINGSHILL       ST CROI  00850 | | |
| | | City            State   ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.847 | Ventresca, Frances v. Kmart Corporation | General Liability - Litigation | SUPERIOR COURT JD OF WATERBURY AT WATERBURY | |
| | **Case Number** | | Name | ☒ Pending |
| | NONE | | 400 GRAND ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WATERBURY       CT      06702 | |
| | | | City            State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.848 | VICKI CALDWELL v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | 1AZ93102627 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO       CA      92101 | |
| | | | City            State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.849 | VICKI CALDWELL v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | KMART16601502AZ | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO       CA      92101 | |
| | | | City            State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.850 | Vines, Anna v. Poison Jewelry, Kmarts Jewelry | Customer | COURT OF COMMON PLEAS FRANKLIN COUNTY OH | |
| | **Case Number** | | Name | ☐ Pending |
| | 18CV-08-7361 | | 345 S HIGH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | COLUMBUS        OHIO    43215 | |
| | | | City            State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.851 | Vinroe, Betty and Dale v. K-Mart Corporation; and LG Realty Advisors, Inc. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF BUTLER COUNTY PENNSYLVANIA CIVIL DIVISION | |

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 17-10536 | | FIRST FLOOR COUNTY COURTHOUSE 124 WEST DIAMOND STREE | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | BUTLER      PA     16003 | |
| | | City    State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.852 | VIRGINIA FERNANDEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SAN DIEGO   CA   92101 | |
| | | | City   State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.853 | Vissepo, Ana v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF TH 9TH JUDICIAL CIRCUIT IN AND FOR OSCEOLA COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | NA | | 12 S VERNON AVE | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | KISSIMMEE   FL   34741 | |
| | | | City   State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.854 | Vivien Jackson v. Kmart Corporation | EEOC Claims | NEW YORK STATE DIVISION OF HUMAN RIGHTS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 10162660 | | 55 HANSON PL 900 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BROOKLYN | |
| | | | City   State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.855 | Wakulik, Tricia v. Sears Holdings Corporation dba K-Mart | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | |
| | **Case Number** | | **Name** | ☒ Pending |
| | N17C-01-413 EMD | | 1 THE CIRCLE 2 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | GEORGETOWN   DE   19947 | |
| | | | City   State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.856 | Walbro, LLC v. Ruixing Carburetor Manufacturing Co., Ltd, Huayi Carburetor Factory, Kmart Corporation, Sears, Roebuck and Co. | Intellectual Property | UNITED STATES INTERNATIONAL TRADE COMMISSION | |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | | 500 E ST SW | | | | ☐ On appeal |
| _____ | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | WASHIGNTON | | | | |
| | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.857 | WALESKA REYES v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | _____ | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.858 | Walker, Deborah v. K-Mart Corporation | General Liability - Litigation | | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 18-cl-00187 | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.859 | Walker, Mary v. K Mart Corporation; K Mart Enterprises of Massachusetts, Inc.; K Mart Operations LLC; and John Doe, Inc. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BROCKTON DISTRICT COURT | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 1615CV00565 | | 215 MAIN ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | BROCKTON | MA | 02301 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.860 | Walker, Scott v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOR WILSON COUNTY TENNESSEE AT LEBANON | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 16CV354 | | 134 S COLLEGE ST  101 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LEBANON | TN | 37087 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.861 | ANGELA FELICIANO v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

Debtor   KMART CORPORATION
        Name

Case number *(if known)*   18-23549

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | [X] Pending |
| | | | | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | Street | | | | |
| | | SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.862 | ANGELA FELICIANO v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | | |
| | **Case Number** | | Name | | | | [X] Pending |
| | | | 333 WEST BROADWAY 420 | | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | | CA | 92101 | |
| | | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.863 | Angela Hoskins v. Kmart Corporation | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | | | | |
| | **Case Number** | | Name | | | | [X] Pending |
| | 37A-2018-02399-C | | 2218 KAUSEN DR 100 | | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | Street | | | | |
| | | | ELK GROVE | | WA | 95758 | |
| | | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.864 | ANGELA QUEZADA v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | | |
| | **Case Number** | | Name | | | | [X] Pending |
| | ADJ1055689 | | 333 WEST BROADWAY 420 | | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | | CA | 92101 | |
| | | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.865 | ANGELA QUEZADA v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | | |
| | **Case Number** | | Name | | | | [X] Pending |
| | ADJ1055689 | | 333 WEST BROADWAY 420 | | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | | CA | 92101 | |
| | | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.866 | ANGIE MILLER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| Case Number | | Name | | | | | |
|---|---|---|---|---|---|---|---|
| KMART00477396KY | | 333 WEST BROADWAY 420 | | | | ☐ Pending | |
| | | | | | | ☐ On appeal | |
| | | Street | | | | ☒ Concluded | |
| | | SAN DIEGO | | CA | 92101 | | |
| | | City | | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.867 | Anglen, Colleen v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA CIVIL DIVISION | |

| Case Number | | Name | | | | | |
|---|---|---|---|---|---|---|---|
| 18-CA-4517 | | 800 E TWIGGS ST | | | | ☒ Pending | |
| | | | | | | ☐ On appeal | |
| | | Street | | | | ☐ Concluded | |
| | | TAMPA | | FL | 33602 | | |
| | | City | | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.868 | ANITA GONZALEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | | |
|---|---|---|---|---|---|---|---|
| KMART09278698CA | | 333 WEST BROADWAY 420 | | | | ☐ Pending | |
| | | | | | | ☐ On appeal | |
| | | Street | | | | ☒ Concluded | |
| | | SAN DIEGO | | CA | 92101 | | |
| | | City | | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.869 | Anita Mcdonald v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | | |
|---|---|---|---|---|---|---|---|
| 20050204086-0001 | | 333 WEST BROADWAY 420 | | | | ☐ Pending | |
| | | | | | | ☐ On appeal | |
| | | Street | | | | ☒ Concluded | |
| | | SAN DIEGO | | CA | 92101 | | |
| | | City | | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.870 | ANNA KOEHN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | | |
|---|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | ☒ Pending | |
| | | | | | | ☐ On appeal | |
| | | Street | | | | ☐ Concluded | |
| | | SAN DIEGO | | CA | 92101 | | |
| | | City | | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.871 | ANNE OSEMAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
| | Name | | | |

| | | | Name | |
| **Case Number** | | | 333 WEST BROADWAY 420 | | ☐ Pending |
| 1CA9060429 | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.872 | ANNMARIE MARTINEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | **Case Number** | | Name | |
| | | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO   CA   92101 | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.873 | ANTHONY BETZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | **Case Number** | | Name | |
| | W1708185043-0001 | | 333 WEST BROADWAY 420 | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO   CA   92101 | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.874 | ANTHONY KITCHENS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | **Case Number** | | Name | |
| | | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO   CA   92101 | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.875 | ANTONIO MARACH v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | **Case Number** | | Name | |
| | 15WC9063 | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO   CA   92101 | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.876 | ANTONIO MEDINA v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | |
|---|---|---|---|
| | Name | | |

Case number *(if known)*   18-23549

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.877 | Archer, Peter v. Kmart Corporation dba Kmart | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS AND ST JOHN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | Refiled: 273-2017; Original: 3:16-CV-00( | | RH AMPHLETT LEADER JUSTICE CENTER | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | KINGSHILL | ST CROI: | 00850 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.878 | ARLENE BOURKE v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.879 | ARMLINDA DAVIS v. Kmart Corporation | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☒ Pending |
| | ADJ10381068 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO | CA | 92101 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.880 | Arndt, Cathy and Richard v. K Mart Corporation | General Liability - Litigation | IN THE 23RD JUDICIAL CIRCUIT COURT COUNTY OF JEFFERSON | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 14JE-CO00959 | | 300 MAIN ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | HILLSBORO | MO | 63050 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.881 | Arthur Goldner & Associates, Inc., as agent for Hartford Plaza. vs. K Mart Corporation, | Real Estate | CIRCUIT COURT OF COOK COUNTY IL | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*  18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2017-L-001732 | | 5600 OLD ORACHARD RD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SKOKIE                IL        60077 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.882  Aubin, Tamara v. Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF JEFFERSON | |
| **Case Number** | | Name | ☐ Pending |
| 2015-00001823 | | 317 WASHINGTON ST  10 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WATERTOWN             NY        13601 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.883  Aubrey, James v. Kmart Corporation; Bensalem MZL LLC; Winslow Property Management LLC; and Metro Commercial Real Estate | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 2017-05-002963 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.884  AUTO-Calhoun, Jennie L. v. Susan Reiter wife of/and Dan Reiter; Kmart Corporation; Liberty Mutual Insurance Company; and XYZ Insurance Company | General Liability - Litigation | 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST TAMMANY STATE OF LOUISIANA | |
| **Case Number** | | Name | ☐ Pending |
| 2015-14950, Division 1 | | 701 N COLUMBIA ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | COVINGTON             LA        70433 | |
| | | City            State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.885  AUTO-Garcia, Maggie and Jayden Eveningstar v. Harold E. Leath; Sears, Roebuck and Co.; Kmart Corporation; and Does 1-10 | General Liability - Litigation | IN THE SECOND JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA IN AND FOR THE COUNTY OF WASHOE | |
| **Case Number** | | Name | ☒ Pending |
| CV17-01419,Dept. No 15 | | 75 COURT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | RENO                NEVADA     89501 | |
| | | City            State      ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    KMART CORPORATION
                Name

Case number (if known)    18-23549

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.886 | AUTO-Scullari, Anthony v. S.A. Bonsignore; Brian Stafford; Midwood Management Corp; Farmingville Associates; Burger King Corporation; L.I. Restaurant Associates, L.P.; TGI Friday's Inc.; and Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | | ☒ Pending |
| | 159054/2015 | | **Name** | ☐ On appeal |
| | | | 60 CENTRE ST | ☐ Concluded |
| | | | **Street** | |
| | | | NEW YORK          NY          10007 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.887 | Avila, Maria Guadalupe v. Kmart Corporation; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF STANISLAUS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2019289 | | 800 11TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MODESTO          CA          95354 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.888 | Aviles Saucedo, Ricardo v. Kmart Corporation; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE BAYAMON | |
| | **Case Number** | | **Name** | ☐ Pending |
| | DDP2016-0312 (401) | | 2399 PR-2 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | BAYAMóN          PUERTO          00959 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.889 | Ayron Womack Vs. KMart | Small Claims | MADISON COUNTY - 3RD JUDICIAL COURT STATE OF ILLINOIS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2016 SC 002173 | | 1700 E BROADWAY | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | ALTON          IL          62002 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.890 | Baella-Silva, Ivan G. v. Walgreens of Puerto Rico, et al. [Kmart] | Federal | USDC DISTRICT OF PUERTO RICO | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 3:17-CV-1246 (WGY) | | AVENDIA CAROLS E CHARDON | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SAN JUAN          PUERTO          918 | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor   KMART CORPORATION
                Name

Case number *(if known)*   18-23549

| 7.891 | Baker, Dalal v. Kmart Corporation, Kmart Corporation of Illinois, Inc & Sears Holdings Management Corporation | General Liability - Litigation | COOK COUNTY CIRCUIT COURT | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 20181300844 | | 5600 OLD ORCHARD RD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SKOKIE                IL          60077 | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.892 | Baptiste, Louisina Jean v. K Mart Corporation | General Liability - Litigation | IN THE COUNTY COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |
| | **Case Number** | | Name | ☐ Pending |
| | CACE-16-022158, Div 21 | | 201 SE 6TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | FORT LAUDERDALE         FL         33301 | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.893 | BARBARA E WILLIAMS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO               CA         92101 | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.894 | BARBARA HOLBEIN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO               CA         92101 | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.895 | BARBARA RIGGS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO               CA         92101 | |
| | | | City                State      ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    KMART CORPORATION
      Name                                                      Case number (if known)    18-23549

| 7.896 | Bardina, Libertad v. Kmart Corporation; Kmart Holding Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck and Co.; and K-Bay Plaza, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 36457/2017E | | 851 GRAND CONCOURSE 111 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BRONX      NY      10451 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.897 | Gordon, Risa; and Risa Gordon as next friend of Jermande Doward v. K-Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |
| | **Case Number** | | Name | ☒ Pending |
| | 654 2016 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | KINGSHILL     ST CROI     00850 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.898 | Grainger, Michael and Latoya; individually and as parents and natural guardians of Lashae Grainger, a minor v. Bravo Sports; Bravo Sports dba and/or t/a Pulse Performance Products; Kmart Corporation; -- AMENDED [Dismissed: Kmart Holding Corpo | General Liability - Litigation | US DISTRICT COURT DISTRICT OF DELAWARE | |
| | **Case Number** | | Name | ☐ Pending |
| | 17-1221 | | 844 N KING ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WILMINGTON     DE     19801 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.899 | Graves, Tracy v. K-Mart Corporation | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF OKLAHOMA | |
| | **Case Number** | | Name | ☐ Pending |
| | CJ-2016-782 | | 200 NW 4TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | OKLAHOMA CITY     OK     73102 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.900 | Gray, Christine v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF HOUSTON COUNTY ALABAMA | |

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 38-CV-2016-900467.00 | | 114 N OATES ST | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | DOTHAN          AL          36303 | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.901  Greater Chautauqua Federal Credit Union, et al v. Kmart Corporation and Sears Holdings Corporation | Federal | USDC NORTHERN DISTRICT OF ILLINOIS | |
| **Case Number** | | **Name** | ☐ Pending |
| 1:14-cv-10088 | | 327 S CHURCH ST | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | ROCKFORD          IL          61101 | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.902  Green, Stefan a minor by his next friend; Ella Jones v. Kmart Corporation | General Liability - Litigation | STATE OF MICHIGAN IN THE DISTRICT COURT FOR THE 45B JUDICIAL DISTRICT | |
| **Case Number** | | **Name** | ☐ Pending |
| 17-00488GC | | 13600 OAK PARK BLVD | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | OAK PARK          MI          48237 | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.903  GREGORY GIBSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.904  Grier, Norman and Virginia v. Kmart; Kmart Corporation; Sears Corporation; Sears Holding Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION | |
| **Case Number** | | **Name** | ☒ Pending |
| 2018002893 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | PHILADELPHIA          PA          19107 | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.905  Grippo, Joseph P. and Carol A.  v. Kmart Corporation; GBK Associates and Kellermeyer Bergensons Services, LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF BUTLERCOUNTY | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| AD 16-10473 | | 315 HIGH ST 5TH FLOOR | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HAMILTON          OH          45011 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.906  Gurtner, Dawn v. K-Mart Corporation | General Liability - Litigation | COURT OF COMMON PLEAS ALLEGHENY COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| GF-16-019366 | | 414 GRANT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PITTSBURGH          PA          15219 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.907  Gutierrez, Ines M. Dardiz v. Kmart y/o KMart Puerto Rico; John Doe, Richard Doe, Aseguradoras X,Y,Z | Small Claims | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRUBUNAL DE PRIMERA INSTANCIA SALA DE CAGUAS | |
| **Case Number** | | Name | ☐ Pending |
| EDP2015-0239 | | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | LUIS MUñOZ RIVERA SAN JUANPUERTO          917 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.908  HAGOP KARAKINIAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.909  HAGOP KARAKINIAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.910  HAGOP KARAKINIAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.911 | HAGOP KARAKINIAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.912 | HAGOP KARAKINIAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.913 | HANG TRAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number**<br>W1802245012-0001 | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.914 | Hare, Barbara v. K Mart Corporation | General Liability - Litigation | COMMONWEALTH OF KENTUCKY MCCRACKEN CIRCUIT COURT DIVISION | |

| | | | |
|---|---|---|---|
| **Case Number**<br>18-CI-00972 | | Name<br>300 S 7TH ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>PADUCAH          KY          42001 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.915 | Harley, Jimmie v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT IN AND FOR MANATEE COUNTY | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| N/A | | 1051 MANATEE AVE W | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BRADENTON | FL | 34205 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.916 | Harmon, Beverly A. v. Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF THE 26TH JUDICIAL DISTRICT COLUMBIA COUNTY BRANCH PA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2017-CV-1295 | | 35 WEST MAIN STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | BLOOMSBURG | PA | 17815 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.917 | HAROUTUN MARDOYAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | W1709295115-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.918 | Harris, Patty and Douglas; and Health Care Services Corporation as involuntary Plaintiffs v. Kmart Corporation; and Sylvia Matthews Burwell, Secretary Department of Health and Human Services | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT KENOSHA COUNTY | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2017CV000001 | | 912 56TH ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | KENOSHA | WI | 53140 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.919 | Harting, George v. Lake Plaza Shopping Center LLC., Heidenberg Properties LLC and K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF PUTNAM | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 500533/2018 | | 20 COUNTY CENTER | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | CARMEL HAMLET | NY | 10512 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.920** Harvey, Noreen v. Kmart Corporation; and Alderman Enterprises | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA CIVIL DIVISION | ☐ Pending |
| **Case Number** AR-17-898 | | Name 1700 E CARSON ST | ☐ On appeal ☒ Concluded |
| | | Street PITTSBURGH    PA    15203 | |
| | | City    State    ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| **7.921** Hatley, Cynthia v. Kmart Corporation; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| **Case Number** BC600756 | | Name 210 W TEMPLE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LOS ANGELES | |
| | | City    State    ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| **7.922** Hawk, Lori v. Kmart Corporation | General Liability - Litigation | FRANKLIN CIRCUIT COURT | ☒ Pending |
| **Case Number** 18-CI-81 | | Name 275 S MAIN ST 212 | ☐ On appeal ☐ Concluded |
| | | Street ROCKY MOUNT    VA    24151 | |
| | | City    State    ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| **7.923** Haydee Padin v. Kmart Corp. | Employment | TRIBUNAL GENERAL DE JUSTICIA TRIBUNAL DE PRIMERA INSTANCIA SALA DE MAYAGUEZ | |
| **Case Number** ISCI 2016 00173 (307) | | Name 91 AV HIRAM DAVID CABASSA | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street MAYAGUEZ    PUERTO    680 | |
| | | City    State    ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| **7.924** Heckert, Diana W. v. Kmart Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF CUMBERLAND COUNTY PENNSYLVANIA | |
| **Case Number** 2016-03806 | | Name COUNTY OF CUMBERLAND 1 COURTHOUSE SQUARE CARLISLE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street PENNSYLVANIA    PA    17013 | |
| | | City    State    ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| **7.925** HECTOR BUEZO v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

Debtor   KMART CORPORATION
_____
Name

Case number (if known)   18-23549
_____

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| W1306275043-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO     CA     92101 | |
| | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.926 | HEIDI DURAN v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| ADJ1135970 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO     CA     92101 | |
| | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.927 | OMAR LOPEZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 13WC35161 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO     CA     92101 | |
| | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.928 | O'Meara, Robert E. v. Kmart Corporation | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF HAWAII | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 1:17-cv-00475-SOM-RLP | | 300 ALA MOANA BLVD C338 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HONOLULU     HI     96850 | |
| | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.929 | Orengo Velez, Jesus M. v. Kmart Corporation | Employment | SALA SUPERIOR DE PUERTO RICO PR | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| JPE-2017-0341 | | 8 AVENIDA JUAN PONCE DE LEON | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN JUAN     PUERTO     901 | |
| | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.930 | Orsini, Lana v. K Mart Corporation; Sheree Rinaldi (Manager) | General Liability - Litigation | STATE OF CONNECTICUT SUPERIOR COURT | |

Debtor    KMART CORPORATION
          Name                                                     Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| UWY-CV-16-6032327-S | | 112 BROAD ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW LONDON          CT          06320 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.931 | Ortiz Carreras, Wanda E. v. Kmart Corporation; Kmart Operations LLC; Kmart ABC dba Kmart; and XYZ Insurance Company | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO | |
| | **Case Number** | | Name | ☒ Pending |
| | 3:18-cv-01226-ADC | | AVENDIA CARLOS E CHARDóN | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN JUAN          PRI          00918 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.932 | Ortiz Carreras, Wanda E. v. Kmart Corporation; Kmart Operations LLC; Kmart ABC dba Kmart; and XYZ Insurance Company | Federal | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO | |
| | **Case Number** | | Name | ☒ Pending |
| | 3:18-cv-01226-ADC | | AVENDIA CARLOS E CHARDóN | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN JUAN          PRI          00918 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.933 | Osborne, Arleen v. K-Mart (West) | Employment | GOVERNMENT OF THE VIRGIN ISLANDS OF THE UNITED STATES DEPARTMENT OF LABOR | |
| | **Case Number** | | Name | ☒ Pending |
| | WD-002-2019-STX | | 2353 KRONPRINDSENS GADE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHARLOTTE AMALIE          ST THOM          00802 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.934 | Ostarello, Melody v. Kmart Corporation; Sears, Roebuck and Co.; and Does 1-100, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF PLACER | |
| | **Case Number** | | Name | ☒ Pending |
| | SCV0039495 | | 101 MAPLE ST AUBURN | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | AUBURN          CA          95603 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.935 | OTIS WRIGHT v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.936 | Owen, Harold v. K-Mart Corporation and Taylor, Susan | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 191CL16000922-00 | | 210 FRANKLIN RD SW | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ROANOKE | VA | 24011 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.937 | PABLO MUNOZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 16WC28259 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.938 | Pagan Cartagena, Carmen L. v. Kmart Corporation, Inc.; Jane Doe; John Doe; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE BAYAMON | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | DDP2017-0004 (505) | | 2399 PR-2 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BAYAMóN | PUERTO | 00959 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.939 | PAMELA FLIETNER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.940 | PAMELA LAND v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | W1307165102-0001 | | | 333 WEST BROADWAY 420 | | |
| | | | | Street | | |
| | | | | SAN DIEGO | CA | 92101 |
| | | | | City | State | ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.941 | Parrino, Joseph R. v. Sears Holdings Management Corporation d/b/a Kmart and Kmart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | 11789/15 | | | 1 COURT ST RIVERHEAD | | |
| | | | | Street | | |
| | | | | NY | | |
| | | | | City | State | ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.942 | PATRICIA REID v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | | | | 333 WEST BROADWAY 420 | | |
| | | | | Street | | |
| | | | | SAN DIEGO | CA | 92101 |
| | | | | City | State | ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.943 | PATRICIA THOMAS v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | | | | 333 WEST BROADWAY 420 | | |
| | | | | Street | | |
| | | | | SAN DIEGO | CA | 92101 |
| | | | | City | State | ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.944 | Patterson, Linda v. K-Mart Corporation | General Liability - Litigation | IN THE 21ST JUDICIAL CIRCUITY COURT ST LOUIS COUNTY MISSOURI | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | 18SL-SC00608 | | | 105 S CENTRAL AVE | | |
| | | | | Street | | |
| | | | | CLAYTON | MO | 63105 |
| | | | | City | State | ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.945 | PATTI CHAFFEE v. Kmart Corporation | Workers' Compensation | UNKNOWN | |

| Debtor | KMART CORPORATION | | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | SAN DIEGO | CA | 92101 | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.946 | PAULINE SERNA v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.947 | PEGGY RAINES v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.948 | Pena, Diana Mariani v. Kmart Corporation Puerto Rico | Employment | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIUNAL DE PRIMERA INSTANCIA CENTRO JUDIAL DE SAN JUAN | | | |
| | **Case Number** KPE 2017-0072 | | Name 8 AVENIDA JUAN PONCE DE LEON | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street | | | |
| | | | SAN JUAN | PUERTO | 901 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.949 | Pennewell, Lawnet v. Kmart Corp.; Sears Brands, LLC.; Sears Holdings Corp.; Body Flex Sports, Inc.; and Does 1 to 50 Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES - CENTRAL DISTRICT | | | |
| | **Case Number** BC 607255 | | Name 1945 S HILL ST | | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street | | | |
| | | | LOS ANGELES | CA | 90007 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.950 | Perez, Cenobia v. Kmart Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS ST JOHN | | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | Status |
|---|---|---|---|---|
| 3:17-cv-00059 | | VETERANS DR CHARLOTTE AMALIE | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | ST THOMAS    USVI    00802 | | |
| | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.951 | Perez, Jose v. Sears Store-Kmart | Customer | NEW YORK CITY MARSHAL | |
| | **Case Number** | | Name | ☐ Pending |
| | E-28220 | | 370 ATLANTIC AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BROOKLYN    NEW YOI    11217 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.952 | Perez, Milagros v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |
| | **Case Number** | | Name | ☐ Pending |
| | 16-31862 CA 32 | | 175 NW 1ST AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MIAMI    FL    33128 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.953 | Peters, Shiniqua v. K-Mart (West) | Employment | GOVERNMENT OF THE VIRGIN ISLANDS OF THE US DEPARTMENT OF LABOR | |
| | **Case Number** | | Name | ☒ Pending |
| | WD-011-2018-STX | | 2353 KRONPRINDSENS GADE CHARLOTTE AMALIE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST THON    00802 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.954 | Petersen, Henry v. K-Mart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST THOMAS AND ST JOHN | |
| | **Case Number** | | Name | ☒ Pending |
| | St-17-SM-232 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | KINGSHILL    ST CROI    00850 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.955 | Phillips, Carol and Richard v. Kmart Corporation; Sears Holdings Corporation; Little Caesar Enterprises, Inc.; Enterprise Food Services, Inc.; and Erie Foods, Inc. | General Liability - Litigation | STATE OF INDIANA VIGO SUPERIOR COURT | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 84D01-1711-CT-008309 | | 33 S 3RD ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | TERRE HAUTE          IN          47807 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.956 | Phillips, Deborah v. K Mart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SIXTEENTH JUDICAL CIRCUIT IN AND FOR MONROE COUNTY FLORIDA CIVIL DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | 17-CA-000237-M | | 88820 OVERSEAS HWY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TAVERNIER          FL          33070 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.957 | Phillips, Winston v. Kmart Corporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | |
| | **Case Number** | | Name | ☒ Pending |
| | SX-16-CV-709 | | RH AMPHLETT LEADER JUSTICE CENTER | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | KINGSHILL          ST CROI:          00850 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.958 | Pilic, Luca v. Shadrall Moorestown, LP; Auburndale Properties, Inc.; Kmart Corporation; Sears Holdings Corporation; ACE Landscaping and Lawn Services, Inc.; ABC Corp. 1-5; DEF Corp. 1-5; JKL Corp 1-5; and XYZ Corp 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY BURLINGTON COUNTY LAW DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | BUR-L-000091-17 | | 49 RANCOCAS ROAD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MT HOLLY          NJ          08060 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.959 | Piluso, Catherine v. Kmart Corporation | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017-10-000248 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.960 | Pineda, Mariana v. Kmart, Corp | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

Debtor    KMART CORPORATION
          Name                                                          Case number (if known)    18-23549

| | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| **Case Number** | | 1 COURT ST RIVERHEAD | | | | On appeal ☐ |
| 606417/2017 | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | NY | | | | |
| | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.961 | Wallace, Paula and Zachary v. Kmart Corporation aka Kmart Enterprises of Tennessee, Inc., aka Kmart Operations, LLC, aka Kmart of Lebanon, TN aka Sears Operations, LLC | General Liability - Litigation | IN THE CIRCUIT COURT FOR WILSON TENNESSEE AT LEBANON | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | 2017-CV-301 | | 134 S COLLEGE ST  101 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | LEBANON | TN | 37087 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.962 | WALTER SCHWARZ v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.963 | Walter Schwarz v. Kmart Corporation | EEOC Claims | SAN FRANCISCO DISTRICT OFFICE | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | 550201600673 | | 2280 630 SANSOME ST SUITE 1080 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | SAN FRANCISCO | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.964 | Wardleigh-Coggins, Jodi v. Kmart Corporation, dba Kmart; Does 1-10, inclusive; and Roe Business Entities 1-20, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | A-17-758915-C, Dept 26 | | 200 LEWIS AVENUE | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | LAS VEGAS | NV | 89155 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.965 | Wells, Georgia Marie v. K Mart Corporation | General Liability - Litigation | IN THE STATE COURT OF CHATHAM COUNTY STATE OF GEORGIA | | | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
| | Name | | | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| Refiled-STCV1801268 / Original-STCV1 | | 133 MONTGOMERY ST 501 | | | | [X] Pending |
| | | | | | | [ ] On appeal |
| | | Street | | | | [ ] Concluded |
| | | SAVANNAH | GA | 31401 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.966 | Whelan, Bonnie v. Kmart Corporation; Apollo Retail Specialists, LLC; and Brian Royal | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TENTH JUDICIAL CIRCUIT IN AND FOR POLK COUNTY FLORIDA | | | |
| | **Case Number** | | Name | | | [ ] Pending |
| | N/A | | 255 N BROADWAY AVE | | | [ ] On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | BARTOW | FLORIDA | 33830 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.967 | Whetsel, Brandon and Kristen vs. Arkema, Inc., et al asbestos defendants including Kmart Corporation | Asbestos | UNKNOWN | | | |
| | **Case Number** | | Name | | | [ ] Pending |
| | 1816CV14915 | | 333 WEST BROADWAY 420 | | | [ ] On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.968 | Wicks, Terri  v. Weslo, Inc.; ICON Health & Fitness, Inc.; Sears Holdings Corporation; Kmart Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNT | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | 170300111 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | PA | 19107 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.969 | WILLIAM R PARKER v. Kmart Corporation | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | | | 333 WEST BROADWAY 420 | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.970 | Williams, Aquita v. Kmart Corporation; and Coca-Cola Refreshments USA, Inc. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX | | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| SX-17-CV-301 | | RH AMPHLETT LEADER JUSTICE CENTER | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | KINGSHILL            ST CROI    00850 | |
| | | City            State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.971 | Williams, Diana v. Kmart Corporation; DWB Orangeburg, LLC; Interprop Inc.; Diversified Maintenance Systems, LLC; and Unknown Kmart Managers/Owners/Employees | General Liability - Litigation | IN THE COURT OF COMMON PLEAS | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 2017-CP-38-01034 | | 115 CENTRAL PLAZA N 400 | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | CANTON | |
| | | City            State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.972 | Williams, Orlinda Nathan v. Kmart Corporation dba K-Mart; and Sears Holdings Management Corp. dba K-Mart | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2018L006433 | | 50 W WASHINGTON ST 801 | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | CHICAGO            IL    60602 | |
| | | City            State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.973 | Williamson, Debra v. Kmart Corporation; Sears Holding Corporation; John Doe I and John Doe II | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| BC672342 | | 1945 S HILL ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | LOS ANGELES            CA    90007 | |
| | | City            State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.974 | Williamson, Mary v. K Mart Corporation; and John Doe | General Liability - Litigation | IN THE CIRCUIT COURT OF THE NINETEENTH JUDICIAL CIRCUIT IN AND FOR ST LUCIE COUNTY FLORIDA | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 562018CA002030AXXXHC | | 218 S 2ND ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | FORT PIERCE            FL    34950 | |
| | | City            State    ZIP Code | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.975 | WILLIE PARKER v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name**<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street**<br>SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |
| 7.976 | Willow Bend Towne Centre, Ltd v. Kmart Corporation | Real Estate | SIXTH JUDICIAL DISTRICT IN AND FOR PASCO COUNTY FL | ☐ Pending |
| | **Case Number**<br>2017-CC-00767-ES | | **Name**<br>7530 LITTLE RD  106 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street**<br>NEW PORT RICHEY        FL        34654 | |
| | | | City        State        ZIP Code | |
| 7.977 | WILMA JOHNSON v. Kmart Corporation | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name**<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street**<br>SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |
| 7.978 | Wilson, Karisa v. Kmart Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | ☒ Pending |
| | **Case Number**<br>CACE-18-016215 | | **Name**<br>201 SE 6TH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street**<br>FORT LAUDERDALE        FL        33301 | |
| | | | City        State        ZIP Code | |
| 7.979 | Wilson, Michael v. Kmart Corporation, a Foreign Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA CIVIL DIVISION | ☐ Pending |
| | **Case Number**<br>17-CA-2369 Division R | | **Name**<br>800 E TWIGGS ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street**<br>TAMPA        FL        33602 | |
| | | | City        State        ZIP Code | |
| 7.980 | Withrow, Anastasia v. Stater Bros. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| RIC 1603031 | | 265 N BROADWAY | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BLYTHE          CA          92225 | |
| | | City            State       ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.981 | Woodson, Patricia M. v. Kmart Corporation; and Joe Doe(s) | General Liability - Litigation | CIRCUIT COURT OF HARRISON COUNTY WEST VIRGINIA | |
| | **Case Number** | | Name | ☐ Pending |
| | 16-C-271-1 | | 301 W MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CLARKSBURG          WV          26301 | |
| | | | State       ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.982 | Woodson, Shelia v. K Mart Corporation; Warren H. Boyer, Inc.; Cipriano Square Plaza Corporation | General Liability - Litigation | IN THE CIRCUIT COURT FOR PRINCE GEORGE'S COUNTY MARYLAND | |
| | **Case Number** | | Name | ☒ Pending |
| | CAL18-04386 | | 14735 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | UPPER MARLBORO | |
| | | | City            State       ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.983 | Wright, Tiffany v. Kmart Corporation (Store #9413); and/or ABC Corp. 1-10; XYZ Maintenance Company 1-10; and/or John Doe 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION : ESSEX COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | ESX-L-8127-15 | | 50 W MARKET ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NEWARK          NJ          07102 | |
| | | | City            State       ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.984 | Wyler, Carolyn A. v. Center Point Place Associates, LP; Street and York Rd., LLC; and Kmart Corporation; Kmart Operations LLC; Kmart of Pennsylvania LP; Sears, Roebuck and Co; and Sears Holdings LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF CHESTER COUNTY PENNSYLVANIA CIVIL ACTION-LAW | |
| | **Case Number** | | Name | ☐ Pending |
| | 16-10256 | | 2 N HIGH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WEST CHESTER          PA          19380 | |
| | | | City            State       ZIP Code | |

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.985 | Yambo Pena, Maria v. Sears, Roebuck De Puerto Rico, Inc. hnc Kmart Corporation; Kmart Corporation; et al. | General Liability - Litigation | | |
| | **Case Number** | | Name | ☒ Pending |
| | SJ2018CV03010 (805) | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.986 | Yanez, Velma H. v. Kmart #4205; Kmart El Paso 4205, LLC; Kmart Stores of Texas LLC; and Kmart Corporation -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE COUNTY COURT AT LAW NUMBER 5 | |
| | **Case Number** | | Name | ☒ Pending |
| | 2013-DCV-3794 | | GEORGE L ALLENSR COURTS BUILDING 600 COMMERCE ST 5 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | DALLAS          TX     75202 | |
| | | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.987 | Yates, Sean v. [Schwinn Bicycle Company]; PACIFIC CYCLE INC.; and K Mart Corporation | General Liability - Litigation | IN THE COURT OF COMMONS PLEAS | |
| | **Case Number** | | Name | ☐ Pending |
| | 15-CP-07-2449 | | 115 CENTRAL PLAZA  N 400 | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | CANTON | |
| | | | City          State     ZIP Code | |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| 8.0 | **Custodian's name and address** | **Description of the property** | **Value** $ |
|---|---|---|---|
| | Custodian's Name | **Case title** | **Court name and address** |
| | Street | **Case number** | Name |
| | City       State    ZIP Code | **Date of order or assignment** | Street |
| | | | City       State    ZIP Code |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing the case unless the aggregate value of the gifts to that recipient is less than $1000

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.0 | | | | $ _____ |
| | Recipient Name | | | |
| | Street | | | |
| | City            State            ZIP Code | | | |
| | Recipient's relationship to debtor | | | |

| Part 5: | Certain Losses |
|---|---|

**10.** All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets - Real and Personal Property)*. | Date of Loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Building<br>Vandalism | $                    0.00 | 4/26/2018 | $      285,000.00 |
| 10.2 | Building<br>Water | $                    0.00 | 12/18/2017 | $      200,000.00 |
| 10.3 | Building<br>Burglary/Robbery | $                    0.00 | 12/11/2017 | $      187,738.08 |
| 10.4 | Building<br>Vandalism | $                    0.00 | 3/14/2018 | $      100,000.00 |
| 10.5 | Building and Inventory<br>Water | $                    0.00 | 3/19/2018 | $       92,088.00 |

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        page   **204**

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | | |
|---|---|---|---|---|
| 10.6 | Inventory | $ 0.00 | 12/6/2017 | $ 90,405.79 |
| | Theft | | | |
| 10.7 | Building | $ 0.00 | 2/10/2018 | $ 56,130.52 |
| | Water | | | |
| 10.8 | Building | $ 0.00 | 11/25/2017 | $ 53,771.00 |
| | Burglary/Robbery | | | |
| 10.9 | Building | $ 0.00 | 1/1/2018 | $ 51,303.00 |
| | Water | | | |
| 10.10 | Building and Inventory | $ 0.00 | 5/31/2018 | $ 51,292.04 |
| | Water – Sprinkler | | | |
| 10.11 | Building | $ 0.00 | 4/25/2018 | $ 51,048.12 |
| | Burglary/Robbery | | | |
| 10.12 | Inventory | $ 0.00 | 1/6/2018 | $ 45,731.72 |
| | Fire/Smoke | | | |
| 10.13 | Building | $ 0.00 | 6/14/2018 | $ 40,000.00 |
| | Vandalism | | | |
| 10.14 | Building | $ 0.00 | 12/15/2017 | $ 35,650.42 |
| | Other | | | |
| 10.15 | Other | $ 0.00 | 1/3/2018 | $ 35,000.00 |
| | Theft | | | |
| 10.16 | Other | $ 0.00 | 12/1/2017 | $ 31,754.55 |
| | Water | | | |
| 10.17 | Building and Inventory | $ 0.00 | 4/16/2018 | $ 28,517.21 |
| | Water | | | |
| 10.18 | Building and Inventory | $ 0.00 | 10/18/2018 | $ 28,500.00 |
| | Burglary/Robbery | | | |

Debtor    KMART CORPORATION
     Name

Case number *(if known)*   18-23549

| | | | | |
|---|---|---|---|---|
| 10.19 | Building and Inventory | $ 0.00 | 2/25/2018 | $ 28,000.00 |
| | Burglary/Robbery | | | |
| 10.20 | Building and Inventory | $ 0.00 | 10/13/2018 | $ 27,500.00 |
| | Burglary/Robbery | | | |
| 10.21 | Building | $ 0.00 | 4/12/2018 | $ 26,500.00 |
| | Other | | | |
| 10.22 | Building and Inventory | $ 0.00 | 1/13/2018 | $ 26,481.06 |
| | Burglary/Robbery | | | |
| 10.23 | Building and Inventory | $ 0.00 | 12/31/2017 | $ 25,500.00 |
| | Burglary/Robbery | | | |
| 10.24 | Building and Inventory | $ 0.00 | 9/18/2018 | $ 25,031.87 |
| | Water | | | |
| 10.25 | Other | $ 0.00 | 4/20/2018 | $ 25,000.00 |
| | Water – Sprinkler | | | |
| 10.26 | Building and Inventory | $ 0.00 | 1/9/2018 | $ 24,500.00 |
| | Burglary/Robbery | | | |
| 10.27 | Building | $ 0.00 | 10/30/2018 | $ 22,000.00 |
| | Water | | | |
| 10.28 | Building and Inventory | $ 0.00 | 12/31/2017 | $ 21,206.00 |
| | Burglary/Robbery | | | |
| 10.29 | Building and Inventory | $ 0.00 | 12/14/2017 | $ 20,500.00 |
| | Water – Sewer | | | |
| 10.30 | Building | $ 0.00 | 5/2/2018 | $ 20,102.35 |
| | Water | | | |
| 10.31 | Building | $ 0.00 | 10/12/2018 | $ 20,000.00 |
| | Wind | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.32 | Building | $ | 0.00 | 1/9/2018 | $ 20,000.00 |
| | Water – Sprinkler | | | | |
| 10.33 | Building | $ | 0.00 | 9/17/2018 | $ 20,000.00 |
| | Other | | | | |
| 10.34 | Building | $ | 0.00 | 1/3/2018 | $ 19,603.04 |
| | Other | | | | |
| 10.35 | Building and Inventory | $ | 0.00 | 6/8/2018 | $ 18,004.07 |
| | Water – Sprinkler | | | | |
| 10.36 | Building | $ | 0.00 | 10/29/2018 | $ 18,000.00 |
| | Water | | | | |
| 10.37 | Building and Inventory | $ | 0.00 | 7/25/2018 | $ 17,797.04 |
| | Burglary/Robbery | | | | |
| 10.38 | Inventory | $ | 0.00 | 6/14/2018 | $ 17,511.70 |
| | Power Outage | | | | |
| 10.39 | Building and Inventory | $ | 0.00 | 4/15/2018 | $ 17,407.00 |
| | Water – Sewer | | | | |
| 10.40 | Building | $ | 0.00 | 9/13/2018 | $ 17,300.00 |
| | Wind | | | | |
| 10.41 | Building | $ | 0.00 | 3/19/2018 | $ 17,176.00 |
| | Water – Sprinkler | | | | |
| 10.42 | Building | $ | 0.00 | 4/30/2018 | $ 16,990.00 |
| | Water – Sewer | | | | |
| 10.43 | Building | $ | 0.00 | 8/27/2018 | $ 16,683.30 |
| | Theft | | | | |
| 10.44 | Inventory | $ | 0.00 | 11/29/2017 | $ 15,904.11 |
| | Burglary/Robbery | | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| 10.45 | Building | $ | 0.00 | 12/31/2017 | $ | 15,825.00 |
| | Burglary/Robbery | | | | | |
| 10.46 | Building | $ | 0.00 | 8/11/2018 | $ | 15,000.00 |
| | Theft | | | | | |
| 10.47 | Building | $ | 0.00 | 4/11/2018 | $ | 15,000.00 |
| | Vehicle/Auto | | | | | |
| 10.48 | Building | $ | 0.00 | 11/11/2018 | $ | 15,000.00 |
| | Lightning/Power surge | | | | | |
| 10.49 | Building | $ | 0.00 | 7/15/2018 | $ | 14,995.70 |
| | Water – Sewer | | | | | |
| 10.50 | Building and Inventory | $ | 0.00 | 2/28/2018 | $ | 14,941.16 |
| | Water – Sprinkler | | | | | |
| 10.51 | Building and Inventory | $ | 0.00 | 12/2/2017 | $ | 14,800.00 |
| | Burglary/Robbery | | | | | |
| 10.52 | Building and Inventory | $ | 0.00 | 1/1/2018 | $ | 13,700.00 |
| | Burglary/Robbery | | | | | |
| 10.53 | Building and Inventory | $ | 0.00 | 7/18/2018 | $ | 13,552.04 |
| | Water – Sprinkler | | | | | |
| 10.54 | Other | $ | 0.00 | 8/17/2018 | $ | 12,370.07 |
| | Water | | | | | |
| 10.55 | Building | $ | 0.00 | 3/20/2018 | $ | 12,293.53 |
| | Fire/Smoke | | | | | |
| 10.56 | Inventory | $ | 0.00 | 8/24/2018 | $ | 12,000.00 |
| | Water | | | | | |
| 10.57 | Building | $ | 0.00 | 3/1/2018 | $ | 11,724.10 |
| | Burglary/Robbery | | | | | |

Debtor    KMART CORPORATION                                              Case number *(if known)*    18-23549
                  Name

| 10.58 | Building and Inventory | $ | 0.00 | 9/13/2018 | $ | 11,700.00 |
|---|---|---|---|---|---|---|
| | Wind | | | | | |
| 10.59 | Building and Inventory | $ | 0.00 | 3/20/2018 | $ | 11,241.34 |
| | Water | | | | | |
| 10.60 | Building and Inventory | $ | 0.00 | 8/22/2018 | $ | 10,713.00 |
| | Fire/Smoke | | | | | |
| 10.61 | Building | $ | 0.00 | 5/30/2018 | $ | 10,612.00 |
| | Other | | | | | |
| 10.62 | Building | $ | 0.00 | 4/30/2018 | $ | 10,011.87 |
| | Water – Sewer | | | | | |
| 10.63 | Building | $ | 0.00 | 9/25/2018 | $ | 10,000.00 |
| | Fire/Smoke | | | | | |
| 10.64 | Building | $ | 0.00 | 9/4/2018 | $ | 10,000.00 |
| | Water – Sewer | | | | | |
| 10.65 | Building | $ | 0.00 | 6/19/2018 | $ | 10,000.00 |
| | Vehicle/Auto | | | | | |
| 10.66 | Building | $ | 0.00 | 6/23/2018 | $ | 10,000.00 |
| | Burglary/Robbery | | | | | |
| 10.67 | Building | $ | 0.00 | 4/23/2018 | $ | 10,000.00 |
| | Vehicle/Auto | | | | | |
| 10.68 | Building | $ | 0.00 | 11/8/2018 | $ | 10,000.00 |
| | Fire/Smoke | | | | | |
| 10.69 | Building | $ | 0.00 | 4/25/2018 | $ | 9,913.73 |
| | Water – Sewer | | | | | |
| 10.70 | Building and Inventory | $ | 0.00 | 6/13/2018 | $ | 9,841.79 |
| | Water – Sprinkler | | | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| 10.71 | Other |  | $ | 0.00 | 8/7/2018 | $ | 9,722.65 |
| | Vandalism | | | | | | |
| 10.72 | Building | | $ | 0.00 | 10/18/2018 | $ | 9,700.00 |
| | Water – Sewer | | | | | | |
| 10.73 | Building and Inventory | | $ | 0.00 | 5/23/2018 | $ | 9,329.52 |
| | Burglary/Robbery | | | | | | |
| 10.74 | Building | | $ | 0.00 | 12/12/2017 | $ | 9,200.00 |
| | Vehicle/Auto | | | | | | |
| 10.75 | Building | | $ | 0.00 | 12/29/2017 | $ | 9,199.35 |
| | Water | | | | | | |
| 10.76 | Building | | $ | 0.00 | 9/13/2018 | $ | 9,000.00 |
| | Theft | | | | | | |
| 10.77 | Building and Inventory | | $ | 0.00 | 7/1/2018 | $ | 8,625.05 |
| | Burglary/Robbery | | | | | | |
| 10.78 | Other | | $ | 0.00 | 8/6/2018 | $ | 8,343.41 |
| | Water – Sewer | | | | | | |
| 10.79 | Building and Inventory | | $ | 0.00 | 10/4/2018 | $ | 8,300.28 |
| | Water | | | | | | |
| 10.80 | Building | | $ | 0.00 | 12/14/2017 | $ | 8,198.00 |
| | Other | | | | | | |
| 10.81 | Building | | $ | 0.00 | 8/31/2018 | $ | 8,000.00 |
| | Water | | | | | | |
| 10.82 | Building | | $ | 0.00 | 1/8/2018 | $ | 7,997.69 |
| | Water – Sprinkler | | | | | | |
| 10.83 | Building | | $ | 0.00 | 5/4/2018 | $ | 7,756.00 |
| | Wind | | | | | | |

Debtor   KMART CORPORATION
                Name

Case number *(if known)*   18-23549

| 10.84 | Building | $ | 0.00 | 4/5/2018 | $ | 7,603.75 |
|---|---|---|---|---|---|---|
| | Wind | | | | | |
| 10.85 | Building and Inventory | $ | 0.00 | 9/6/2018 | $ | 7,578.87 |
| | Water – Sprinkler | | | | | |
| 10.86 | Inventory | $ | 0.00 | 9/25/2018 | $ | 7,500.00 |
| | Other | | | | | |
| 10.87 | Building | $ | 0.00 | 12/12/2017 | $ | 7,500.00 |
| | Other | | | | | |
| 10.88 | Building and Inventory | $ | 0.00 | 10/7/2018 | $ | 7,500.00 |
| | Water | | | | | |
| 10.89 | Building | $ | 0.00 | 1/18/2018 | $ | 7,500.00 |
| | Water – Sewer | | | | | |
| 10.90 | Building | $ | 0.00 | 3/23/2018 | $ | 7,500.00 |
| | Other | | | | | |
| 10.91 | Building | $ | 0.00 | 2/20/2018 | $ | 7,487.53 |
| | Water | | | | | |
| 10.92 | Building | $ | 0.00 | 4/24/2018 | $ | 7,256.15 |
| | Vehicle/Auto | | | | | |
| 10.93 | Building | $ | 0.00 | 6/27/2018 | $ | 7,200.00 |
| | Other | | | | | |
| 10.94 | Building and Inventory | $ | 0.00 | 7/1/2018 | $ | 7,000.00 |
| | Burglary/Robbery | | | | | |
| 10.95 | Building | $ | 0.00 | 10/7/2018 | $ | 7,000.00 |
| | Water | | | | | |
| 10.96 | Building and Inventory | $ | 0.00 | 4/17/2018 | $ | 6,829.41 |
| | Water | | | | | |

Debtor  KMART CORPORATION
　　　　 Name

Case number (if known)  18-23549

| 10.97 | Building | $ | 0.00 | 1/30/2018 | $ | 6,624.00 |
|---|---|---|---|---|---|---|
| | Vehicle/Auto | | | | | |
| 10.98 | Building | $ | 0.00 | 8/21/2018 | $ | 6,500.00 |
| | Theft | | | | | |
| 10.99 | Building | $ | 0.00 | 12/7/2017 | $ | 6,450.00 |
| | Other | | | | | |
| 10.100 | Building | $ | 0.00 | 3/19/2018 | $ | 6,319.00 |
| | Water – Sewer | | | | | |
| 10.101 | Building | $ | 0.00 | 1/7/2018 | $ | 6,309.45 |
| | Other | | | | | |
| 10.102 | Building | $ | 0.00 | 8/10/2018 | $ | 6,270.00 |
| | Vehicle/Auto | | | | | |
| 10.103 | Building | $ | 0.00 | 2/12/2018 | $ | 6,265.00 |
| | Water | | | | | |
| 10.104 | Building | $ | 0.00 | 6/15/2018 | $ | 6,155.00 |
| | Other | | | | | |
| 10.105 | Building | $ | 0.00 | 9/17/2018 | $ | 6,100.00 |
| | Water – Sewer | | | | | |
| 10.106 | Inventory | $ | 0.00 | 4/2/2018 | $ | 6,018.63 |
| | Water – Sewer | | | | | |
| 10.107 | Building | $ | 0.00 | 5/14/2018 | $ | 6,000.00 |
| | Vandalism | | | | | |
| 10.108 | Building and Inventory | $ | 0.00 | 6/11/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.109 | Building and Inventory | $ | 0.00 | 6/10/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |

Debtor    KMART CORPORATION
          Name                                                          Case number (if known)    18-23549

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.110 | Building and Inventory | $ | 0.00 | 10/10/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.111 | Building and Inventory | $ | 0.00 | 7/15/2018 | $ | 6,000.00 |
| | Other | | | | | |
| 10.112 | Building and Inventory | $ | 0.00 | 7/22/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.113 | Building and Inventory | $ | 0.00 | 4/28/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.114 | Building and Inventory | $ | 0.00 | 7/24/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.115 | Building and Inventory | $ | 0.00 | 3/21/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.116 | Building | $ | 0.00 | 9/24/2018 | $ | 6,000.00 |
| | Theft | | | | | |
| 10.117 | Building and Inventory | $ | 0.00 | 7/27/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.118 | Building and Inventory | $ | 0.00 | 4/2/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.119 | Other | $ | 0.00 | 7/22/2018 | $ | 5,972.72 |
| | Water | | | | | |
| 10.120 | Building | $ | 0.00 | 2/5/2018 | $ | 5,839.00 |
| | Water | | | | | |
| 10.121 | Other | $ | 0.00 | 9/20/2018 | $ | 5,531.43 |
| | Water | | | | | |
| 10.122 | Building and Inventory | $ | 0.00 | 3/21/2018 | $ | 5,500.00 |
| | Burglary/Robbery | | | | | |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.123 | Building and Inventory | $ | 0.00 | 6/21/2018 | $ | 5,500.00 |
| | Burglary/Robbery | | | | |
| 10.124 | Building and Inventory | $ | 0.00 | 7/25/2018 | $ | 5,500.00 |
| | Burglary/Robbery | | | | |
| 10.125 | Building and Inventory | $ | 0.00 | 11/9/2018 | $ | 5,500.00 |
| | Burglary/Robbery | | | | |
| 10.126 | Building and Inventory | $ | 0.00 | 1/24/2018 | $ | 5,500.00 |
| | Burglary/Robbery | | | | |
| 10.127 | Building and Inventory | $ | 0.00 | 3/2/2018 | $ | 5,297.51 |
| | Burglary/Robbery | | | | |
| 10.128 | Inventory | $ | 0.00 | 7/7/2018 | $ | 5,285.86 |
| | Theft | | | | |
| 10.129 | Building and Inventory | $ | 0.00 | 2/24/2018 | $ | 5,100.00 |
| | Burglary/Robbery | | | | |
| 10.130 | Building | $ | 0.00 | 2/28/2018 | $ | 5,071.40 |
| | Other | | | | |
| 10.131 | Building | $ | 0.00 | 1/18/2018 | $ | 5,050.00 |
| | Water | | | | |
| 10.132 | Other | $ | 0.00 | 9/14/2018 | $ | 5,000.00 |
| | Water | | | | |
| 10.133 | Building | $ | 0.00 | 11/3/2018 | $ | 5,000.00 |
| | Water | | | | |
| 10.134 | Building | $ | 0.00 | 11/23/2017 | $ | 5,000.00 |
| | Wind | | | | |
| 10.135 | Inventory | $ | 0.00 | 12/20/2017 | $ | 5,000.00 |
| | Other | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| 10.136 | Building | $ | 0.00 | 8/2/2018 | $ | 5,000.00 |
|---|---|---|---|---|---|---|
| | Vehicle/Auto | | | | | |
| 10.137 | Building | $ | 0.00 | 1/3/2018 | $ | 5,000.00 |
| | Water – Sprinkler | | | | | |
| 10.138 | Inventory | $ | 0.00 | 7/31/2018 | $ | 5,000.00 |
| | Theft | | | | | |
| 10.139 | Inventory | $ | 0.00 | 7/22/2018 | $ | 5,000.00 |
| | Fire/Smoke | | | | | |
| 10.140 | Building | $ | 0.00 | 3/19/2018 | $ | 5,000.00 |
| | Vandalism | | | | | |
| 10.141 | Building and Inventory | $ | 0.00 | 6/22/2018 | $ | 5,000.00 |
| | Burglary/Robbery | | | | | |
| 10.142 | Inventory | $ | 0.00 | 4/22/2018 | $ | 5,000.00 |
| | Burglary/Robbery | | | | | |
| 10.143 | Building | $ | 0.00 | 4/7/2018 | $ | 5,000.00 |
| | Wind | | | | | |
| 10.144 | Building | $ | 0.00 | 5/29/2018 | $ | 5,000.00 |
| | Water | | | | | |
| 10.145 | Building | $ | 0.00 | 7/30/2018 | $ | 5,000.00 |
| | Hail | | | | | |
| 10.146 | Building | $ | 0.00 | 6/11/2018 | $ | 5,000.00 |
| | Fire/Smoke | | | | | |
| 10.147 | Building | $ | 0.00 | 7/2/2018 | $ | 5,000.00 |
| | Theft | | | | | |
| 10.148 | Building | $ | 0.00 | 11/26/2017 | $ | 5,000.00 |
| | Theft | | | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| 10.149 | Building | | $ | 0.00 | 2/22/2018 | $ | 5,000.00 |
| | Theft | | | | | | |
| 10.150 | Building | | $ | 0.00 | 7/3/2018 | $ | 5,000.00 |
| | Other | | | | | | |
| 10.151 | Building and Inventory | | $ | 0.00 | 3/7/2018 | $ | 5,000.00 |
| | Burglary/Robbery | | | | | | |
| 10.152 | Building | | $ | 0.00 | 1/17/2018 | $ | 5,000.00 |
| | Burglary/Robbery | | | | | | |
| 10.153 | Inventory | | $ | 0.00 | 1/2/2018 | $ | 4,947.73 |
| | Food Spoilage | | | | | | |
| 10.154 | Building | | $ | 0.00 | 1/11/2018 | $ | 4,775.00 |
| | Water | | | | | | |
| 10.155 | Building | | $ | 0.00 | 7/23/2018 | $ | 4,775.00 |
| | Vehicle/Auto | | | | | | |
| 10.156 | Building | | $ | 0.00 | 12/29/2017 | $ | 4,753.50 |
| | Vehicle/Auto | | | | | | |
| 10.157 | Building | | $ | 0.00 | 5/30/2018 | $ | 4,632.50 |
| | Water | | | | | | |
| 10.158 | Building and Inventory | | $ | 0.00 | 12/22/2017 | $ | 4,500.00 |
| | Water | | | | | | |
| 10.159 | Inventory | | $ | 0.00 | 5/23/2018 | $ | 4,393.94 |
| | Water | | | | | | |
| 10.160 | Building | | $ | 0.00 | 2/7/2018 | $ | 4,261.00 |
| | Vehicle/Auto | | | | | | |
| 10.161 | Building | | $ | 0.00 | 4/8/2018 | $ | 4,252.19 |
| | Wind | | | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| 10.162 | Building | $ | 0.00 | 11/30/2017 | $ | 4,222.00 |
| | Other | | | | | |
| 10.163 | Building and Inventory | $ | 0.00 | 2/21/2018 | $ | 4,200.00 |
| | Water | | | | | |
| 10.164 | Other | $ | 0.00 | 5/16/2018 | $ | 4,114.92 |
| | Water – Sewer | | | | | |
| 10.165 | Building | $ | 0.00 | 12/28/2017 | $ | 4,075.99 |
| | Vehicle/Auto | | | | | |
| 10.166 | Building and Inventory | $ | 0.00 | 4/5/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.167 | Building and Inventory | $ | 0.00 | 9/20/2018 | $ | 4,000.00 |
| | Other | | | | | |
| 10.168 | Building and Inventory | $ | 0.00 | 7/5/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.169 | Building and Inventory | $ | 0.00 | 5/19/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.170 | Building and Inventory | $ | 0.00 | 9/7/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.171 | Building and Inventory | $ | 0.00 | 8/1/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.172 | Building and Inventory | $ | 0.00 | 1/15/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.173 | Inventory | $ | 0.00 | 3/16/2018 | $ | 4,000.00 |
| | Food Spoilage | | | | | |
| 10.174 | Building and Inventory | $ | 0.00 | 8/15/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| 10.175 | Building and Inventory | $ | 0.00 | 9/17/2018 | $ | 4,000.00 |
| | Vehicle/Auto | | | | | |
| 10.176 | Building and Inventory | $ | 0.00 | 5/24/2018 | $ | 4,000.00 |
| | Water – Sprinkler | | | | | |
| 10.177 | Building | $ | 0.00 | 11/29/2017 | $ | 3,989.98 |
| | Power Outage | | | | | |
| 10.178 | Building | $ | 0.00 | 12/30/2017 | $ | 3,850.00 |
| | Vehicle/Auto | | | | | |
| 10.179 | Building | $ | 0.00 | 1/8/2018 | $ | 3,845.01 |
| | Water – Sprinkler | | | | | |
| 10.180 | Inventory | $ | 0.00 | 3/31/2018 | $ | 3,626.00 |
| | Theft | | | | | |
| 10.181 | Building and Inventory | $ | 0.00 | 1/21/2018 | $ | 3,600.00 |
| | Burglary/Robbery | | | | | |
| 10.182 | Building and Inventory | $ | 0.00 | 4/2/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.183 | Building and Inventory | $ | 0.00 | 8/3/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.184 | Building and Inventory | $ | 0.00 | 12/9/2017 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.185 | Building and Inventory | $ | 0.00 | 7/19/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.186 | Building and Inventory | $ | 0.00 | 6/13/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.187 | Building and Inventory | $ | 0.00 | 5/30/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |

Debtor   KMART CORPORATION
         Name                                                    Case number *(if known)*   18-23549

| 10.188 | Building and Inventory | $ | 0.00 | 12/5/2017 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.189 | Building and Inventory | $ | 0.00 | 12/26/2017 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.190 | Building and Inventory | $ | 0.00 | 4/21/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.191 | Building and Inventory | $ | 0.00 | 6/20/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.192 | Building and Inventory | $ | 0.00 | 5/31/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.193 | Building and Inventory | $ | 0.00 | 7/16/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.194 | Building and Inventory | $ | 0.00 | 8/22/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.195 | Building and Inventory | $ | 0.00 | 4/8/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.196 | Building and Inventory | $ | 0.00 | 6/7/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.197 | Building and Inventory | $ | 0.00 | 6/16/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.198 | Building and Inventory | $ | 0.00 | 5/18/2018 | $ | 3,500.00 |
| | Other | | | | | |
| 10.199 | Building and Inventory | $ | 0.00 | 5/18/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.200 | Building and Inventory | $ | 0.00 | 7/23/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| 10.201 | Building and Inventory | $ | 0.00 | 5/6/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.202 | Building and Inventory | $ | 0.00 | 1/4/2018 | $ | 3,500.00 |
| | Theft | | | | | |
| 10.203 | Building and Inventory | $ | 0.00 | 4/5/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.204 | Building and Inventory | $ | 0.00 | 8/3/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.205 | Building and Inventory | $ | 0.00 | 6/3/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.206 | Building and Inventory | $ | 0.00 | 3/2/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.207 | Building and Inventory | $ | 0.00 | 6/14/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | | |
| 10.208 | Building and Inventory | $ | 0.00 | 3/3/2018 | $ | 3,379.48 |
| | Water | | | | | |
| 10.209 | Building | $ | 0.00 | 2/19/2018 | $ | 3,369.78 |
| | Water – Sewer | | | | | |
| 10.210 | Building | $ | 0.00 | 3/15/2018 | $ | 3,341.41 |
| | Water – Sewer | | | | | |
| 10.211 | Building | $ | 0.00 | 8/12/2018 | $ | 3,328.00 |
| | Water | | | | | |
| 10.212 | Inventory | $ | 0.00 | 5/15/2018 | $ | 3,274.40 |
| | Water | | | | | |
| 10.213 | Building | $ | 0.00 | 2/17/2018 | $ | 3,140.52 |
| | Other | | | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| 10.214 | Building and Inventory | $ | 0.00 | 12/30/2017 | $ | 3,131.08 |
| | Burglary/Robbery | | | | | |
| 10.215 | Building | $ | 0.00 | 6/1/2018 | $ | 3,031.00 |
| | Wind | | | | | |
| 10.216 | Building | $ | 0.00 | 7/7/2018 | $ | 3,004.00 |
| | Fire/Smoke | | | | | |
| 10.217 | Inventory | $ | 0.00 | 7/13/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.218 | Building and Inventory | $ | 0.00 | 7/7/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.219 | Building | $ | 0.00 | 10/4/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.220 | Building | $ | 0.00 | 6/2/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.221 | Building and Inventory | $ | 0.00 | 4/29/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.222 | Inventory | $ | 0.00 | 6/28/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.223 | Building | $ | 0.00 | 10/10/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.224 | Building and Inventory | $ | 0.00 | 1/27/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.225 | Building and Inventory | $ | 0.00 | 4/27/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.226 | Building | $ | 0.00 | 2/18/2018 | $ | 3,000.00 |
| | Vandalism | | | | | |

Debtor  KMART CORPORATION
        Name

Case number *(if known)*  18-23549

| 10.227 | Inventory | $ | 0.00 | 6/2/2018 | $ | 3,000.00 |
|---|---|---|---|---|---|---|
| | Burglary/Robbery | | | | | |
| 10.228 | Building and Inventory | $ | 0.00 | 8/31/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.229 | Building | $ | 0.00 | 2/23/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.230 | Building | $ | 0.00 | 3/14/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.231 | Building and Inventory | $ | 0.00 | 1/11/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.232 | Building and Inventory | $ | 0.00 | 9/3/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.233 | Inventory | $ | 0.00 | 3/29/2018 | $ | 3,000.00 |
| | Theft | | | | | |
| 10.234 | Building | $ | 0.00 | 10/24/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.235 | Inventory | $ | 0.00 | 1/13/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.236 | Inventory | $ | 0.00 | 2/24/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.237 | Building | $ | 0.00 | 12/24/2017 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.238 | Building and Inventory | $ | 0.00 | 3/15/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.239 | Building | $ | 0.00 | 9/27/2018 | $ | 3,000.00 |
| | Water | | | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| 10.240 | Building | | $ | 0.00 | 7/22/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | | |
| 10.241 | Building | | $ | 0.00 | 5/24/2018 | $ | 3,000.00 |
| | Other | | | | | | |
| 10.242 | Inventory | | $ | 0.00 | 11/18/2017 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | | |
| 10.243 | Building | | $ | 0.00 | 4/17/2018 | $ | 3,000.00 |
| | Vehicle/Auto | | | | | | |
| 10.244 | Building and Inventory | | $ | 0.00 | 3/26/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | | |
| 10.245 | Building and Inventory | | $ | 0.00 | 10/8/2018 | $ | 2,900.00 |
| | Burglary/Robbery | | | | | | |
| 10.246 | Building and Inventory | | $ | 0.00 | 8/20/2018 | $ | 2,900.00 |
| | Water | | | | | | |
| 10.247 | Building | | $ | 0.00 | 1/6/2018 | $ | 2,899.97 |
| | Water | | | | | | |
| 10.248 | Other | | $ | 0.00 | 2/16/2018 | $ | 2,848.00 |
| | Water | | | | | | |
| 10.249 | Building | | $ | 0.00 | 1/8/2018 | $ | 2,815.63 |
| | Other | | | | | | |
| 10.250 | Building and Inventory | | $ | 0.00 | 1/26/2018 | $ | 2,800.00 |
| | Burglary/Robbery | | | | | | |
| 10.251 | Building and Inventory | | $ | 0.00 | 11/22/2017 | $ | 2,740.00 |
| | Vehicle/Auto | | | | | | |
| 10.252 | Building | | $ | 0.00 | 3/2/2018 | $ | 2,737.16 |
| | Water – Sewer | | | | | | |

Debtor    KMART CORPORATION    Case number (if known)    18-23549
_____Name_____

| 10.253 | Building and Inventory | $ | 0.00 | 1/6/2018 | $ | 2,712.34 |
| | Burglary/Robbery | | | | | |
| 10.254 | Building | $ | 0.00 | 11/17/2017 | $ | 2,690.63 |
| | Water – Sewer | | | | | |
| 10.255 | Building and Inventory | $ | 0.00 | 7/21/2018 | $ | 2,686.10 |
| | Water | | | | | |
| 10.256 | Building | $ | 0.00 | 12/11/2017 | $ | 2,604.00 |
| | Water – Sewer | | | | | |
| 10.257 | Inventory | $ | 0.00 | 3/7/2018 | $ | 2,588.40 |
| | Water | | | | | |
| 10.258 | Other | $ | 0.00 | 4/18/2018 | $ | 2,554.15 |
| | Water – Sewer | | | | | |
| 10.259 | Building | $ | 0.00 | 1/23/2018 | $ | 2,522.50 |
| | Vehicle/Auto | | | | | |
| 10.260 | Building | $ | 0.00 | 7/17/2018 | $ | 2,500.00 |
| | Burglary/Robbery | | | | | |
| 10.261 | Building | $ | 0.00 | 1/3/2018 | $ | 2,500.00 |
| | Water – Sewer | | | | | |
| 10.262 | Building | $ | 0.00 | 9/25/2018 | $ | 2,500.00 |
| | Other | | | | | |
| 10.263 | Building | $ | 0.00 | 8/28/2018 | $ | 2,500.00 |
| | Vandalism | | | | | |
| 10.264 | Building and Inventory | $ | 0.00 | 3/3/2018 | $ | 2,500.00 |
| | Burglary/Robbery | | | | | |
| 10.265 | Inventory | $ | 0.00 | 1/26/2018 | $ | 2,500.00 |
| | Vandalism | | | | | |

Debtor   KMART CORPORATION
      Name

Case number *(if known)*   18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.266 | Building and Inventory | $ | 0.00 | 5/2/2018 | $ 2,500.00 |
| | Burglary/Robbery | | | | |
| 10.267 | Building | $ | 0.00 | 4/15/2018 | $ 2,500.00 |
| | Wind | | | | |
| 10.268 | Building | $ | 0.00 | 12/20/2017 | $ 2,500.00 |
| | Other | | | | |
| 10.269 | Building | $ | 0.00 | 12/30/2017 | $ 2,500.00 |
| | Other | | | | |
| 10.270 | Other | $ | 0.00 | 4/2/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.271 | Other | $ | 0.00 | 3/15/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.272 | Building and Inventory | $ | 0.00 | 9/8/2018 | $ 2,500.00 |
| | Burglary/Robbery | | | | |
| 10.273 | Building | $ | 0.00 | 1/6/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.274 | Building and Inventory | $ | 0.00 | 12/7/2017 | $ 2,500.00 |
| | Other | | | | |
| 10.275 | Building | $ | 0.00 | 9/15/2018 | $ 2,500.00 |
| | Wind | | | | |
| 10.276 | Building | $ | 0.00 | 6/13/2018 | $ 2,500.00 |
| | Water – Sewer | | | | |
| 10.277 | Building and Inventory | $ | 0.00 | 2/13/2018 | $ 2,500.00 |
| | Burglary/Robbery | | | | |
| 10.278 | Building and Inventory | $ | 0.00 | 7/26/2018 | $ 2,500.00 |
| | Burglary/Robbery | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| 10.279 | Building | $ | 0.00 | 1/26/2018 | $ | 2,500.00 |
| | Power Outage | | | | | |
| 10.280 | Building and Inventory | $ | 0.00 | 7/25/2018 | $ | 2,500.00 |
| | Burglary/Robbery | | | | | |
| 10.281 | Building and Inventory | $ | 0.00 | 6/10/2018 | $ | 2,500.00 |
| | Burglary/Robbery | | | | | |
| 10.282 | Building | $ | 0.00 | 4/5/2018 | $ | 2,500.00 |
| | Wind | | | | | |
| 10.283 | Building and Inventory | $ | 0.00 | 5/17/2018 | $ | 2,500.00 |
| | Burglary/Robbery | | | | | |
| 10.284 | Building | $ | 0.00 | 1/12/2018 | $ | 2,500.00 |
| | Vandalism | | | | | |
| 10.285 | Building | $ | 0.00 | 9/14/2018 | $ | 2,500.00 |
| | Water – Sprinkler | | | | | |
| 10.286 | Building | $ | 0.00 | 2/6/2018 | $ | 2,500.00 |
| | Water | | | | | |
| 10.287 | Building | $ | 0.00 | 6/21/2018 | $ | 2,500.00 |
| | Vandalism | | | | | |
| 10.288 | Building | $ | 0.00 | 12/22/2017 | $ | 2,500.00 |
| | Fire/Smoke | | | | | |
| 10.289 | Building | $ | 0.00 | 8/11/2018 | $ | 2,500.00 |
| | Other | | | | | |
| 10.290 | Inventory | $ | 0.00 | 6/25/2018 | $ | 2,500.00 |
| | Other | | | | | |
| 10.291 | Building and Inventory | $ | 0.00 | 2/23/2018 | $ | 2,500.00 |
| | Other | | | | | |

Debtor   KMART CORPORATION
Name                     Case number (if known)   18-23549

| 10.292 | Inventory | $ | 0.00 | 10/11/2018 | $ | 2,500.00 |
| | Burglary/Robbery | | | | | |
| 10.293 | Building | $ | 0.00 | 5/19/2018 | $ | 2,500.00 |
| | Other | | | | | |
| 10.294 | Inventory | $ | 0.00 | 12/4/2017 | $ | 2,500.00 |
| | Power Outage | | | | | |
| 10.295 | Building and Inventory | $ | 0.00 | 12/15/2017 | $ | 2,500.00 |
| | Burglary/Robbery | | | | | |
| 10.296 | Building | $ | 0.00 | 3/8/2018 | $ | 2,500.00 |
| | Wind | | | | | |
| 10.297 | Building | $ | 0.00 | 1/10/2018 | $ | 2,500.00 |
| | Water | | | | | |
| 10.298 | Other | $ | 0.00 | 10/15/2018 | $ | 2,485.85 |
| | Water – Sewer | | | | | |
| 10.299 | Building | $ | 0.00 | 11/20/2017 | $ | 2,450.00 |
| | Water – Sewer | | | | | |
| 10.300 | Building | $ | 0.00 | 7/8/2018 | $ | 2,421.25 |
| | Water – Sewer | | | | | |
| 10.301 | Other | $ | 0.00 | 3/7/2018 | $ | 2,416.80 |
| | Water – Sewer | | | | | |
| 10.302 | Inventory | $ | 0.00 | 10/13/2018 | $ | 2,382.24 |
| | Water – Sewer | | | | | |
| 10.303 | Inventory | $ | 0.00 | 5/26/2018 | $ | 2,361.50 |
| | Fire/Smoke | | | | | |
| 10.304 | Building | $ | 0.00 | 2/17/2018 | $ | 2,360.00 |
| | Vehicle/Auto | | | | | |

Debtor  KMART CORPORATION
        Name

Case number *(if known)*  18-23549

| 10.305 | Building | $ | 0.00 | 6/10/2018 | $ | 2,350.85 |
| | Vehicle/Auto | | | | | |
| 10.306 | Building and Inventory | $ | 0.00 | 6/28/2018 | $ | 2,300.00 |
| | Water | | | | | |
| 10.307 | Building and Inventory | $ | 0.00 | 8/11/2018 | $ | 2,300.00 |
| | Water | | | | | |
| 10.308 | Building | $ | 0.00 | 12/2/2017 | $ | 2,295.00 |
| | Water – Sewer | | | | | |
| 10.309 | Building | $ | 0.00 | 1/3/2018 | $ | 2,261.86 |
| | Water – Sprinkler | | | | | |
| 10.310 | Building and Inventory | $ | 0.00 | 5/26/2018 | $ | 2,200.00 |
| | Burglary/Robbery | | | | | |
| 10.311 | Building and Inventory | $ | 0.00 | 8/13/2018 | $ | 2,040.79 |
| | Water | | | | | |
| 10.312 | Other | $ | 0.00 | 8/17/2018 | $ | 2,000.00 |
| | Fire/Smoke | | | | | |
| 10.313 | Building and Inventory | $ | 0.00 | 2/9/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.314 | Inventory | $ | 0.00 | 10/23/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.315 | Building | $ | 0.00 | 5/27/2018 | $ | 2,000.00 |
| | Water – Sewer | | | | | |
| 10.316 | Building | $ | 0.00 | 12/6/2017 | $ | 2,000.00 |
| | Other | | | | | |
| 10.317 | Building | $ | 0.00 | 3/22/2018 | $ | 2,000.00 |
| | Water – Sewer | | | | | |

Debtor    KMART CORPORATION
                Name

Case number *(if known)*    18-23549

| 10.318 | Building | $ | 0.00 | 6/3/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.319 | Building | $ | 0.00 | 3/18/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.320 | Inventory | $ | 0.00 | 6/8/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.321 | Building and Inventory | $ | 0.00 | 11/22/2017 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.322 | Building | $ | 0.00 | 5/23/2018 | $ | 2,000.00 |
| | Vandalism | | | | | |
| 10.323 | Building | $ | 0.00 | 7/26/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.324 | Building and Inventory | $ | 0.00 | 1/25/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.325 | Building | $ | 0.00 | 3/20/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.326 | Inventory | $ | 0.00 | 3/15/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.327 | Building | $ | 0.00 | 10/2/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.328 | Building and Inventory | $ | 0.00 | 9/13/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.329 | Building | $ | 0.00 | 8/25/2018 | $ | 2,000.00 |
| | Vandalism | | | | | |
| 10.330 | Building and Inventory | $ | 0.00 | 9/10/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.331 | Inventory | $ | 0.00 | 6/2/2018 | $ 2,000.00 |
| | Burglary/Robbery | | | | |
| 10.332 | Building | $ | 0.00 | 4/10/2018 | $ 2,000.00 |
| | Theft | | | | |
| 10.333 | Building | $ | 0.00 | 4/18/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.334 | Building and Inventory | $ | 0.00 | 9/10/2018 | $ 2,000.00 |
| | Burglary/Robbery | | | | |
| 10.335 | Building | $ | 0.00 | 5/30/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.336 | Building | $ | 0.00 | 4/23/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.337 | Building | $ | 0.00 | 1/4/2018 | $ 2,000.00 |
| | Water | | | | |
| 10.338 | Building | $ | 0.00 | 7/22/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.339 | Building | $ | 0.00 | 3/2/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.340 | Building | $ | 0.00 | 5/10/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.341 | Inventory | $ | 0.00 | 2/3/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.342 | Other | $ | 0.00 | 1/10/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.343 | Building | $ | 0.00 | 4/24/2018 | $ 2,000.00 |
| | Vehicle/Auto | | | | |

Debtor    KMART CORPORATION
_____    Case number (if known)    18-23549
Name

| 10.344 | Building and Inventory | $ | 0.00 | 3/10/2018 | $ | 2,000.00 |
|---|---|---|---|---|---|---|
| | Burglary/Robbery | | | | | |
| 10.345 | Building | $ | 0.00 | 11/24/2017 | $ | 2,000.00 |
| | Other | | | | | |
| 10.346 | Building | $ | 0.00 | 5/24/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.347 | Building | $ | 0.00 | 5/23/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.348 | Building and Inventory | $ | 0.00 | 1/30/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.349 | Building | $ | 0.00 | 9/18/2018 | $ | 2,000.00 |
| | Vandalism | | | | | |
| 10.350 | Building and Inventory | $ | 0.00 | 2/7/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.351 | Inventory | $ | 0.00 | 9/9/2018 | $ | 1,950.93 |
| | Burglary/Robbery | | | | | |
| 10.352 | Building | $ | 0.00 | 12/1/2017 | $ | 1,904.00 |
| | Wind | | | | | |
| 10.353 | Building | $ | 0.00 | 1/14/2018 | $ | 1,867.05 |
| | Burglary/Robbery | | | | | |
| 10.354 | Other | $ | 0.00 | 11/27/2017 | $ | 1,829.00 |
| | Water – Sewer | | | | | |
| 10.355 | Building | $ | 0.00 | 3/3/2018 | $ | 1,759.31 |
| | Wind | | | | | |
| 10.356 | Building | $ | 0.00 | 10/30/2018 | $ | 1,750.00 |
| | Water – Sewer | | | | | |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

| 10.357 | Other | $ | 0.00 | 8/6/2018 | $ | 1,746.11 |
|---|---|---|---|---|---|---|
| | Water – Sewer | | | | | |
| 10.358 | Other | $ | 0.00 | 10/2/2018 | $ | 1,746.00 |
| | Water – Sewer | | | | | |
| 10.359 | Building | $ | 0.00 | 7/9/2018 | $ | 1,620.00 |
| | Wind | | | | | |
| 10.360 | Inventory | $ | 0.00 | 3/1/2018 | $ | 1,614.15 |
| | Food Spoilage | | | | | |
| 10.361 | Building and Inventory | $ | 0.00 | 2/8/2018 | $ | 1,600.00 |
| | Water | | | | | |
| 10.362 | Inventory | $ | 0.00 | 8/28/2018 | $ | 1,596.15 |
| | Food Spoilage | | | | | |
| 10.363 | Other | $ | 0.00 | 4/2/2018 | $ | 1,568.00 |
| | Water – Sewer | | | | | |
| 10.364 | Building and Inventory | $ | 0.00 | 3/29/2018 | $ | 1,565.00 |
| | Burglary/Robbery | | | | | |
| 10.365 | Other | $ | 0.00 | 3/12/2018 | $ | 1,562.06 |
| | Water – Sewer | | | | | |
| 10.366 | Building | $ | 0.00 | 1/16/2018 | $ | 1,538.98 |
| | Water – Sprinkler | | | | | |
| 10.367 | Building | $ | 0.00 | 8/27/2018 | $ | 1,500.00 |
| | Vandalism | | | | | |
| 10.368 | Building | $ | 0.00 | 10/28/2018 | $ | 1,500.00 |
| | Vandalism | | | | | |
| 10.369 | Building | $ | 0.00 | 12/9/2017 | $ | 1,500.00 |
| | Water – Sewer | | | | | |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*  18-23549

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.370 | Building | $ | 0.00 | 5/6/2018 | $ | 1,500.00 |
| | Water – Sewer | | | | | |
| 10.371 | Building and Inventory | $ | 0.00 | 12/18/2017 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.372 | Building | $ | 0.00 | 3/14/2018 | $ | 1,500.00 |
| | Other | | | | | |
| 10.373 | Building and Inventory | $ | 0.00 | 2/7/2018 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.374 | Other | $ | 0.00 | 2/8/2018 | $ | 1,500.00 |
| | Vandalism | | | | | |
| 10.375 | Building | $ | 0.00 | 4/11/2018 | $ | 1,500.00 |
| | Vandalism | | | | | |
| 10.376 | Building | $ | 0.00 | 10/3/2018 | $ | 1,500.00 |
| | Water – Sewer | | | | | |
| 10.377 | Building | $ | 0.00 | 1/7/2018 | $ | 1,500.00 |
| | Vehicle/Auto | | | | | |
| 10.378 | Building and Inventory | $ | 0.00 | 9/9/2018 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.379 | Building and Inventory | $ | 0.00 | 2/15/2018 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.380 | Building and Inventory | $ | 0.00 | 1/22/2018 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.381 | Building and Inventory | $ | 0.00 | 11/29/2017 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.382 | Building and Inventory | $ | 0.00 | 7/9/2018 | $ | 1,500.00 |
| | Power Outage | | | | | |

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.383 | Building and Inventory | $ | 0.00 | 3/4/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.384 | Building and Inventory | $ | 0.00 | 6/14/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.385 | Building | $ | 0.00 | 3/17/2018 | $ 1,500.00 |
| | Water – Sewer | | | | |
| 10.386 | Building | $ | 0.00 | 12/9/2017 | $ 1,500.00 |
| | Vandalism | | | | |
| 10.387 | Building and Inventory | $ | 0.00 | 6/11/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.388 | Building and Inventory | $ | 0.00 | 9/20/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.389 | Building and Inventory | $ | 0.00 | 9/20/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.390 | Building | $ | 0.00 | 6/3/2018 | $ 1,500.00 |
| | Vandalism | | | | |
| 10.391 | Building | $ | 0.00 | 8/1/2018 | $ 1,500.00 |
| | Vandalism | | | | |
| 10.392 | Building | $ | 0.00 | 3/20/2018 | $ 1,500.00 |
| | Other | | | | |
| 10.393 | Building and Inventory | $ | 0.00 | 8/14/2018 | $ 1,500.00 |
| | Water | | | | |
| 10.394 | Inventory | $ | 0.00 | 12/5/2017 | $ 1,500.00 |
| | Power Outage | | | | |
| 10.395 | Building | $ | 0.00 | 2/12/2018 | $ 1,500.00 |
| | Wind | | | | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | | | | |
|---|---|---|---|---|
| 10.396 | Building | $ | 0.00 | 12/29/2017 | $ | 1,500.00 |
| | Fire/Smoke | | | | | |
| 10.397 | Building | $ | 0.00 | 12/29/2017 | $ | 1,500.00 |
| | Fire/Smoke | | | | | |
| 10.398 | Building | $ | 0.00 | 11/24/2017 | $ | 1,500.00 |
| | Water – Sewer | | | | | |
| 10.399 | Building | $ | 0.00 | 5/18/2018 | $ | 1,500.00 |
| | Fire/Smoke | | | | | |
| 10.400 | Inventory | $ | 0.00 | 3/4/2018 | $ | 1,500.00 |
| | Power Outage | | | | | |
| 10.401 | Building | $ | 0.00 | 3/2/2018 | $ | 1,500.00 |
| | Wind | | | | | |
| 10.402 | Building | $ | 0.00 | 5/19/2018 | $ | 1,500.00 |
| | Water | | | | | |
| 10.403 | Building | $ | 0.00 | 3/15/2018 | $ | 1,465.00 |
| | Vehicle/Auto | | | | | |
| 10.404 | Other | $ | 0.00 | 10/2/2018 | $ | 1,450.50 |
| | Water | | | | | |
| 10.405 | Other | $ | 0.00 | 11/24/2017 | $ | 1,450.00 |
| | Water – Sewer | | | | | |
| 10.406 | Building and Inventory | $ | 0.00 | 5/27/2018 | $ | 1,400.00 |
| | Burglary/Robbery | | | | | |
| 10.407 | Inventory | $ | 0.00 | 4/6/2018 | $ | 1,368.12 |
| | Food Spoilage | | | | | |
| 10.408 | Building and Inventory | $ | 0.00 | 2/7/2018 | $ | 1,350.00 |
| | Burglary/Robbery | | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.409 | Other | $ | 0.00 | 6/25/2018 | $    1,329.50 |
| | Water | | | | |
| 10.410 | Building | $ | 0.00 | 11/17/2017 | $    1,309.16 |
| | Vehicle/Auto | | | | |
| 10.411 | Building | $ | 0.00 | 1/1/2018 | $    1,301.87 |
| | Water | | | | |
| 10.412 | Inventory | $ | 0.00 | 6/29/2018 | $    1,300.00 |
| | Theft | | | | |
| 10.413 | Building | $ | 0.00 | 5/21/2018 | $    1,300.00 |
| | Water – Sewer | | | | |
| 10.414 | Building | $ | 0.00 | 3/2/2018 | $    1,292.00 |
| | Wind | | | | |
| 10.415 | Building | $ | 0.00 | 9/17/2018 | $    1,287.39 |
| | Water – Sewer | | | | |
| 10.416 | Other | $ | 0.00 | 12/29/2017 | $    1,286.00 |
| | Water – Sewer | | | | |
| 10.417 | Inventory | $ | 0.00 | 7/17/2018 | $    1,258.49 |
| | Food Spoilage | | | | |
| 10.418 | Building and Inventory | $ | 0.00 | 4/23/2018 | $    1,250.00 |
| | Water | | | | |
| 10.419 | Building | $ | 0.00 | 2/14/2018 | $    1,250.00 |
| | Water – Sewer | | | | |
| 10.420 | Building and Inventory | $ | 0.00 | 7/15/2018 | $    1,211.69 |
| | Other | | | | |
| 10.421 | Building | $ | 0.00 | 3/2/2018 | $    1,200.00 |
| | Wind | | | | |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| 10.422 | Inventory | $ | 0.00 | 4/27/2018 | $ | 1,200.00 |
|---|---|---|---|---|---|---|
| | Wind | | | | | |
| 10.423 | Building | $ | 0.00 | 12/14/2017 | $ | 1,175.63 |
| | Water – Sewer | | | | | |
| 10.424 | Building | $ | 0.00 | 12/8/2017 | $ | 1,150.00 |
| | Other | | | | | |
| 10.425 | Building | $ | 0.00 | 8/13/2018 | $ | 1,137.00 |
| | Water | | | | | |
| 10.426 | Building | $ | 0.00 | 4/9/2018 | $ | 1,113.41 |
| | Vandalism | | | | | |
| 10.427 | Building and Inventory | $ | 0.00 | 4/8/2018 | $ | 1,100.00 |
| | Other | | | | | |
| 10.428 | Building | $ | 0.00 | 1/7/2018 | $ | 1,080.00 |
| | Water | | | | | |
| 10.429 | Building | $ | 0.00 | 4/14/2018 | $ | 1,075.51 |
| | Wind | | | | | |
| 10.430 | Building | $ | 0.00 | 5/18/2018 | $ | 1,074.96 |
| | Vandalism | | | | | |
| 10.431 | Building | $ | 0.00 | 6/12/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.432 | Building | $ | 0.00 | 9/18/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.433 | Building | $ | 0.00 | 10/25/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.434 | Inventory | $ | 0.00 | 5/1/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| 10.435 | Building | $ | 0.00 | 12/8/2017 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.436 | Building | $ | 0.00 | 7/3/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.437 | Building | $ | 0.00 | 1/19/2018 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.438 | Building | $ | 0.00 | 4/19/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.439 | Building | $ | 0.00 | 3/1/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.440 | Building | $ | 0.00 | 4/4/2018 | $ | 1,000.00 |
| | Wind | | | | | |
| 10.441 | Building | $ | 0.00 | 12/3/2017 | $ | 1,000.00 |
| | Other | | | | | |
| 10.442 | Building | $ | 0.00 | 6/20/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.443 | Building | $ | 0.00 | 9/29/2018 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.444 | Building | $ | 0.00 | 7/30/2018 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.445 | Building | $ | 0.00 | 9/18/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.446 | Building | $ | 0.00 | 10/22/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.447 | Building | $ | 0.00 | 10/5/2018 | $ | 1,000.00 |
| | Other | | | | | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.448 | Building | $ | 0.00 | 9/6/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.449 | Building | $ | 0.00 | 5/1/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.450 | Building and Inventory | $ | 0.00 | 2/6/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.451 | Building | $ | 0.00 | 3/11/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.452 | Building | $ | 0.00 | 7/1/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.453 | Building | $ | 0.00 | 10/25/2018 | $ 1,000.00 |
| | Vandalism | | | | |
| 10.454 | Building | $ | 0.00 | 3/18/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.455 | Building | $ | 0.00 | 8/14/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.456 | Building | $ | 0.00 | 9/17/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.457 | Building | $ | 0.00 | 7/8/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.458 | Building | $ | 0.00 | 6/26/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.459 | Building | $ | 0.00 | 10/9/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.460 | Building | $ | 0.00 | 12/11/2017 | $ 1,000.00 |
| | Vandalism | | | | |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549
                            _____

| | | | | | |
|---|---|---|---|---|---|
| 10.461 | Building | $ | 0.00 | 2/15/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.462 | Building | $ | 0.00 | 3/12/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.463 | Building | $ | 0.00 | 2/23/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.464 | Building | $ | 0.00 | 7/11/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.465 | Building and Inventory | $ | 0.00 | 8/8/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.466 | Building | $ | 0.00 | 8/24/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.467 | Building | $ | 0.00 | 1/24/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.468 | Building | $ | 0.00 | 12/18/2017 | $ 1,000.00 |
| | Fire/Smoke | | | | |
| 10.469 | Building | $ | 0.00 | 11/22/2017 | $ 1,000.00 |
| | Wind | | | | |
| 10.470 | Building and Inventory | $ | 0.00 | 1/17/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.471 | Inventory | $ | 0.00 | 3/23/2018 | $ 1,000.00 |
| | Food Spoilage | | | | |
| 10.472 | Building | $ | 0.00 | 1/24/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.473 | Other | $ | 0.00 | 3/18/2018 | $ 1,000.00 |
| | Water – Sewer | | | | |

Debtor    KMART CORPORATION                                           Case number *(if known)*    18-23549
          Name

| | | | | | |
|---|---|---|---|---|---|
| 10.474 | Building | $ | 0.00 | 3/15/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.475 | Building | $ | 0.00 | 12/26/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.476 | Building | $ | 0.00 | 9/14/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.477 | Building | $ | 0.00 | 7/19/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.478 | Building | $ | 0.00 | 6/3/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.479 | Building | $ | 0.00 | 6/27/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.480 | Building | $ | 0.00 | 7/4/2018 | $ 1,000.00 |
| | Wind | | | | |
| 10.481 | Building | $ | 0.00 | 6/20/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.482 | Building | $ | 0.00 | 8/31/2018 | $ 1,000.00 |
| | Vandalism | | | | |
| 10.483 | Building | $ | 0.00 | 9/15/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.484 | Building | $ | 0.00 | 6/1/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.485 | Building | $ | 0.00 | 1/1/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.486 | Building | $ | 0.00 | 7/20/2018 | $ 1,000.00 |
| | Other | | | | |

Debtor  KMART CORPORATION                                  Case number *(if known)*  18-23549
        ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
        Name

| | | | | |
|---|---|---|---|---|
| 10.487 | Building | $ | 0.00 | 8/12/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.488 | Inventory | $ | 0.00 | 2/13/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.489 | Building and Inventory | $ | 0.00 | 10/28/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.490 | Building | $ | 0.00 | 9/20/2018 | $ | 1,000.00 |
| | Wind | | | | |
| 10.491 | Building and Inventory | $ | 0.00 | 5/21/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.492 | Building | $ | 0.00 | 4/8/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.493 | Other | $ | 0.00 | 9/13/2018 | $ | 1,000.00 |
| | Power Outage | | | | |
| 10.494 | Building | $ | 0.00 | 6/3/2018 | $ | 1,000.00 |
| | Vandalism | | | | |
| 10.495 | Building | $ | 0.00 | 3/15/2018 | $ | 1,000.00 |
| | Wind | | | | |
| 10.496 | Building | $ | 0.00 | 3/14/2018 | $ | 1,000.00 |
| | Vandalism | | | | |
| 10.497 | Building | $ | 0.00 | 6/22/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.498 | Building | $ | 0.00 | 10/11/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.499 | Building and Inventory | $ | 0.00 | 5/31/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| 10.500 | Building and Inventory | $ | 0.00 | 1/30/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.501 | Building | $ | 0.00 | 3/30/2018 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.502 | Building | $ | 0.00 | 10/4/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.503 | Building | $ | 0.00 | 3/1/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.504 | Building | $ | 0.00 | 5/30/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.505 | Inventory | $ | 0.00 | 2/3/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.506 | Building | $ | 0.00 | 2/2/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.507 | Building and Inventory | $ | 0.00 | 4/5/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.508 | Building | $ | 0.00 | 2/21/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.509 | Building | $ | 0.00 | 6/10/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.510 | Building | $ | 0.00 | 5/7/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.511 | Building | $ | 0.00 | 6/11/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.512 | Building | $ | 0.00 | 12/12/2017 | $ | 1,000.00 |
| | Other | | | | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.513 | Building | $ | 0.00 | 7/21/2018 | $ 1,000.00 |
| | Water | | | | |
| 10.514 | Building | $ | 0.00 | 4/27/2018 | $ 1,000.00 |
| | Water | | | | |
| 10.515 | Building | $ | 0.00 | 7/8/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.516 | Building | $ | 0.00 | 6/19/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.517 | Building | $ | 0.00 | 1/19/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.518 | Building | $ | 0.00 | 12/17/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.519 | Building | $ | 0.00 | 12/16/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.520 | Building | $ | 0.00 | 3/13/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.521 | Building | $ | 0.00 | 7/12/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.522 | Building | $ | 0.00 | 7/10/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.523 | Building | $ | 0.00 | 12/28/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.524 | Building | $ | 0.00 | 1/16/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.525 | Building | $ | 0.00 | 7/14/2018 | $ 1,000.00 |
| | Vehicle/Auto | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| 10.526 | Building | $ | 0.00 | 9/20/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.527 | Inventory | $ | 0.00 | 5/2/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.528 | Building | $ | 0.00 | 2/23/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.529 | Building | $ | 0.00 | 9/24/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.530 | Inventory | $ | 0.00 | 6/13/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.531 | Inventory | $ | 0.00 | 6/4/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.532 | Building and Inventory | $ | 0.00 | 5/18/2018 | $ | 950.00 |
| | Other | | | | | |
| 10.533 | Building and Inventory | $ | 0.00 | 9/24/2018 | $ | 900.00 |
| | Water | | | | | |
| 10.534 | Inventory | $ | 0.00 | 1/5/2018 | $ | 886.00 |
| | Burglary/Robbery | | | | | |
| 10.535 | Building | $ | 0.00 | 4/19/2018 | $ | 885.75 |
| | Water – Sewer | | | | | |
| 10.536 | Building | $ | 0.00 | 2/7/2018 | $ | 831.73 |
| | Vehicle/Auto | | | | | |
| 10.537 | Building | $ | 0.00 | 10/15/2018 | $ | 800.00 |
| | Other | | | | | |
| 10.538 | Other | $ | 0.00 | 8/22/2018 | $ | 800.00 |
| | Water – Sewer | | | | | |

Debtor    KMART CORPORATION                                                    Case number *(if known)*   18-23549
                  Name

| | | | | | |
|---|---|---|---|---|---|
| 10.539 | Building | $ | 0.00 | 4/10/2018 | $ | 779.24 |
| | Other | | | | |
| 10.540 | Building | $ | 0.00 | 6/10/2018 | $ | 770.00 |
| | Other | | | | |
| 10.541 | Building | $ | 0.00 | 6/20/2018 | $ | 759.00 |
| | Other | | | | |
| 10.542 | Other | $ | 0.00 | 10/25/2018 | $ | 750.00 |
| | Water – Sewer | | | | |
| 10.543 | Building | $ | 0.00 | 12/20/2017 | $ | 731.00 |
| | Other | | | | |
| 10.544 | Other | $ | 0.00 | 6/29/2018 | $ | 700.00 |
| | Vandalism | | | | |
| 10.545 | Building | $ | 0.00 | 3/27/2018 | $ | 700.00 |
| | Vandalism | | | | |
| 10.546 | Inventory | $ | 0.00 | 6/10/2018 | $ | 700.00 |
| | Food Spoilage | | | | |
| 10.547 | Building and Inventory | $ | 0.00 | 3/12/2018 | $ | 700.00 |
| | Burglary/Robbery | | | | |
| 10.548 | Inventory | $ | 0.00 | 1/20/2018 | $ | 700.00 |
| | Other | | | | |
| 10.549 | Building | $ | 0.00 | 2/21/2018 | $ | 700.00 |
| | Wind | | | | |
| 10.550 | Building | $ | 0.00 | 5/29/2018 | $ | 675.00 |
| | Fire/Smoke | | | | |
| 10.551 | Other | $ | 0.00 | 3/22/2018 | $ | 671.84 |
| | Water | | | | |

Debtor  KMART CORPORATION
         Name

Case number *(if known)*  18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.552 | Building | $ | 0.00 | 11/16/2017 | $ 644.00 |
| | Vehicle/Auto | | | | |
| 10.553 | Inventory | $ | 0.00 | 7/3/2018 | $ 638.76 |
| | Food Spoilage | | | | |
| 10.554 | Building | $ | 0.00 | 5/15/2018 | $ 600.00 |
| | Wind | | | | |
| 10.555 | Inventory | $ | 0.00 | 4/23/2018 | $ 600.00 |
| | Vandalism | | | | |
| 10.556 | Building and Inventory | $ | 0.00 | 1/29/2018 | $ 600.00 |
| | Water | | | | |
| 10.557 | Building | $ | 0.00 | 8/9/2018 | $ 600.00 |
| | Other | | | | |
| 10.558 | Inventory | $ | 0.00 | 9/28/2018 | $ 600.00 |
| | Burglary/Robbery | | | | |
| 10.559 | Inventory | $ | 0.00 | 5/7/2018 | $ 600.00 |
| | Food Spoilage | | | | |
| 10.560 | Building | $ | 0.00 | 4/17/2018 | $ 550.00 |
| | Vehicle/Auto | | | | |
| 10.561 | Other | $ | 0.00 | 12/4/2017 | $ 550.00 |
| | Water | | | | |
| 10.562 | Building | $ | 0.00 | 2/13/2018 | $ 542.50 |
| | Water – Sewer | | | | |
| 10.563 | Other | $ | 0.00 | 7/27/2018 | $ 500.00 |
| | Water | | | | |
| 10.564 | Other | $ | 0.00 | 9/1/2018 | $ 500.00 |
| | Water | | | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| 10.565 | Building | | $ | 0.00 | 1/15/2018 | $ | 500.00 |
|---|---|---|---|---|---|---|---|
| | Other | | | | | | |
| 10.566 | Building | | $ | 0.00 | 12/5/2017 | $ | 500.00 |
| | Power Outage | | | | | | |
| 10.567 | Other | | $ | 0.00 | 7/26/2018 | $ | 500.00 |
| | Vandalism | | | | | | |
| 10.568 | Building | | $ | 0.00 | 1/7/2018 | $ | 500.00 |
| | Fire/Smoke | | | | | | |
| 10.569 | Building | | $ | 0.00 | 7/11/2018 | $ | 500.00 |
| | Lightning/Power surge | | | | | | |
| 10.570 | Inventory | | $ | 0.00 | 11/18/2017 | $ | 500.00 |
| | Power Outage | | | | | | |
| 10.571 | Other | | $ | 0.00 | 9/23/2018 | $ | 500.00 |
| | Water – Sewer | | | | | | |
| 10.572 | Inventory | | $ | 0.00 | 6/30/2018 | $ | 500.00 |
| | Theft | | | | | | |
| 10.573 | Inventory | | $ | 0.00 | 1/28/2018 | $ | 500.00 |
| | Food Spoilage | | | | | | |
| 10.574 | Inventory | | $ | 0.00 | 11/1/2018 | $ | 500.00 |
| | Theft | | | | | | |
| 10.575 | Other | | $ | 0.00 | 11/15/2017 | $ | 500.00 |
| | Water – Sewer | | | | | | |
| 10.576 | Other | | $ | 0.00 | 4/11/2018 | $ | 500.00 |
| | Water | | | | | | |
| 10.577 | Inventory | | $ | 0.00 | 11/7/2018 | $ | 500.00 |
| | Burglary/Robbery | | | | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | | |
|---|---|---|---|---|
| 10.578 | Building | $ 0.00 | 7/2/2018 | $ 500.00 |
| | Vandalism | | | |
| 10.579 | Building | $ 0.00 | 6/6/2018 | $ 500.00 |
| | Vandalism | | | |
| 10.580 | Building | $ 0.00 | 5/1/2018 | $ 500.00 |
| | Other | | | |
| 10.581 | Building | $ 0.00 | 12/30/2017 | $ 500.00 |
| | Water | | | |
| 10.582 | Building | $ 0.00 | 1/4/2018 | $ 500.00 |
| | Vehicle/Auto | | | |
| 10.583 | Inventory | $ 0.00 | 11/20/2017 | $ 500.00 |
| | Power Outage | | | |
| 10.584 | Inventory | $ 0.00 | 5/10/2018 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.585 | Building | $ 0.00 | 1/3/2018 | $ 500.00 |
| | Other | | | |
| 10.586 | Inventory | $ 0.00 | 9/24/2018 | $ 500.00 |
| | Other | | | |
| 10.587 | Building | $ 0.00 | 8/1/2018 | $ 500.00 |
| | Water | | | |
| 10.588 | Building | $ 0.00 | 5/30/2018 | $ 500.00 |
| | Theft | | | |
| 10.589 | Building | $ 0.00 | 3/26/2018 | $ 500.00 |
| | Vandalism | | | |
| 10.590 | Building | $ 0.00 | 11/6/2018 | $ 500.00 |
| | Other | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| | | | | |
|---|---|---|---|---|
| 10.591 | Building | $ | 0.00 | 8/26/2018 | $ 500.00 |
| | Other | | | |
| 10.592 | Building | $ | 0.00 | 5/20/2018 | $ 500.00 |
| | Vandalism | | | |
| 10.593 | Building | $ | 0.00 | 1/18/2018 | $ 500.00 |
| | Other | | | |
| 10.594 | Other | $ | 0.00 | 3/12/2018 | $ 500.00 |
| | Wind | | | |
| 10.595 | Building | $ | 0.00 | 6/12/2018 | $ 500.00 |
| | Other | | | |
| 10.596 | Building | $ | 0.00 | 4/19/2018 | $ 500.00 |
| | Other | | | |
| 10.597 | Building | $ | 0.00 | 7/6/2018 | $ 500.00 |
| | Other | | | |
| 10.598 | Building | $ | 0.00 | 2/12/2018 | $ 500.00 |
| | Other | | | |
| 10.599 | Building | $ | 0.00 | 12/14/2017 | $ 500.00 |
| | Other | | | |
| 10.600 | Inventory | $ | 0.00 | 6/18/2018 | $ 500.00 |
| | Other | | | |
| 10.601 | Building | $ | 0.00 | 7/4/2018 | $ 500.00 |
| | Other | | | |
| 10.602 | Building | $ | 0.00 | 12/24/2017 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.603 | Building | $ | 0.00 | 2/23/2018 | $ 500.00 |
| | Other | | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| 10.604 | Building | $ | 0.00 | 8/15/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.605 | Building | $ | 0.00 | 8/13/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.606 | Building | $ | 0.00 | 12/20/2017 | $ | 500.00 |
| | Other | | | | | |
| 10.607 | Other | $ | 0.00 | 1/17/2018 | $ | 500.00 |
| | Fire/Smoke | | | | | |
| 10.608 | Building | $ | 0.00 | 1/10/2018 | $ | 500.00 |
| | Vehicle/Auto | | | | | |
| 10.609 | Building | $ | 0.00 | 10/31/2018 | $ | 500.00 |
| | Vehicle/Auto | | | | | |
| 10.610 | Other | $ | 0.00 | 5/12/2018 | $ | 500.00 |
| | Water | | | | | |
| 10.611 | Building | $ | 0.00 | 5/1/2018 | $ | 500.00 |
| | Vandalism | | | | | |
| 10.612 | Building | $ | 0.00 | 5/7/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.613 | Building | $ | 0.00 | 8/18/2018 | $ | 500.00 |
| | Fire/Smoke | | | | | |
| 10.614 | Other | $ | 0.00 | 2/3/2018 | $ | 500.00 |
| | Power Outage | | | | | |
| 10.615 | Other | $ | 0.00 | 11/24/2017 | $ | 500.00 |
| | Water | | | | | |
| 10.616 | Building | $ | 0.00 | 6/14/2018 | $ | 500.00 |
| | Other | | | | | |

Debtor  KMART CORPORATION
        Name                                                        Case number *(if known)*  18-23549

| 10.617 | Other | $ | 0.00 | 12/4/2017 | $ | 500.00 |
| | Power Outage | | | | | |
| 10.618 | Building | $ | 0.00 | 2/25/2018 | $ | 500.00 |
| | Burglary/Robbery | | | | | |
| 10.619 | Other | $ | 0.00 | 4/9/2018 | $ | 500.00 |
| | Vandalism | | | | | |
| 10.620 | Inventory | $ | 0.00 | 7/7/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.621 | Building | $ | 0.00 | 5/2/2018 | $ | 500.00 |
| | Burglary/Robbery | | | | | |
| 10.622 | Building | $ | 0.00 | 2/28/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.623 | Building | $ | 0.00 | 5/10/2018 | $ | 500.00 |
| | Vehicle/Auto | | | | | |
| 10.624 | Building | $ | 0.00 | 12/21/2017 | $ | 500.00 |
| | Vandalism | | | | | |
| 10.625 | Inventory | $ | 0.00 | 10/20/2018 | $ | 500.00 |
| | Food Spoilage | | | | | |
| 10.626 | Other | $ | 0.00 | 4/16/2018 | $ | 500.00 |
| | Water | | | | | |
| 10.627 | Building | $ | 0.00 | 6/13/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.628 | Other | $ | 0.00 | 8/30/2018 | $ | 500.00 |
| | Water – Sewer | | | | | |
| 10.629 | Building | $ | 0.00 | 1/19/2018 | $ | 500.00 |
| | Other | | | | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.630 | Inventory | $ | 0.00 | 2/2/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.631 | Building | $ | 0.00 | 4/25/2018 | $ 500.00 |
| | Vehicle/Auto | | | | |
| 10.632 | Building | $ | 0.00 | 8/10/2018 | $ 500.00 |
| | Other | | | | |
| 10.633 | Other | $ | 0.00 | 12/12/2017 | $ 500.00 |
| | Vehicle/Auto | | | | |
| 10.634 | Building | $ | 0.00 | 7/31/2018 | $ 500.00 |
| | Other | | | | |
| 10.635 | Building | $ | 0.00 | 5/3/2018 | $ 500.00 |
| | Other | | | | |
| 10.636 | Other | $ | 0.00 | 11/15/2017 | $ 500.00 |
| | Water | | | | |
| 10.637 | Building | $ | 0.00 | 6/18/2018 | $ 500.00 |
| | Other | | | | |
| 10.638 | Inventory | $ | 0.00 | 5/25/2018 | $ 486.89 |
| | Water | | | | |
| 10.639 | Other | $ | 0.00 | 6/26/2018 | $ 459.95 |
| | Water – Sewer | | | | |
| 10.640 | Building | $ | 0.00 | 7/3/2018 | $ 450.36 |
| | Other | | | | |
| 10.641 | Other | $ | 0.00 | 1/1/2018 | $ 450.00 |
| | Water | | | | |
| 10.642 | Other | $ | 0.00 | 9/4/2018 | $ 420.00 |
| | Water | | | | |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | | | | | |
|---|---|---|---|---|---|
| 10.643 | Building | $ | 0.00 | 8/2/2018 | $ 417.38 |
| | Other | | | | |
| 10.644 | Other | $ | 0.00 | 2/1/2018 | $ 402.00 |
| | Water – Sewer | | | | |
| 10.645 | Building | $ | 0.00 | 12/13/2017 | $ 400.00 |
| | Water – Sprinkler | | | | |
| 10.646 | Inventory | $ | 0.00 | 3/26/2018 | $ 396.52 |
| | Theft | | | | |
| 10.647 | Inventory | $ | 0.00 | 3/2/2018 | $ 390.50 |
| | Power Outage | | | | |
| 10.648 | Building and Inventory | $ | 0.00 | 1/18/2018 | $ 350.00 |
| | Water | | | | |
| 10.649 | Building | $ | 0.00 | 8/9/2018 | $ 350.00 |
| | Water | | | | |
| 10.650 | Inventory | $ | 0.00 | 3/5/2018 | $ 350.00 |
| | Theft | | | | |
| 10.651 | Other | $ | 0.00 | 6/3/2018 | $ 334.50 |
| | Water | | | | |
| 10.652 | Building | $ | 0.00 | 6/11/2018 | $ 311.85 |
| | Water – Sewer | | | | |
| 10.653 | Inventory | $ | 0.00 | 10/14/2018 | $ 300.00 |
| | Theft | | | | |
| 10.654 | Other | $ | 0.00 | 8/3/2018 | $ 291.00 |
| | Water | | | | |
| 10.655 | Other | $ | 0.00 | 9/29/2018 | $ 262.50 |
| | Water | | | | |

Debtor   KMART CORPORATION
         Name                                                          Case number (if known)   18-23549

| 10.656 | Inventory | $ | 0.00 | 12/3/2017 | $ | 250.00 |
| | Theft | | | | | |
| 10.657 | Building and Inventory | $ | 0.00 | 2/5/2018 | $ | 250.00 |
| | Other | | | | | |
| 10.658 | Inventory | $ | 0.00 | 11/24/2017 | $ | 200.00 |
| | Theft | | | | | |
| 10.659 | Building | $ | 0.00 | 7/1/2018 | $ | 200.00 |
| | Wind | | | | | |
| 10.660 | Inventory | $ | 0.00 | 10/18/2018 | $ | 200.00 |
| | Theft | | | | | |
| 10.661 | Building | $ | 0.00 | 7/22/2018 | $ | 200.00 |
| | Water | | | | | |
| 10.662 | Other | $ | 0.00 | 3/20/2018 | $ | 200.00 |
| | Power Outage | | | | | |
| 10.663 | Other | $ | 0.00 | 10/17/2018 | $ | 200.00 |
| | Water | | | | | |
| 10.664 | Inventory | $ | 0.00 | 1/29/2018 | $ | 159.96 |
| | Burglary/Robbery | | | | | |
| 10.665 | Inventory | $ | 0.00 | 5/16/2018 | $ | 150.00 |
| | Fire/Smoke | | | | | |
| 10.666 | Other | $ | 0.00 | 10/6/2018 | $ | 145.00 |
| | Water | | | | | |
| 10.667 | Other | $ | 0.00 | 10/4/2018 | $ | 145.00 |
| | Water | | | | | |
| 10.668 | Building | $ | 0.00 | 3/15/2018 | $ | 100.00 |
| | Other | | | | | |

Debtor    KMART CORPORATION                 Case number *(if known)*   18-23549
Name

| | | | | |
|---|---|---|---|---|
| 10.669 | Building<br>Fire/Smoke | $ 0.00 | 7/18/2018 | $ 100.00 |
| 10.670 | Inventory<br>Theft | $ 0.00 | 11/4/2018 | $ 100.00 |
| 10.671 | Inventory<br>Other | $ 0.00 | 9/29/2018 | $ 100.00 |
| 10.672 | Inventory<br>Burglary/Robbery | $ 0.00 | 9/18/2018 | $ 100.00 |
| 10.673 | Inventory<br>Theft | $ 0.00 | 8/23/2018 | $ 100.00 |
| 10.674 | Building<br>Vehicle/Auto | $ 0.00 | 2/16/2018 | $ 100.00 |
| 10.675 | Building<br>Vehicle/Auto | $ 0.00 | 10/31/2018 | $ 100.00 |
| 10.676 | Building<br>Other | $ 0.00 | 8/6/2018 | $ 100.00 |
| 10.677 | Building<br>Other | $ 0.00 | 8/28/2018 | $ 100.00 |
| 10.678 | Inventory<br>Other | $ 0.00 | 7/6/2018 | $ 100.00 |
| 10.679 | Inventory<br>Power Outage | $ 0.00 | 7/3/2018 | $ 100.00 |
| 10.680 | Building<br>Burglary/Robbery | $ 0.00 | 3/22/2018 | $ 100.00 |
| 10.681 | Other<br>Water | $ 0.00 | 1/26/2018 | $ 50.00 |

Debtor    KMART CORPORATION

Name

Case number *(if known)*    18-23549

| 10.682 | Inventory | $ | | 0.00 | 5/21/2018 | $ | 25.00 |
| | Theft | | | | | | |
| 10.683 | Inventory | $ | | 0.00 | 6/14/2018 | $ | 22.00 |
| | Other | | | | | | |
| 10.684 | Inventory | $ | | 0.00 | 6/19/2018 | $ | 20.00 |
| | Burglary/Robbery | | | | | | |

**Part 8:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.0 | | | | |
| | **Address** | | | |
| | | | | |
| | Street | | | |
| | City                State        ZIP code | | | |
| | **Email or Website Address** | | | |
| | | | | |
| | **Who made the payment, if not the debtor?** | | | |
| | | | | |

**Total amount or value**...............................................................................................................

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already on this statement.

☒ None

| 12.0 | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | Trustee | | | |
| | | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ Does not apply

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | Address | | | |
| | Street | | | |
| | City          State          ZIP code | | | |
| | Relationship to debtor | | | |

---

**Part 7:    Previous Locations**

---

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.1 | 1 KMART PLAZA  GREENVILLE SC 29605 | From | 10/18/1962 | To | Current |
| 14.2 | 1 KMART PLAZA/STATE HY 89  CABOT AR 72023 | From | 11/4/1990 | To | Current |
| 14.3 | 1 MILLBROOK PLAZA  MILL HALL PA 17751 | From | 6/22/1992 | To | 6/30/2017 |
| 14.4 | 1 PARKSIDE AVENUE  SHILLINGTON PA 19607 | From | 7/25/1974 | To | Current |
| 14.5 | 10 COBBLESTONE COURT DRIVE  VICTOR NY 14564 | From | 9/25/1994 | To | Current |
| 14.6 | 100 AVE. SAN PATRICIO, SUITE A-10  GUAYNABO PR 00968 | From | 1/30/1969 | To | Current |

Debtor **KMART CORPORATION**
Name

Case number *(if known)* 18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.7 | 100 MAIN STREET NORTH  SOUTHBURY CT 06488 | From | 7/6/1992 | To | Current |
| 14.8 | 100 MAYBERRY MALL  MT. AIRY NC 27030 | From | 5/5/1976 | To | 11/30/2017 |
| 14.9 | 100 TARENTUM ROAD  NEW KENSINGTON PA 15068 | From | 2/27/1964 | To | Current |
| 14.10 | 1000 18TH ST S W  HURON SD 57350 | From | 9/28/1978 | To | 9/30/2016 |
| 14.11 | 1000 3RD STREET NW  GREAT FALLS MT 59404 | From | 2/28/1974 | To | 10/15/2017 |
| 14.12 | 1000 LAUREL STREET NE  CHRISTIANSBURG VA 24073 | From | 7/27/1992 | To | 4/15/2017 |
| 14.13 | 1000 MONTAUK HIGHWAY  WEST BABYLON NY 11704 | From | 11/28/1990 | To | Current |
| 14.14 | 1000 NUTT ROAD  PHOENIXVILLE PA 19460-2263 | From | 4/8/2001 | To | Current |
| 14.15 | 1000 SAN FERNANDO ROAD  BURBANK CA 91504 | From | 11/19/1989 | To | Current |
| 14.16 | 1001 HERTEL AVENUE  BUFFALO NY 14216 | From | 9/14/1978 | To | Current |
| 14.17 | 1001 HIGHWAY 23 BY-PASS N  MARSHALL MN 56258 | From | 7/15/1990 | To | 2/28/2017 |
| 14.18 | 1001 PATTON AVENUE  ASHEVILLE NC 28806 | From | 11/18/1965 | To | Current |
| 14.19 | 1002 EAST HWY 50  CLERMONT FL 34711 | From | 6/5/1994 | To | 3/16/2018 |
| 14.20 | 1003 S BISHOP  ROLLA MO 65401 | From | 3/25/1991 | To | 11/30/2017 |
| 14.21 | 1003 W PATRICK STREET  FREDERICK MD 21702 | From | 11/19/1973 | To | Current |
| 14.22 | 1005 WAYNE AVENUE  CHAMBERSBURG PA 17201 | From | 10/30/1974 | To | Current |
| 14.23 | 101 E INTERNTN'L SPEEDWAY  DELAND FL 32724 | From | 5/17/1993 | To | 12/31/2017 |
| 14.24 | 101 HIGHWAY #2  FORT OGLETHORPE GA 30742 | From | 11/8/1973 | To | 11/30/2017 |
| 14.25 | 1011 SCRANTON CARBONDALE HWY  SCRANTON PA 18508-1127 | From | 10/18/1973 | To | 2/28/2018 |
| 14.26 | 10131 E 21ST STREET S  TULSA OK 74129 | From | 11/9/1972 | To | 11/30/2017 |
| 14.27 | 101399 OVERSEAS HIGHWAY  KEY LARGO FL 33037 | From | 11/18/1987 | To | Current |
| 14.28 | 1015 E MAIN ST  GAS CITY IN 46933 | From | 10/29/1980 | To | Current |
| 14.29 | 102 EMILY DR  CLARKSBURG WV 26301 | From | 9/12/1985 | To | Current |
| 14.30 | 102 EMILY DRIVE  CLARKSBURG WV 26301 | From | 9/12/1985 | To | Current |
| 14.31 | 102 HICKS DRIVE  ROME GA 30161 | From | 10/7/1993 | To | 9/1/2017 |
| 14.32 | 102 NEW MARKET  MADISON NC 27025-1539 | From | 11/16/1992 | To | 11/30/2017 |
| 14.33 | 1020 CENTER STREET  HORSEHEADS NY 14845 | From | 8/27/1975 | To | Current |

Debtor KMART CORPORATION

Case number *(if known)* 18-23549

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.34 | 1020 HAMBURG TURNPIKE  WAYNE NJ 07470-3284 | From | 10/1/2007 | To | 6/30/2018 |
| 14.35 | 1025 WASHINGTON PIKE  BRIDGEVILLE PA 15017 | From | 8/28/1975 | To | Current |
| 14.36 | 10301 S E US HWY 441  BELLEVIEW FL 34420 | From | 10/2/1985 | To | Current |
| 14.37 | 10331 UNIVERSITY AVENUE  CLIVE IA 50325-0868 | From | 11/16/1997 | To | Current |
| 14.38 | 104 HIGHWAY 31 NORTH  ATHENS AL 35611 | From | 3/5/1981 | To | Current |
| 14.39 | 10400 ROSECRANS  BELLFLOWER CA 90706 | From | 11/13/1969 | To | Current |
| 14.40 | 10477 FAIRVIEW AVE  BOISE ID 83704 | From | 3/25/1976 | To | 3/31/2016 |
| 14.41 | 105 COX CREEK PARKWAY SOUTH  FLORENCE AL 35630 | From | 3/28/1991 | To | 3/31/2016 |
| 14.42 | 1050 DIVISION STREET  PARKERSBURG WV 26101 | From | 3/12/1975 | To | 12/31/2017 |
| 14.43 | 1050 N W 38TH STREET  LAWTON OK 73504 | From | 3/15/1973 | To | 3/31/2018 |
| 14.44 | 1050 NORTH DAVIS ROAD  SALINAS CA 93907 | From | 3/22/1979 | To | Current |
| 14.45 | 10500 CENTRUM PARKWAY  PINEVILLE NC 28134 | From | 9/21/1992 | To | 9/30/2017 |
| 14.46 | 10500 WICHLOW WAY  JACKSON / MARTELL CA 95642 | From | 11/18/1990 | To | Current |
| 14.47 | 10501 PINES BLVD  PEMBROKE PINES FL 33026 | From | 5/22/1994 | To | Current |
| 14.48 | 1055 EAST DRAPER PKWY  DRAPER UT 84020 | From | 5/17/1993 | To | 5/31/2018 |
| 14.49 | 1056 EMERALD BAY ROAD  SOUTH LAKE TAHOE CA 96158 | From | 8/12/1976 | To | Current |
| 14.50 | 10560 HARRISON AVENUE  HARRISON OH 45030 | From | 11/27/1987 | To | Current |
| 14.51 | 1061 WHITEHORSE-MERCERVILLE  TRENTON (A/K/A HAMILTON) NJ 08610 | From | 7/20/1972 | To | Current |
| 14.52 | 1072 MOUNTAIN LAUREL PLAZA  LATROBE PA 15650-5214 | From | 7/11/1991 | To | Current |
| 14.53 | 1075 SHAW AVENUE  CLOVIS CA 93612 | From | 11/1/1990 | To | Current |
| 14.54 | 108 MONMOUTH ROAD  WEST LONG BRANCH NJ 07764 | From | 11/18/1971 | To | Current |
| 14.55 | 1080 S HWY 118  RICHFIELD UT 84701-3115 | From | 10/29/1981 | To | 10/31/2016 |
| 14.56 | 1085 BELLEVUE ROAD  ATWATER CA 95301 | From | 11/13/1986 | To | 10/24/2015 |
| 14.57 | 10870 KATELLA WEST  ANAHEIM CA 92804 | From | 6/28/1979 | To | 3/24/2016 |
| 14.58 | 10901 RODNEY PARHAM  LITTLE ROCK AR 72212 | From | 6/20/1974 | To | 12/31/2017 |
| 14.59 | 1091 N CROATAN HIGHWAY  KILL DEVIL HILLS NC 27948 | From | 11/16/1992 | To | Current |
| 14.60 | 1091 N CROATAN HWY  KILL DEVIL HILLS NC 27948 | From | 11/16/1992 | To | Current |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.61 | 11 RIVER GLEN DRIVE  FULTON NY 13069 | From | 8/28/1994 | To | Current |
| 14.62 | 11 SHERWOOD SQUARE  PERU IN 46970 | From | 9/18/1975 | To | Current |
| 14.63 | 1100 MC CANN  LONGVIEW TX 75601 | From | 3/3/1976 | To | 3/31/2016 |
| 14.64 | 1100 WEST HWY 10  ANOKA MN 55303 | From | 9/12/1991 | To | 4/18/2016 |
| 14.65 | 1101 BELTLINE ROAD  DECATUR AL 35601 | From | 8/18/1976 | To | 8/31/2016 |
| 14.66 | 110-112 BOST ROAD  MORGANTON NC 28655 | From | 11/2/1978 | To | Current |
| 14.67 | 1105 NORTH COURT STREET  MEDINA OH 44256 | From | 6/23/1993 | To | 7/31/2016 |
| 14.68 | 111 DIVISION ST NORTH  STEVENS POINT WI 54481 | From | 7/26/1973 | To | 3/31/2018 |
| 14.69 | 111 HULST DR, STE 722  MATAMORAS PA 18336 | From | 9/16/1993 | To | Current |
| 14.70 | 111 TOWN & COUNTRY DRIVE  PALATKA FL 32177 | From | 3/9/1978 | To | 6/30/2017 |
| 14.71 | 111 W MC KNIGHT WAY  GRASS VALLEY CA 95949 | From | 11/12/1981 | To | Current |
| 14.72 | 1111 E NORTH STREET  RAPID CITY SD 57701 | From | 4/27/1967 | To | Current |
| 14.73 | 1111 N 2ND  CHEROKEE IA 51012 | From | 3/8/1979 | To | Current |
| 14.74 | 1122 HWY 61  WINONA MN 55987 | From | 4/10/1980 | To | 7/31/2016 |
| 14.75 | 1122 RANDOLPH STREET  THOMASVILLE NC 27360 | From | 11/11/1991 | To | 11/30/2016 |
| 14.76 | 1127 S STATE ST  EPHRATA PA 17522 | From | 6/25/1981 | To | Current |
| 14.77 | 1130 HENDERSON DR  JACKSONVILLE NC 28540 | From | 7/29/1976 | To | 4/30/2018 |
| 14.78 | 1130 NEWPORT AVENUE  SOUTH ATTLEBORO MA 02703 | From | 11/23/1992 | To | 1/31/2018 |
| 14.79 | 1131 N QUINCY AVE  OTTUMWA IA 52501 | From | 11/19/1981 | To | 11/30/2016 |
| 14.80 | 1143 BROAD ST  SUMTER SC 29150 | From | 11/5/1975 | To | Current |
| 14.81 | 115 SOUTH AIRLINE HWY  GONZALES LA 70737 | From | 11/10/1988 | To | 7/31/2018 |
| 14.82 | 1153 W HIGHWAY 40  VERNAL UT 84078 | From | 10/20/1983 | To | Current |
| 14.83 | 1155 VETERAN'S BLVD  REDWOOD CITY CA 94063 | From | 9/2/1976 | To | Current |
| 14.84 | 116 HILLCREST DRIVE  DUBLIN GA 31021 | From | 7/8/1991 | To | 7/31/2016 |
| 14.85 | 1170 MAE STREET  HUMMELSTOWN PA 17036 | From | 3/27/1994 | To | Current |
| 14.86 | 118 HIGHWAY 72 WEST  CORINTH MS 38834 | From | 11/16/1992 | To | 3/31/2017 |
| 14.87 | 118 WALLER MILL ROAD  WILLIAMSBURG VA 23185 | From | 6/6/1985 | To | Current |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.88 | 11978 ST CHARLES ROCK ROAD  BRIDGETON MO 63044 | From | 9/26/1991 | To | 9/30/2016 |
| 14.89 | 1198 WEST VICTORY  CRAIG CO 81625 | From | 11/15/1993 | To | Current |
| 14.90 | 120 MALL BLVD  MONROEVILLE PA 15146 | From | 7/12/1973 | To | 3/31/2017 |
| 14.91 | 1200 N MAIN ST  BISHOP CA 93514 | From | 9/3/2000 | To | Current |
| 14.92 | 1200 WEST FOND DU LAC ST  RIPON WI 54971 | From | 11/20/1988 | To | Current |
| 14.93 | 1201 S DIXIE  LANTANA FL 33462 | From | 2/26/1976 | To | Current |
| 14.94 | 1203 CLEVELAND ROAD  DALTON GA 30721 | From | 11/20/1980 | To | Current |
| 14.95 | 1205 FOROADHAM DRIVE  VIRGINIA BEACH VA 23464 | From | 11/7/1985 | To | 9/30/2017 |
| 14.96 | 12057-A HIGHWAY 49  GULFPORT MS 39503 | From | 3/13/1980 | To | Current |
| 14.97 | 1209 BOARDMAN POLAND ROAD  YOUNGSTOWN (BOARDMAN) OH 44514 | From | 6/13/1968 | To | 1/31/2017 |
| 14.98 | 121 BOLIVAR ROAD  WELLSVILLE NY 14895 | From | 1/22/1995 | To | Current |
| 14.99 | 1214 E FLORENCE BLVD  CASA GRANDE AZ 85122-4250 | From | 8/5/1976 | To | Current |
| 14.100 | 1215 NORTH STATE STREET  FAIRMONT MN 56031 | From | 11/11/1990 | To | 11/30/2015 |
| 14.101 | 12171 OMNIPLEX DR.(FORMER ADDRESS: 12171 PARKFIELD DR. )  FOREST PARK OH 45240 | From | 8/27/1995 | To | 1/26/2017 |
| 14.102 | 122 W C BRYANT PARKWAY  CALHOUN GA 30701 | From | 10/18/1979 | To | 10/31/2017 |
| 14.103 | 1220 NORTHLAKE BOULEVARD  LAKE PARK FL 33403-2050 | From | 8/15/1974 | To | 3/31/2016 |
| 14.104 | 12221 HERRING ROAD  NEWNAN GA 30265 | From | Unknown | To | 7/26/2016 |
| 14.105 | 1235 NORTH FIRST STREET  HAMILTON MT 59840 | From | 11/20/1988 | To | Current |
| 14.106 | 1235 S 2ND STREET  RATON NM 87740 | From | 5/31/1979 | To | Current |
| 14.107 | 12350 N E SANDY BLVD  PORTLAND OR 97230 | From | 3/25/1971 | To | Current |
| 14.108 | 12350 SW 8TH STREET  MIAMI FL 33184 | From | 11/4/1993 | To | Current |
| 14.109 | 12412 U S  19  HUDSON FL 34667 | From | 5/20/1976 | To | 6/18/2018 |
| 14.110 | 1245 N GERMANTOWN PKWY  CORDOVA TN 38016 | From | 5/6/2001 | To | 10/22/2016 |
| 14.111 | 1249 NORTH HIGH ST  HILLSBORO OH 45133 | From | 2/12/1995 | To | 7/26/2018 |
| 14.112 | 12501 ROCKSIDE  GARFIELD HEIGHTS OH 44125 | From | 11/18/1976 | To | Current |
| 14.113 | 1251 STATE RTE. 29, SUITE 10  GREENWICH NY 12834 | From | 11/15/1979 | To | Current |

Debtor    KMART CORPORATION
_____
          Name

Case number *(if known)*    18-23549
_____

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.114 | 12613 N. MOPAC EXPRESSWAY  AUSTIN TX 78727 | From | Unknown | To | 6/7/2016 |
| 14.115 | 1266 N W BROAD STREET  MURFREESBORO TN 37129 | From | 3/31/1977 | To | 3/31/2017 |
| 14.116 | 1267 HOOKSETT ROAD  HOOKSETT NH 03106 | From | 8/1/1974 | To | Current |
| 14.117 | 12713 TAMIAMI TRAIL  NAPLES FL 33961 | From | 11/20/1994 | To | Current |
| 14.118 | 1275 BELL AVENUE  HARTFORD WI 53027 | From | 11/21/1991 | To | 11/30/2016 |
| 14.119 | 1277 LIBERTY ST  SPRINGFIELD MA 01104 | From | 11/19/1981 | To | Current |
| 14.120 | 12810 JEFFERSON DAVIS HWY  CHESTER VA 23831 | From | 7/8/1991 | To | 7/31/2016 |
| 14.121 | 1284 BRICE ROAD  REYNOLDSBURG OH 43068 | From | 11/17/1977 | To | 11/30/2017 |
| 14.122 | 1287 WINCHESTER AVENUE  MARTINSBURG WV 25401-5018 | From | 11/15/1993 | To | Current |
| 14.123 | 129 MALL ROAD  COVINGTON VA 24426 | From | 7/29/1976 | To | 3/31/2016 |
| 14.124 | 129 WEST BUTLER AVENUE  MAULDIN SC 29662 | From | 3/8/1979 | To | Current |
| 14.125 | 1292 INDIANA AVENUE  ST. MARYS OH 45885 | From | 11/4/1990 | To | 9/7/2018 |
| 14.126 | 1300 DELLWOOD ROAD  WAYNESVILLE NC 28786 | From | 11/4/1987 | To | Current |
| 14.127 | 1300 INT'NL SPEEDWAY BLVD  DAYTONA BEACH FL 32114 | From | 11/23/1970 | To | 3/31/2016 |
| 14.128 | 1300 S MADISON AVENUE  DOUGLAS GA 31533 | From | 3/28/1991 | To | 6/30/2018 |
| 14.129 | 1300 US HWY 127 S  FRANKFORT KY 40601-4395 | From | 9/14/1978 | To | 9/30/2018 |
| 14.130 | 13007 SHERMAN WAY  NORTH HOLLYWOOD CA 91605 | From | 3/11/1971 | To | Current |
| 14.131 | 1308 W WALNUT AVE  DALTON GA 30720 | From | 10/8/1975 | To | 3/16/2018 |
| 14.132 | 1309 N HIGH ST  FORT ATKINSON WI 53538 | From | 3/8/1979 | To | Current |
| 14.133 | 1313 SOUTH BURR  MITCHELL SD 57301 | From | 11/29/1991 | To | 11/30/2016 |
| 14.134 | 1317 TUSCULUM BLVD  GREENEVILLE TN 37743 | From | 8/9/1990 | To | Current |
| 14.135 | 1320 E GRANDVIEW BLVD  ERIE PA 16504 | From | 11/3/1977 | To | 4/7/2017 |
| 14.136 | 1320 E THIRTIETH AVENUE  HUTCHINSON KS 67502-4298 | From | 6/6/1974 | To | 6/30/2017 |
| 14.137 | 1329 W 15TH STREET  PANAMA CITY FL 32401 | From | 10/20/1976 | To | 1/22/2018 |
| 14.138 | 1330 E. DIXIE DRIVE  ASHEBORO NC 27203 | From | Unknown | To | Unknown |
| 14.139 | 13450 MAPLE ROAD  OMAHA NE 68164 | From | 11/15/1993 | To | 3/1/2016 |
| 14.140 | 1351 E HATCH ROAD  MODESTO CA 95351 | From | 5/13/1976 | To | Current |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.141 | 1355 WEST MAIN STREET  SALEM VA 24153 | From | 11/2/1989 | To | Current |
| 14.142 | 13910 METROTECH DRIVE  CHANTILLY VA 20151-3230 | From | 9/12/1991 | To | 11/18/2015 |
| 14.143 | 140 U S  HWY ROUTE 10  RANDOLPH (DOVER) NJ 07801 | From | 7/29/1971 | To | 7/31/2016 |
| 14.144 | 140 WHALON ST  FITCHBURG MA 01420 | From | 11/11/1971 | To | Current |
| 14.145 | 1400 AVE MIRAMAR; STE 18  ARECIBO PR 00612 | From | 10/20/1983 | To | Current |
| 14.146 | 1400 MERCEY SPRINGS  LOS BANOS CA 93635 | From | Unknown | To | 7/21/2016 |
| 14.147 | 1400 S CLEARVIEW PARKWAY  NEW ORLEANS LA 70123 | From | 11/2/1978 | To | 4/30/2017 |
| 14.148 | 1400 S LIMIT  SEDALIA MO 65301 | From | 4/21/1976 | To | Current |
| 14.149 | 1400 S MCCARREN BLVD  SPARKS NV 89431 | From | Unknown | To | Unknown |
| 14.150 | 1401 W PALMETTO PARK ROAD  BOCA RATON FL 33486 | From | 11/11/1976 | To | Current |
| 14.151 | 14014 CONNECTICUT AVE  SILVER SPRING MD 20906 | From | 11/30/1972 | To | Current |
| 14.152 | 1405 BUCKEYE AVENUE  AMES IA 50010 | From | 5/1/1994 | To | Current |
| 14.153 | 14091 S W  88TH STREET  MIAMI FL 33186 | From | 11/3/1977 | To | Current |
| 14.154 | 1414 SOUTH 12TH AVENUE  VIRGINIA MN 55792-3247 | From | 11/13/1986 | To | 1/31/2017 |
| 14.155 | 1416 BLACKISTON MILL ROAD  CLARKSVILLE IN 47129 | From | 11/19/2000 | To | Current |
| 14.156 | 1419 HERSHBERGER ROAD N W  ROANOKE VA 24012 | From | 7/21/1983 | To | 8/31/2017 |
| 14.157 | 144 VIRGINIA AVE SOUTH  TIFTON GA 31794 | From | 8/8/1974 | To | 3/31/2018 |
| 14.158 | 1442 W. 90TH SOUTH  WEST JORDAN UT 84088 | From | 5/17/1993 | To | 5/31/2018 |
| 14.159 | 1443 W MAIN ST  LEBANON TN 37087 | From | 3/6/1980 | To | Current |
| 14.160 | 1445 S POWER ROAD  MESA AZ 85206 | From | 3/27/1994 | To | Current |
| 14.161 | 1445 W HOBSON  BLYTHE CA 92225 | From | 5/24/1993 | To | 5/31/2018 |
| 14.162 | 1450 SUMMIT AVENUE  OCONOMOWOC WI 53066 | From | 11/20/1988 | To | Current |
| 14.163 | 1460 WEST STATE ROAD 2  LA PORTE IN 46350-4672 | From | 10/14/1976 | To | Current |
| 14.164 | 14662 N US HIGHWAY 25 E  CORBIN KY 40701-6425 | From | 10/26/1978 | To | 12/15/2017 |
| 14.165 | 1468 CLEMENTON ROAD  CLEMENTON NJ 08021 | From | 4/12/1973 | To | 4/30/2017 |
| 14.166 | 1470 CHESTNUT NORTH EAST  ORANGEBURG SC 29115 | From | 11/7/1991 | To | 11/30/2016 |
| 14.167 | 1475 HILLMAN STREET  TULARE CA 93274 | From | 9/9/1991 | To | 12/31/2016 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| Address | | Dates of occupancy | | |
|---|---|---|---|---|
| 14.168 | 1475 NITTERHOUSE DR  CHAMBERSBURG PA 17201 | From | Unknown | To | Unknown |
| 14.169 | 1477 MACCORKLE  ST ALBANS WV 25177 | From | 2/27/1975 | To | Current |
| 14.170 | 1477 STATE HIGHWAY 248  BRANSON MO 65616 | From | 11/13/1994 | To | Current |
| 14.171 | 1480 EAST MAIN STREET  WYTHEVILLE VA 24382 | From | 6/18/1989 | To | 7/31/2017 |
| 14.172 | 14901 LORAIN  CLEVELAND OH 44111 | From | Unknown | To | Unknown |
| 14.173 | 14901 LORAIN AVENUE  CLEVELAND OH 44111 | From | 11/26/1982 | To | Current |
| 14.174 | 1500 CHARLESTON HWY  W COLUMBIA SC 29169 | From | 10/27/1966 | To | Current |
| 14.175 | 1500 COSHOCTON  MOUNT VERNON OH 43050 | From | 11/16/1992 | To | 11/30/2017 |
| 14.176 | 1500 FITZGERALD DRIVE  PINOLE CA 94564 | From | 5/28/1981 | To | Current |
| 14.177 | 1500 S BURLINGTON BLVD  BURLINGTON WA 98233 | From | 11/16/1989 | To | Current |
| 14.178 | 1501 NORMANDY VILLAGE  JACKSONVILLE FL 32221 | From | 2/8/1993 | To | 2/28/2018 |
| 14.179 | 1501 PARIS PIKE  GEORGETOWN KY 40324 | From | 11/2/1992 | To | 11/30/2017 |
| 14.180 | 1501 U S 1  VERO BEACH FL 32960 | From | 8/9/1979 | To | Current |
| 14.181 | 1502 SOUTH FOURTH STREET  ALLENTOWN PA 18103 | From | 6/9/1977 | To | Current |
| 14.182 | 1508 S GALLATIN ROAD  MADISON TN 37115 | From | 8/26/1965 | To | 12/31/2017 |
| 14.183 | 1515 W 3RD  ALLIANCE NE 69301 | From | 3/17/1983 | To | Current |
| 14.184 | 1515 W BELL ST  GLENDIVE MT 59330 | From | 11/19/1981 | To | Current |
| 14.185 | 1519 STATE ROAD 37 S  ELWOOD IN 46036 | From | 5/6/1976 | To | Current |
| 14.186 | 1520 W FRONT ST  BERWICK PA 18603 | From | 8/25/1976 | To | Current |
| 14.187 | 15200 E COLFAX AVENUE  AURORA CO 80011 | From | 8/30/1973 | To | 11/30/2017 |
| 14.188 | 15201 N Cleveland Ave; Ste 1500  North Fort Myers FL 33903 | From | 8/9/1993 | To | 8/31/2018 |
| 14.189 | 1525 CHESTNUT BYPASS  CENTRE AL 35960 | From | 6/7/1993 | To | 6/30/2018 |
| 14.190 | 1530 EAST BROAD STREET  STATESVILLE NC 28625 | From | 5/20/1990 | To | Current |
| 14.191 | 1547 HIGHWAY 59  SOUTH  THIEF RIVER FALLS MN 56701 | From | 9/28/1978 | To | 4/12/2018 |
| 14.192 | 155 TWIN CITY MALL  CRYSTAL CITY MO 63019-1796 | From | 11/1/1998 | To | Current |
| 14.193 | 1550 ST GEORGE AVENUE  AVENEL NJ 07001 | From | 10/18/1979 | To | Current |
| 14.194 | 1555 E F ST  OAKDALE CA 95361 | From | 9/23/1991 | To | Current |

Debtor  KMART CORPORATION
Name

Case number (if known)  18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.195 | 156 TOM HILL SENIOR BLVD  MACON GA 31210 | From | 5/12/1988 | To | 5/31/2018 |
| 14.196 | 1570 W BRANCH ST  ARROYO GRANDE CA 93420 | From | 11/11/1982 | To | 6/30/2018 |
| 14.197 | 1581 US 68 SOUTH  MAYSVILLE KY 41056-9178 | From | 3/1/1992 | To | 10/31/2016 |
| 14.198 | 15891 STATE RT 170  EAST LIVERPOOL OH 43920 | From | 3/27/1980 | To | Current |
| 14.199 | 159 WILBRAHAM ROAD (SR 20)  PALMER MA 01069-9535 | From | 3/22/1979 | To | Current |
| 14.200 | 16/F, Oksan Bldg  Kangnam-Ku | From | Unknown | To | Unknown |
| 14.201 | 1601 HIGHWAY 40 EAST  KINGSLAND GA 31548 | From | 7/22/1993 | To | 7/31/2018 |
| 14.202 | 1602 W BRANDON BLVD  BRANDON FL 33511 | From | 6/29/1972 | To | 7/12/2018 |
| 14.203 | 1605 SOUTH MARKET STREET  ELIZABETHTOWN PA 17022 | From | 10/25/1993 | To | Current |
| 14.204 | 1606 HWY 11-71  INTERNATIONAL FALLS MN 56649 | From | 7/23/1981 | To | Current |
| 14.205 | 16080 THREE NOTCH ROAD  CALIFORNIA MD 20619 | From | 11/11/1990 | To | 11/30/2015 |
| 14.206 | 161 BIG ELK MALL  ELKTON MD 21921-5963 | From | 5/25/1978 | To | 5/31/2018 |
| 14.207 | 161 S BROADWAY  SALEM NH 03079 | From | 3/9/1972 | To | Current |
| 14.208 | 1610 U CHURCH ST  CONWAY SC 29526 | From | 7/30/1995 | To | Current |
| 14.209 | 1615 N HARRISON AVE  PIERRE SD 57501 | From | 3/5/1981 | To | 3/31/2016 |
| 14.210 | 16200 EAST US HWY 24  INDEPENDENCE MO 64056 | From | 3/23/1972 | To | 3/31/2018 |
| 14.211 | 1623 WAY  REIDSVILLE NC 27320 | From | 7/12/1979 | To | Current |
| 14.212 | 1625 W REDLANDS  REDLANDS CA 92373 | From | 11/4/1976 | To | Current |
| 14.213 | 1627 MEMORIAL DRIVE  LANCASTER OH 43130 | From | 9/21/1978 | To | 6/10/2016 |
| 14.214 | 16300 HARLEM  TINLEY PARK IL 60477 | From | 2/8/1996 | To | Current |
| 14.215 | 1647 CROFTON CENTRE  CROFTON MD 21114 | From | 6/5/1975 | To | 4/30/2018 |
| 14.216 | 1647 GORDON HWY  AUGUSTA GA 30906 | From | 5/26/1966 | To | 7/14/2017 |
| 14.217 | 1650 GENERAL BOOTH BLVD  VIRGINIA BEACH VA 23454 | From | 9/16/1991 | To | 9/30/2016 |
| 14.218 | 1660 HWY 41 NORTH  INVERNESS FL 34450 | From | 5/24/1984 | To | 5/31/2016 |
| 14.219 | 1666 COLUMBUS AVE  WASHINGTON COURTHOUSE OH 43160 | From | Unknown | To | Unknown |
| 14.220 | 1666 MARKET ST EXTENSION  WARREN PA 16365 | From | 10/4/1979 | To | 10/31/2015 |
| 14.221 | 1670 EAST FOURTH  ONTARIO CA 91764 | From | 7/12/1993 | To | Current |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| Address | Dates of occupancy | | |
|---------|------|-----|-----|
| 14.222  1681 CONNEAUT LAKE ROAD  MEADVILLE PA 16335 | From | 2/24/1977 | To | 7/31/2017 |
| 14.223  16968 MAIN STREET  HESPERIA CA 92345 | From | 9/10/1987 | To | Current |
| 14.224  1700 CEDAR ST  HELENA MT 59601 | From | 10/24/1974 | To | Current |
| 14.225  17005 Road 2 Km 126.5  AGUADILLA PR 00605 | From | 12/7/1992 | To | Current |
| 14.226  1702 FREEDOM BLVD  FREEDOM CA 95019 | From | 7/5/1993 | To | Current |
| 14.227  1702 FREEDOM BOULEVARD  FREEDOM CA 95019 | From | 7/5/1993 | To | Current |
| 14.228  1705 S MAIN ST  ROSWELL NM 88201 | From | 6/20/1974 | To | Current |
| 14.229  1705 W. BARRON STREET  EATON OH 45320-9276 | From | 11/1/1993 | To | Current |
| 14.230  17099 VALLEY BLVD  FONTANA CA 92335 | From | 10/20/1983 | To | 3/31/2017 |
| 14.231  1710 WEST HIGHWAY 192  LONDON KY 40741 | From | 10/18/1993 | To | Current |
| 14.232  1712 ST MICHAEL'S DRIVE  SANTA FE NM 87505 – 7617 | From | 9/9/1976 | To | Current |
| 14.233  1713 MASSEY BLVD  HAGERSTOWN MD 21740 | From | 9/5/1974 | To | Current |
| 14.234  1720 S CENTER  MARSHALLTOWN IA 50158 | From | 11/18/1982 | To | 10/31/2017 |
| 14.235  1740 SW WANAMAKER ROAD  TOPEKA KS 66604 | From | 11/15/1993 | To | 6/1/2018 |
| 14.236  175 FREEDOM WAY; STE 24  MIDWAY PARK NC 28544 | From | 11/19/1989 | To | Current |
| 14.237  175 MAAG AVENUE  OAKDALE CA 95361 | From | 9/23/1991 | To | Current |
| 14.238  175 N POTTSTOWN  EXTON PA 19341 | From | 11/13/1975 | To | 4/1/2016 |
| 14.239  1750 NORTH MAIN  NORTH LOGAN UT 84341 | From | 7/23/1981 | To | 7/31/2016 |
| 14.240  176 W STREET ROAD  FEASTERVILLE PA 19053 | From | 6/14/1973 | To | 6/21/2017 |
| 14.241  1770 W 4100 S  SALT LAKE CITY UT 84119 | From | 7/18/1968 | To | 6/30/2017 |
| 14.242  1775 S BRADDOCK AVENUE  PITTSBURGH PA 15218-1873 | From | 11/11/1991 | To | 11/30/2016 |
| 14.243  17840 BAGLEY ROAD  MIDDLEBURG HEIGHTS OH 44130 | From | 4/24/1969 | To | Current |
| 14.244  1799 PORTAGE ROAD  WOOSTER OH 44691 | From | 11/20/1992 | To | 11/30/2017 |
| 14.245  18 ELM PLAZA  WATERVILLE ME 04901 | From | 9/9/1976 | To | Current |
| 14.246  18 MARK PLAZA  EDWARDSVILLE PA 18704 | From | 11/7/1974 | To | Current |
| 14.247  180 MAIN STREET  SAUGUS MA 01906 | From | 3/11/1976 | To | 6/10/2018 |
| 14.248  1801 HYDRAULIC ROAD  CHARLOTTESVILLE VA 22901 | From | 11/19/1964 | To | 1/31/2018 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| Address | Dates of occupancy | | |
|---|---|---|---|
| 14.249 | 1801 NORTHWEST HWY 19  CRYSTAL RIVER FL 34428 | From | 11/18/1990 | To | 11/30/2017 |
| 14.250 | 1801 W ALEXIS ROAD  TOLEDO OH 43613 | From | 3/18/1976 | To | Current |
| 14.251 | 1802 DECATUR PIKE  ATHENS TN 37303 | From | 10/18/1990 | To | 10/14/2016 |
| 14.252 | 1805 E STONE DRIVE  KINGSPORT TN 37660 | From | 4/8/1974 | To | Current |
| 14.253 | 1806 N JACKSON ST  TULLAHOMA TN 37388 | From | 11/20/1980 | To | Current |
| 14.254 | 1809 BYRON BUTLER PARKWAY  PERRY FL 32347 | From | 8/16/1993 | To | 8/31/2018 |
| 14.255 | 1809 N DIXIE HWY  ELIZABETHTOWN KY 42701-5505 | From | 2/10/1992 | To | 12/31/2016 |
| 14.256 | 1813 CALDWELL BLVD  NAMPA ID 83651 | From | 4/18/1974 | To | Current |
| 14.257 | 1815-21ST ST  LEWISTON ID 83501 | From | 11/7/1974 | To | Current |
| 14.258 | 1815-6TH AVE S E  ABERDEEN SD 57401 | From | 3/21/1974 | To | 3/31/2018 |
| 14.259 | 1825 HIGHWAY 35  WALL TOWNSHIP NJ 07719-3541 | From | 8/14/1986 | To | Current |
| 14.260 | 1825 NORTH STATE ROUTE 19  FREMONT OH 43420 | From | 8/19/1993 | To | 8/31/2018 |
| 14.261 | 1837 STREET ROAD  BENSALEM PA 19020 | From | 10/9/1980 | To | 6/5/2017 |
| 14.262 | 1840 DELL RANGE BLVD  CHEYENNE WY 82009 | From | 8/1/1991 | To | 7/31/2017 |
| 14.263 | 185 UPPER RIVER ROAD  GALLIPOLIS OH 45631 | From | 8/2/1979 | To | 8/31/2017 |
| 14.264 | 1870 MCCULLOCH BLVD  LAKE HAVASU CITY AZ 86403 | From | 11/20/1988 | To | Current |
| 14.265 | 1874 NORTH TWP BLVD  PITTSTON PA 18640-3590 | From | 10/20/1977 | To | Current |
| 14.266 | 1880 EAST MAIN STREET  PRATTVILLE AL 36066 | From | 9/12/1991 | To | 9/30/2016 |
| 14.267 | 18875 BROMLEY LANE  BRIGHTON CO 80601 | From | Unknown | To | Unknown |
| 14.268 | 1890 FRUITVILLE PIKE  LANCASTER PA 17601 | From | 5/14/1970 | To | 12/31/2017 |
| 14.269 | 19 KOCHER DRIVE  BENNINGTON VT 05201 | From | 3/8/1979 | To | Current |
| 14.270 | 190 CLINCH AVE, UNIT 62  CLINTON TN 37716 | From | Unknown | To | 6/30/2017 |
| 14.271 | 190 CUMBERLAND SQUARE  CROSSVILLE TN 38555 | From | 7/16/1980 | To | Current |
| 14.272 | 190 MEDFOROAD PLAZA  MEDFORD WI 54451 | From | 5/3/1989 | To | 5/31/2018 |
| 14.273 | 1900 BATAAN MEMORIAL EAST  LAS CRUCES NM 88011-6011 | From | 8/4/1988 | To | 8/31/2018 |
| 14.274 | 1900 S WASHINGTON STREET  GRAND FORKS ND 58201 | From | 2/27/1964 | To | Current |
| 14.275 | 1901 LINCOLN HWY  NORTH VERSAILLES PA 15137 | From | 11/19/1964 | To | Current |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| Address | Dates of occupancy | | |
|---|---|---|---|
| 14.276  191 OUTER LOOP ROAD  LOUISVILLE KY 40214 | From | 6/25/1981 | To | 1/12/2018 |
| 14.277  1915 E THIROAD STREET  WILLIAMSPORT PA 17701 | From | 8/12/1976 | To | Current |
| 14.278  1930 E KEARNEY STREET  SPRINGFIELD MO 65803 | From | 3/8/1979 | To | 12/30/2016 |
| 14.279  1930 STATE HWY 88  BRICK NJ 08724 | From | 10/25/1973 | To | 5/15/2018 |
| 14.280  1931 SKIBO ROAD  FAYETTEVILLE NC 28314 | From | 11/16/1992 | To | 5/31/2017 |
| 14.281  19400 COCHRAN BLVD.  PORT CHARLOTTE FL 33948-2036 | From | 11/16/1992 | To | 11/30/2017 |
| 14.282  1950 N IMPERIAL AVENUE  EL CENTRO CA 92243 | From | 11/18/1990 | To | Current |
| 14.283  1970 N COLUMBIA  MILLEDGEVILLE GA 31061 | From | 6/6/1991 | To | 6/30/2016 |
| 14.284  1998 BRUCKNER BLVD  BRONX NY 10473 | From | 11/14/1999 | To | Current |
| 14.285  2 DIAMOND RUN MALL  RUTLAND VT 05701 | From | 6/25/1995 | To | Current |
| 14.286  2 MEMORIAL DRIVE  LODI NJ 07644 | From | 3/20/1980 | To | 6/17/2016 |
| 14.287  20 O'FALLON SQUARE  O'FALLON MO 63366 | From | 11/13/1980 | To | Current |
| 14.288  200 AVENUE RAFAEL CORDERO  CAGUAS PR 00725 | From | 8/20/1987 | To | Current |
| 14.289  200 CARR 181  TRUJILLO ALTO PR 9763699 | From | 5/3/1979 | To | Current |
| 14.290  200 IRWIN N E  FORT WALTON BEACH FL 32548 | From | 11/15/1979 | To | Current |
| 14.291  200 KENT LANDING  STEVENSVILLE MD 21666 | From | 3/12/1995 | To | Current |
| 14.292  200 PASSAIC AVENUE  KEARNY NJ 07032 | From | 4/2/1981 | To | Current |
| 14.293  200 PAUL HUFF PKWY NW  CLEVELAND TN 37312 | From | 3/14/1991 | To | 3/31/2016 |
| 14.294  200 S WASHINGTON ST  HERKIMER NY 13350 | From | 3/8/1979 | To | Current |
| 14.295  200 SOUTH MAIN STREET  WEST LEBANON NH 03784-2014 | From | 10/27/1976 | To | Current |
| 14.296  200 W BELLEVIEW  ENGLEWOOD CO 80110 | From | 3/14/1974 | To | 1/5/2018 |
| 14.297  200 WHITE HORSE PIKE  LAWNSIDE NJ 08045 | From | 4/22/2001 | To | Current |
| 14.298  2000 10 MILE ROAD  WARREN MI 48091 | From | 2/19/1970 | To | Current |
| 14.299  2000 MARKET BLVD  MOON TOWNSHIP PA 15108 | From | 11/13/1994 | To | Current |
| 14.300  2001 MAIN STREET  BROCKTON MA 02401 | From | 8/23/1973 | To | Current |
| 14.301  2001 SOUTH MILITARY HWY  CHESAPEAKE VA 23320 | From | 5/25/1978 | To | Current |
| 14.302  2003 US HWY 280 BYPASS  PHENIX CITY AL 36867 | From | 11/9/1992 | To | 11/30/2017 |

Debtor KMART CORPORATION
_____
Name

Case number *(if known)* 18-23549
_____

| Address | Dates of occupancy | | |
|---|---|---|---|
| 14.303 | 2005 W Worley St Columbia MO 65203-1041 | From | Unknown | To | Unknown |
| 14.304 | 2006 4TH STREET S W MASON CITY IA 50401 | From | 6/8/1972 | To | 9/30/2016 |
| 14.305 | 201 APPLEWOOD CENTER PLACE SENECA SC 29678 | From | 10/27/1983 | To | 9/30/2017 |
| 14.306 | 201 CROSSINGS MALL ELKVIEW WV 25071 | From | 11/19/1989 | To | Current |
| 14.307 | 201 N BERKELEY BLVD GOLDSBORO NC 27534 | From | 6/23/1977 | To | 6/30/2017 |
| 14.308 | 201 NINTH ST S E ROCHESTER MN 55904 | From | 11/4/1971 | To | Current |
| 14.309 | 2010 SOUTH CARAWAY ROAD JONESBORO AR 72401 | From | 10/30/1980 | To | 11/15/2017 |
| 14.310 | 2011 HOFFMEYER ROAD FLORENCE SC 29501 | From | 9/18/1969 | To | Current |
| 14.311 | 2019 SOUTH MAIN LAKEPORT CA 95453 | From | 3/15/1993 | To | Current |
| 14.312 | 2024 US HWY 2 E KALISPELL MT 59901-2999 | From | 7/11/1974 | To | Current |
| 14.313 | 20505 SOUTH DIXIE HWY MIAMI FL 33189 | From | 11/20/1994 | To | Current |
| 14.314 | 2055 WALDEN AVE CHEEKTOWAGA NY 14225 | From | 3/9/1967 | To | 3/31/2017 |
| 14.315 | 20777 BEAR VALLEY ROAD APPLE VALLEY CA 92308 | From | 11/18/1990 | To | Current |
| 14.316 | 209 KENTLANDS BLVD GAITHERSBURG MD 20878 | From | 11/8/1993 | To | 10/31/2017 |
| 14.317 | 210 W MERCURY BLVD HAMPTON VA 23669 | From | 3/19/1975 | To | 9/30/2018 |
| 14.318 | 2100 CARLISLE AVE N E ALBUQUERQUE NM 87110 | From | 10/20/1966 | To | Current |
| 14.319 | 2100 E TUCUMCARI BLVD TUCUMCARI NM 88401 | From | 11/19/1979 | To | Current |
| 14.320 | 2100 NILES CORTLAND ROAD SE WARREN OH 44484 | From | 8/17/1995 | To | Current |
| 14.321 | 2105 SOUTH FREDERICK OELWEIN IA 50662 | From | 11/9/1978 | To | Current |
| 14.322 | 21082 PIONEER PLAZA DR WATERTOWN NY 13601 | From | 4/12/1993 | To | Current |
| 14.323 | 2111 S FEDERAL HWY FORT PIERCE FL 34950 | From | 5/13/1976 | To | 1/31/2018 |
| 14.324 | 2120 W ROOSEVELT BLVD MONROE NC 28110-2713 | From | 10/23/1980 | To | 10/31/2015 |
| 14.325 | 2121 17TH ST CODY WY 82414 | From | 10/8/1981 | To | 1/31/2017 |
| 14.326 | 2125 ODDIE BLVD SPARKS NV 89431 | From | 9/15/1966 | To | 4/30/2018 |
| 14.327 | 2127 BOUNDARY ST BEAUFORT SC 29902 | From | 11/17/1977 | To | 11/30/2017 |
| 14.328 | 213 HIGHWAY 37 E TOMS RIVER NJ 08753 | From | 5/8/1975 | To | Current |
| 14.329 | 215 NORTH CENTRAL AVENUE DULUTH MN 55807 | From | 11/21/1991 | To | Current |

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549
                          _____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.330 | 215 W HANFORD/ARMONA ROAD  LEMOORE CA 93245 | From | 11/18/1991 | To | Current |
| 14.331 | 2150 S MONACO ST PARKWAY  DENVER CO 80222 | From | 2/29/1968 | To | Current |
| 14.332 | 2155 PILLSBURY ROAD  CHICO CA 95926 | From | 8/23/1973 | To | Current |
| 14.333 | 217 FORKS OF RIVER PKWY  SEVIERVILLE TN 37862 | From | 8/6/1981 | To | Current |
| 14.334 | 2180 E MARIPOSA ROAD  STOCKTON CA 95205 | From | 5/16/1974 | To | Current |
| 14.335 | 2185 REEVES STREET  DOTHAN AL 36303 | From | 8/30/1973 | To | 9/30/2017 |
| 14.336 | 2200 HARBOR BLVD  COSTA MESA CA 92627 | From | 11/11/1963 | To | Current |
| 14.337 | 2209 WEST DEKALB  CAMDEN SC 29020 | From | 11/2/1992 | To | 11/30/2017 |
| 14.338 | 2210 BROADWAY AVENUE  YANKTON SD 57078 | From | 7/13/1992 | To | 12/13/2016 |
| 14.339 | 2211 NORTHAMPTON STREET  HOLYOKE MA 01040 | From | 8/25/1977 | To | Current |
| 14.340 | 2211 S GREEN BAY ROAD  RACINE WI 53406 | From | 8/10/1992 | To | 8/9/2017 |
| 14.341 | 2214 ROSS CLARK CIRCLE   DOTHAN AL 36301 | From | 3/19/1981 | To | 3/31/2016 |
| 14.342 | 222 BRIDGETON PIKE  MANTUA NJ 08051 | From | 8/23/1973 | To | 8/31/2018 |
| 14.343 | 222 N POINT BLVD  BALTIMORE MD 21224 | From | 11/21/1974 | To | 7/31/2017 |
| 14.344 | 2222 EAST LINCOLN AVENUE  ANAHEIM CA 92806 | From | 9/1/1977 | To | 8/4/2017 |
| 14.345 | 2233 N WESTWOOD BLVD  POPLAR BLUFF MO 63901 | From | 10/21/1990 | To | 6/30/2018 |
| 14.346 | 2235 EAST STATE STREET  HERMITAGE PA 16148 | From | 11/4/1990 | To | Current |
| 14.347 | 2240 N TYLER ST  TOPEKA KS 66608 | From | 6/11/1981 | To | 7/31/2016 |
| 14.348 | 225 WEST AVENUE  NEW BOSTON OH 45662 | From | 11/2/1978 | To | 6/16/2017 |
| 14.349 | 2250 HARDING HWY  LIMA OH 45804 | From | 9/22/1983 | To | 11/30/2016 |
| 14.350 | 2250 S HWY 95, STE 256  BULLHEAD CITY (RIVIERA) AZ 86442 | From | 8/27/1989 | To | 3/20/2018 |
| 14.351 | 2258 ADDISON AVE EAST  TWIN FALLS ID 83301 | From | 11/8/1973 | To | Current |
| 14.352 | 22631 ROUTE 68 STE 30  CLARION PA 16214-4065 | From | 11/20/1980 | To | Current |
| 14.353 | 2270 EAST EL MONTE WAY  DINUBA CA 93618 | From | 11/29/1991 | To | 9/15/2016 |
| 14.354 | 2280 NORTH OCEAN AVE.  FARMINGVILLE NY 11738 | From | 10/16/1994 | To | Current |
| 14.355 | 22920 STATE ROAD 54  LUTZ FL 33549 | From | 3/14/1991 | To | 3/31/2016 |
| 14.356 | 230 GREEN SPRINGS HWY  HOMEWOOD AL 35209 | From | 10/26/1992 | To | 2/2/2017 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.357 | 230 L ROGER WELLS BLVD  GLASGOW KY 42141 | From | 8/3/1992 | To | 5/31/2018 |
| 14.358 | 230 LONGHOLLOW PIKE  GOODLETTSVILLE TN 37072 | From | 8/20/1981 | To | Current |
| 14.359 | 230 WEST MAIN STREET  MALONE NY 12953 | From | 11/21/1991 | To | 10/31/2017 |
| 14.360 | 2300 MADISON ST  CLARKSVILLE TN 37043 | From | 10/1/1990 | To | Current |
| 14.361 | 2300 MADISON STREET  CLARKSVILLE TN 37043 | From | 8/20/1981 | To | Current |
| 14.362 | 2301 S UNIVERSITY DRIVE  FARGO ND 58103 | From | 6/25/1964 | To | Current |
| 14.363 | 2307 WEST MAIN  ARTESIA NM 88210 | From | 11/1/1979 | To | 5/31/2017 |
| 14.364 | 2315 WARDS ROAD  LYNCHBURG VA 24502 | From | 11/1/1989 | To | 5/31/2018 |
| 14.365 | 23222 W VALENCIA BLVD  VALENCIA CA 91355 | From | 5/31/1973 | To | Current |
| 14.366 | 2323 COLORADO BLVD  SPEARFISH SD 57783 | From | 11/18/1990 | To | 11/30/2015 |
| 14.367 | 2323-2327 N HARRISON  SHAWNEE OK 74804-3134 | From | 10/18/1979 | To | 1/31/2018 |
| 14.368 | 2334 OAKLAND AVE STE 6  INDIANA PA 15701 | From | 11/1/1979 | To | 6/30/2018 |
| 14.369 | 235 PROSPECT AVE  WEST ORANGE NJ 07052 | From | 11/14/1999 | To | Current |
| 14.370 | 238 LAFAYETTE STREET  LONDON OH 43140 | From | 3/22/1993 | To | 3/31/2018 |
| 14.371 | 2400 KRESGE ROAD  LAWRENCE KS 66044 | From | Unknown | To | Unknown |
| 14.372 | 2400 STRINGTOWN ROAD  GROVE CITY OH 43123 | From | 11/6/1980 | To | Current |
| 14.373 | 2400 WEST 29TH STREET  GREELEY CO 80631 | From | 10/23/1994 | To | Current |
| 14.374 | 241 WOOSTER ROAD NORTH  BARBERTON OH 44203 | From | 8/11/1980 | To | Current |
| 14.375 | 2415 STATE ROAD  LA CROSSE WI 54601 | From | 9/2/1965 | To | Current |
| 14.376 | 2425 S I 75 BUSINESS LOOP  GRAYLING MI 49738 | From | 9/20/1984 | To | Current |
| 14.377 | 2440 LONE OAK ROAD  PADUCAH KY 42001 | From | 11/23/1973 | To | 4/30/2018 |
| 14.378 | 245 E MARYLAND AVENUE  ST. PAUL MN 55117 | From | 2/22/1973 | To | Current |
| 14.379 | 2450 FOOTHILL BLVD  ROCK SPRINGS WY 82901 | From | 3/8/1979 | To | Current |
| 14.380 | 2450 MOUNTAIN CITY HWY  ELKO NV 89801 | From | 11/21/1991 | To | Current |
| 14.381 | 2455 Lewisville-Clemmons Rd  CLEMMONS NC 27012 | From | 4/12/1993 | To | Current |
| 14.382 | 246 NW END BLVD  QUAKERTOWN PA 18951 | From | 11/20/1980 | To | 6/1/2016 |
| 14.383 | 2470 MISSION S E  SALEM OR 97302 | From | 6/24/1971 | To | Current |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.384 | 2485 PARKMAN ROAD N W  WARREN OH 44485 | From | 11/20/1980 | To | 8/31/2016 |
| 14.385 | 2491 MURFREESBORO PIKE  NASHVILLE TN 37217 | From | 11/18/1991 | To | Current |
| 14.386 | 25 WEST POLK STREET  COALINGA CA 93210 | From | 11/9/1992 | To | 12/31/2017 |
| 14.387 | 25 WEST POLK STREET (PAD A & PAD C)  COALINGA CA 93210 | From | 11/9/1992 | To | Current |
| 14.388 | 250 FLORESTA BLVD  SAN LEANDRO CA 94578 | From | 11/3/1977 | To | Current |
| 14.389 | 250 NEW ROAD (RT 9)  SOMERS POINT NJ 08244 | From | 10/19/2002 | To | Current |
| 14.390 | 250 THREE SPRINGS DRIVE  WEIRTON WV 26062 | From | 12/2/1974 | To | 10/31/2017 |
| 14.391 | 250 W 34TH ST  NEW YORK NY 10119-0004 | From | 10/2/1996 | To | Current |
| 14.392 | 2501 N BROADWAY R R #2  RED OAK IA 51566 | From | 8/9/1979 | To | Current |
| 14.393 | 2501 REDWHEAT DRIVE  CLINTON OK 73601 | From | 11/18/1991 | To | Current |
| 14.394 | 2505 BELL ROAD  AUBURN CA 95603 | From | 10/30/1980 | To | Current |
| 14.395 | 2515 HORNER BLVD  SANFORD NC 27330 | From | 5/24/1979 | To | Current |
| 14.396 | 252 MAIN ST  ACTON MA 01720 | From | 11/18/1976 | To | Current |
| 14.397 | 2520 MAC ARTHUR ROAD  WHITEHALL PA 18052 | From | 11/6/1994 | To | 10/12/2017 |
| 14.398 | 2520 NICHOLASVILLE ROAD  LEXINGTON KY 40503 | From | 11/14/1968 | To | 10/31/2017 |
| 14.399 | 2525 DAWSON ROAD  ALBANY GA 31707 | From | 3/19/1975 | To | 6/30/2018 |
| 14.400 | 2526 W NORTHERN AVENUE  PHOENIX AZ 85051 | From | 11/9/1978 | To | Current |
| 14.401 | 2530 S EUCLID AVENUE  S. ONTARIO CA 91762 | From | 3/6/1980 | To | Current |
| 14.402 | 253-01 ROCKAWAY BLVD  ROSEDALE NY 11422 | From | 11/14/1999 | To | Current |
| 14.403 | 2535 HUBBELL AVENUE  DES MOINES IA 50317 | From | 3/16/1967 | To | Current |
| 14.404 | 2535 S COLLEGE  FORT COLLINS CO 80525 | From | 11/11/1971 | To | 5/31/2016 |
| 14.405 | 254 HIGHWAY 72 BY-PASS  GREENWOOD SC 29649 –1509 | From | 6/18/1975 | To | Current |
| 14.406 | 255 NOTHGATE DRIVE  MANTECA CA 95336 | From | 5/17/1993 | To | Current |
| 14.407 | 2571 N BUSINESS #90 (2571 N. MAIN ST.)  SHERIDAN WY 82801 | From | 11/11/1976 | To | 4/20/2018 |
| 14.408 | 2590 MILITARY ROAD  NIAGARA FALLS NY 14304 | From | 11/16/1967 | To | Current |
| 14.409 | 26 - A TUTU PARK MALL  ST THOMAS VI 00802 | From | 5/31/1993 | To | Current |
| 14.410 | 26 N VERMILLION  DANVILLE IL 61832-5802 | From | 1/1/1975 | To | Current |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.411 | 2600 LINCOLN WAY E  MASSILLON OH 44646 | From | 12/1/1966 | To | Current |
| 14.412 | 2600 N WILLOW STREET PIKE  WILLOW STREET PA 17584 | From | 9/19/1991 | To | Current |
| 14.413 | 2606 ZION ROAD  HENDERSON KY 42420 | From | 5/20/1990 | To | Current |
| 14.414 | 261 N MC DOWELL BLVD  PETALUMA CA 94954 | From | 4/24/1980 | To | Current |
| 14.415 | 2620 MORELAND ROAD  WILLOW GROVE PA 19090 | From | 3/21/1974 | To | 1/31/2018 |
| 14.416 | 26231 MISSION BLVD  HAYWARD CA 94544 | From | 10/12/1972 | To | Current |
| 14.417 | 2625 STATE ST  BISMARCK ND 58501 | From | 10/7/1971 | To | Current |
| 14.418 | 26471 YNEZ ROAD  TEMECULA CA 92591 | From | 11/29/1991 | To | Current |
| 14.419 | 2652 ELLWOOD ROAD  NEW CASTLE PA 16101 | From | 3/17/1977 | To | Current |
| 14.420 | 2660 CONSTITUTION BLVD  BEAVER FALLS PA 15010 | From | 2/15/1993 | To | 2/28/2018 |
| 14.421 | 2660 HYLAN BLVD  STATEN ISLAND NY 10306 | From | 10/28/1976 | To | 7/13/2017 |
| 14.422 | 2665 W EISENHOWER  LOVELAND CO 80537 | From | 11/20/1980 | To | Current |
| 14.423 | 2671 LAS VEGAS BLVD N  NORTH LAS VEGAS NV 89030 | From | 11/29/1973 | To | Current |
| 14.424 | 2685 HILLTOP DRIVE  REDDING CA 96002 | From | 4/10/1975 | To | 4/30/2018 |
| 14.425 | 26996 US HWY 19 N  CLEARWATER FL 33761-3488 | From | 8/23/1973 | To | 3/31/2018 |
| 14.426 | 270 MT HERMON ROAD  SCOTTS VALLEY CA 95066 | From | 3/21/1986 | To | Current |
| 14.427 | 2712 W MAIN ST  WAYNESBORO VA 22980 | From | 11/13/1994 | To | Current |
| 14.428 | 2715 MADISON AVE  INDIANAPOLIS IN 46225 | From | 8/19/1971 | To | 3/8/2017 |
| 14.429 | 2750 ROBERTS AVENUE  LUMBERTON NC 28358 | From | 10/26/1992 | To | 10/31/2017 |
| 14.430 | 2757 N W STEWART PKWY  ROSEBURG OR 97471-1270 | From | 11/17/1983 | To | 5/31/2018 |
| 14.431 | 2760 FREDERICA STREET  OWENSBORO KY 42301 | From | 10/14/1976 | To | Current |
| 14.432 | 2770 MAYSVILLE PIKE  ZANESVILLE OH 43701 | From | 11/27/1987 | To | 5/19/2016 |
| 14.433 | 2780 GUTHRIE HIGHWAY  CLARKSVILLE TN 37040 | From | 8/31/1992 | To | 1/13/2017 |
| 14.434 | 2785 HIGHWAY 46  WASCO CA 93280 | From | 11/29/1991 | To | 12/31/2016 |
| 14.435 | 280 TOWER ROAD  CHAMBERSBURG PA 17201 | From | 5/1/2008 | To | Current |
| 14.436 | 2800 AMERICAN LEGION BLVD   MOUNTAIN HOME ID 83647 | From | Unknown | To | Unknown |
| 14.437 | 2803 BREWERTON ROAD  MATTYDALE NY 13211 | From | 8/19/1971 | To | Current |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.438 | 2803 E KANESVILLE BLVD  COUNCIL BLUFFS IA 51503 | From | 11/4/1976 | To | Current |
| 14.439 | 2809 NORTH AVE  GRAND JUNCTION CO 81501 | From | 11/30/1972 | To | 11/30/2017 |
| 14.440 | 2828 N BROADWAY  ANDERSON IN 46012 | From | 10/23/1980 | To | Current |
| 14.441 | 2830 GRACY CENTER WAY  MOON TOWNSHIP / CORAOPOLIS PA 15108 | From | 9/28/1972 | To | 9/30/2018 |
| 14.442 | 2830 NAVARRE ROAD  OREGON OH 43616 | From | 12/1/1966 | To | Current |
| 14.443 | 2840 E MAIN ST  MESA AZ 85213 | From | 10/16/1975 | To | 10/31/2015 |
| 14.444 | 2854 WEST STATE STREET  BRISTOL TN 37620 | From | 3/12/1975 | To | 11/30/2016 |
| 14.445 | 2873 W 26TH STREET  ERIE PA 16506 | From | 11/11/1965 | To | Current |
| 14.446 | 2876 GREENSBORO ROAD  MARTINSVILLE VA 24112-8107 | From | 8/20/1989 | To | 2/28/2017 |
| 14.447 | 2900 BELLFLOWER BLVD  LONG BEACH CA 90805 | From | 10/28/1999 | To | Current |
| 14.448 | 2900 N ELMIRA ST  SAYRE PA 18840-2696 | From | 9/23/1976 | To | Current |
| 14.449 | 2901-5 N BELT HWY  ST JOSEPH MO 64506 | From | 5/16/1963 | To | Current |
| 14.450 | 2928 NORTH ROOSEVELT BLVD  KEY WEST FL 33040 | From | 10/21/1991 | To | Current |
| 14.451 | 2940 VETERANS BLVD  METAIRIE LA 70002 | From | 7/19/1993 | To | Current |
| 14.452 | 2945 SCOTTSVILLE ROAD  BOWLING GREEN KY 42104 | From | 3/28/1988 | To | 3/31/2018 |
| 14.453 | 295 HARTFORD TURNPIKE  VERNON CT 06066 | From | 2/27/1975 | To | Current |
| 14.454 | 296 GARFIELD AVE  CRANSTON RI 02920-7803 | From | 11/15/2001 | To | Current |
| 14.455 | 2975 E SAHARA BLVD; SUITE A  LAS VEGAS NV 89104-4114 | From | 6/25/1970 | To | Current |
| 14.456 | 2985 COTTINGHAM EXPWY  PINEVILLE LA 71360 | From | 11/12/1989 | To | 11/30/2017 |
| 14.457 | 2985 E Sahara Ave  Las Vegas NV 89104-4114 | From | Unknown | To | Unknown |
| 14.458 | 2999 GULFROAD SPRINGS ROAD. & 1465 NITTERHOUSE DR.  CHAMBERSBURG PA 17201 | From | Unknown | To | 11/30/2015 |
| 14.459 | 3 Batal Mohamed Khairy St  Mohandessin, Giza | From | Unknown | To | Unknown |
| 14.460 | 3/F, Plot No 139  Muradpur | From | Unknown | To | Unknown |
| 14.461 | 300 BAYCHESTER AVENUE  BRONX NY 10475 | From | 11/25/1994 | To | Current |
| 14.462 | 300 HIGHWAY 78 E  JASPER AL 35501 | From | 8/5/1981 | To | Current |
| 14.463 | 300 LINCOLN AVENUE  EAST STROUDSBURG PA 18301 | From | 2/24/1977 | To | 7/31/2017 |
| 14.464 | 300 PENRY ROAD  GREENSBORO NC 27405 | From | Unknown | To | Unknown |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.465 | 300 PULLMAN SQUARE  BUTLER PA 16001-5658 | From | 11/8/1993 | To | Current |
| 14.466 | 300 S HIGHLAND SPRINGS AVENUE  BANNING CA 92220 | From | 11/8/1990 | To | 12/5/2015 |
| 14.467 | 300 TOWNE CENTRE DRIVE  ABINGDON VA 24210 | From | 11/13/1988 | To | 4/30/2018 |
| 14.468 | 300 WEST MARIPOSA ROAD  NOGALES AZ 85621 | From | 4/30/1992 | To | 4/30/2017 |
| 14.469 | 3000 HWY #10 EAST  MOORHEAD MN 56560 | From | 3/19/1979 | To | 1/31/2017 |
| 14.470 | 3000 MCINTYRE SQUARE DR  PITTSBURGH PA 15237-4051 | From | 11/21/1991 | To | 8/15/2016 |
| 14.471 | 3000 W 14 MILE ROAD  ROYAL OAK MI 48073 | From | Unknown | To | 12/31/2016 |
| 14.472 | 3001 HIGHWAY 82 E  GREENVILLE MS 38701 | From | 11/20/1972 | To | 7/31/2016 |
| 14.473 | 3001 WEST 12TH - STE 3  HASTINGS NE 68901 | From | 11/7/1993 | To | Current |
| 14.474 | 301 BECKLEY PLAZA  BECKLEY WV 25801 | From | 7/14/1977 | To | 2/9/2018 |
| 14.475 | 301 COLLEGE SQUARE  NEWARK DE 19711 | From | 10/22/1989 | To | Current |
| 14.476 | 301 GARDNER FIELD ROAD  TAFT CA 93268 | From | 9/4/1994 | To | Current |
| 14.477 | 301 S. HIGHWAY 127  RUSSELL SPRINGS KY 42642 | From | 8/12/1991 | To | Current |
| 14.478 | 301 TILGHMAN ROAD  SALISBURY MD 21804 | From | 9/29/1976 | To | 6/30/2018 |
| 14.479 | 3010 HIGHWAY Ã35  HAZLET NJ 07730 | From | 9/2/1971 | To | 11/11/2016 |
| 14.480 | 3015 TOWER AVENUE  SUPERIOR WI 54880 | From | 10/12/1978 | To | 10/31/2016 |
| 14.481 | 3019 PEOPLES STREET  JOHNSON CITY TN 37601 | From | 7/10/1994 | To | 9/15/2017 |
| 14.482 | 3020 N NEVADA ST  COLORADO SPRINGS CO 80907 | From | 10/23/1969 | To | 5/31/2018 |
| 14.483 | 3045 E TEXAS STREET  BOSSIER CITY LA 71111 | From | 10/26/1972 | To | 5/31/2017 |
| 14.484 | 3045 FIFTH STREET HWY  READING PA 19605-2496 | From | 8/20/1992 | To | 2/28/2017 |
| 14.485 | 3049 W RIDGE ROAD  ROCHESTER NY 14626 | From | 11/11/1976 | To | 11/30/2016 |
| 14.486 | 305 W ECONOMY ROAD  MORRISTOWN TN 37814 | From | 10/15/1975 | To | 6/13/2017 |
| 14.487 | 3061 S. JOHN REDDITT DR  LUFKIN TX 75904-5603 | From | 6/23/1983 | To | 10/1/2017 |
| 14.488 | 3071 DIXIE HWY  ERLANGER (EDGEWOOD) KY 41018 | From | 11/16/1972 | To | Current |
| 14.489 | 310 EAST MARTINTOWN ROAD  NORTH AUGUSTA SC 29841 | From | 11/14/1993 | To | 6/10/2016 |
| 14.490 | 3100 MILLIKEN AVE  MIRA LOMA CA 91752 | From | Unknown | To | Unknown |
| 14.491 | 3101 EAST 17TH STREET  AMMON ID 83406 | From | 11/21/1991 | To | 8/14/2018 |

Debtor  KMART CORPORATION
Name

Case number (if known)   18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.492 | 3101 S GLENSTONE  SPRINGFIELD MO 65804-4494 | From | 11/1/1998 | To | 9/19/2017 |
| 14.493 | 312 CONSTITUTION DRIVE  VIRGINIA BEACH VA 23462 | From | 11/5/1989 | To | 9/30/2017 |
| 14.494 | 312 Z SCHILLINGER ROAD  MOBILE AL 36608 | From | 11/15/1993 | To | 8/31/2016 |
| 14.495 | 3142 WEST SUNSET AVE  SPRINGDALE AR 72762 | From | 7/31/1980 | To | Current |
| 14.496 | 3150 NATIONAL ROAD WEST  RICHMOND IN 47374 | From | 6/15/1978 | To | Current |
| 14.497 | 3175 WEST 3RD ST  BLOOMINGTON IN 47404 | From | 11/20/1980 | To | Current |
| 14.498 | 320 SOUTH 25TH STREET  EASTON PA 18042 | From | 6/14/1979 | To | Current |
| 14.499 | 3200 MACON ROAD  COLUMBUS GA 31906 | From | 3/28/1968 | To | 3/31/2018 |
| 14.500 | 3201 AUSTIN PEAY  MEMPHIS TN 38128 | From | 8/10/1995 | To | Current |
| 14.501 | 3201 N WHITE SAND BLVD  ALAMOGORDO NM 88310 | From | 5/6/1976 | To | 10/15/2017 |
| 14.502 | 3205 LINCOLN HWY  THORNDALE PA 19372 | From | 3/5/1981 | To | Current |
| 14.503 | 3216 E THIRD STREET  BLOOMINGTON IN 47401 | From | 11/12/1970 | To | Current |
| 14.504 | 3247 W NOBLE AVE  VISALIA CA 93277 | From | 11/14/1999 | To | Current |
| 14.505 | 328 ENNIS LANE  TOWANDA PA 18848-9212 | From | 3/27/1994 | To | Current |
| 14.506 | 33 W MONTGOMERY CROSS ROAD  SAVANNAH GA 31406 | From | 10/26/1967 | To | 3/31/2018 |
| 14.507 | 33 WEST STATE STREET  BINGHAMTON NY 13901 | From | 3/27/1980 | To | 5/5/2017 |
| 14.508 | 3300 HARRISON AVENUE  BUTTE MT 59701 | From | 11/19/1989 | To | Current |
| 14.509 | 3301 ARAMINGO AVENUE  PHILADELPHIA PA 19134 | From | 10/5/1978 | To | Current |
| 14.510 | 3301 CENTER ROAD  BRUNSWICK OH 44212 | From | 4/10/1975 | To | Current |
| 14.511 | 331 WEST FREEDOM AVENUE  BURNHAM (LEWISTOWN) PA 17009 | From | 11/21/1991 | To | 12/31/2016 |
| 14.512 | 3311 RIVERSIDE DRIVE  DANVILLE VA 24541 | From | 3/5/1964 | To | Current |
| 14.513 | 3315 N RIDGE E - UNIT 100  ASHTABULA OH 44004 | From | 8/10/1992 | To | 8/31/2017 |
| 14.514 | 3319 N. SUSQUEHANNA TRAIL  SHAMOKIN DAM PA 17876 | From | 11/8/1979 | To | Current |
| 14.515 | 333 N LOWRY ST  SMYRNA TN 37167 | From | 5/27/1982 | To | 2/27/2017 |
| 14.516 | 333 SIERRA  KINGSBURG CA 93631 | From | 11/16/1992 | To | 12/31/2017 |
| 14.517 | 333 SOUTH SPRUCE STREET  MANTENO IL 60950 | From | Unknown | To | Unknown |
| 14.518 | 3330 S 5600 WEST STREET  WEST VALLEY CITY UT 84120 | From | 11/21/1985 | To | 7/3/2018 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.519 | 3340 E ANDY DEVINE AVE  KINGMAN AZ 86401 | From | 9/14/1978 | To | 9/30/2018 |
| 14.520 | 3350 U S 30 EAST  WARSAW IN 46580 | From | 5/6/1976 | To | Current |
| 14.521 | 336 EAST BASELINE ROAD  PHOENIX AZ 85042-6511 | From | 10/28/1990 | To | 10/31/2015 |
| 14.522 | 3382 BIRNEY PLAZA  MOOSIC PA 18507 | From | 11/7/1974 | To | 2/9/2018 |
| 14.523 | 3401 WOODWARD AVE  MUSCLE SHOALS AL 35661 | From | 11/21/1974 | To | 10/6/2017 |
| 14.524 | 3415 N ELIZABETH ST  PUEBLO CO 81008 | From | 11/18/1971 | To | Current |
| 14.525 | 344 NORTH MAYO TRAIL  PAINTSVILLE KY 41240 | From | 11/9/1992 | To | 11/30/2017 |
| 14.526 | 349 ORCHARD PARK ROAD  WEST SENECA NY 14224 | From | 4/2/2000 | To | Current |
| 14.527 | 3515 N MAPLE AVENUE  ZANESVILLE OH 43701 | From | 10/17/1974 | To | 6/21/2017 |
| 14.528 | 3525 GRANTLINE ROAD  NEW ALBANY IN 47150 | From | 10/29/1981 | To | 10/31/2016 |
| 14.529 | 3530 STATE ROAD 38 EAST  LAFAYETTE IN 47905 | From | 7/7/1996 | To | Current |
| 14.530 | 3533 FRANKLIN ROAD S W  ROANOKE VA 24014 | From | 10/16/1975 | To | 11/30/2017 |
| 14.531 | 3535 W 13TH ST  GRAND ISLAND NE 68803-3300 | From | 11/23/1993 | To | 11/30/2015 |
| 14.532 | 3555 HIGHWAY 190  MANDEVILLE LA 70471 | From | 6/11/1981 | To | Current |
| 14.533 | 3580 EAST FRANKLIN  GASTONIA NC 28056 – 6297 | From | 9/20/1993 | To | 9/30/2018 |
| 14.534 | 360 W NATIONAL ROAD  ENGLEWOOD OH 45322 | From | 7/31/1975 | To | 7/31/2016 |
| 14.535 | 3600 WILSON ROAD  BAKERSFIELD CA 93309 | From | 8/6/1970 | To | 8/31/2017 |
| 14.536 | 363 S BROADWAY  DENVER CO 80209 | From | 3/27/1994 | To | 5/31/2017 |
| 14.537 | 365 HABERSHAM VILLAGE CIRCLE  CORNELIA GA 30531-5325 | From | 11/6/1985 | To | Current |
| 14.538 | 3655 PLANK ROAD  FREDERICKSBURG VA 22407 | From | 10/1/1989 | To | 4/30/2017 |
| 14.539 | 370 SOUTH ILLINOIS AVENUE  OAK RIDGE TN 37830 | From | 3/16/1992 | To | 3/31/2017 |
| 14.540 | 3709 E 10TH ST  SIOUX FALLS SD 57103 | From | 6/26/1980 | To | Current |
| 14.541 | 3709 EAST 10TH STREET  SIOUX FALLS SD 57103 | From | 6/26/1980 | To | Current |
| 14.542 | 3711 E SILVER SPRING BLVD  OCALA FL 34470 | From | 6/15/1972 | To | Current |
| 14.543 | 371-411 MAIN STREET  BELLEVILLE NJ 07109 | From | 9/14/1978 | To | Current |
| 14.544 | 374 WINDSOR HWY, RTE 32  VAILS GATE (NEW WINDSOR) NY 12584 | From | 11/17/2001 | To | Current |
| 14.545 | 375 E ALESSANDRO BLVD  RIVERSIDE CA 92508 | From | 11/21/1991 | To | Current |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.546 | 375 EAST ALESSANDRO BLVD  RIVERSIDE CA 92508 | From | 11/21/1991 | To | Current |
| 14.547 | 3760 EAST SUNSET ROAD  LAS VEGAS NV 89120 | From | 11/20/1988 | To | 12/11/2017 |
| 14.548 | 3771 CLEVELAND AVE  SANTA ROSA CA 95403 | From | 2/26/1970 | To | 10/9/2017 |
| 14.549 | 3800 OAKWOOD BLVD  HOLLYWOOD FL 33022 | From | 11/6/1994 | To | Current |
| 14.550 | 3801 HARMONT AVE N E  CANTON OH 44705 | From | 3/9/1967 | To | 2/28/2017 |
| 14.551 | 3808 BRADY ST  DAVENPORT IA 52806-6008 | From | 11/1/1998 | To | 1/31/2016 |
| 14.552 | 3810 UNIVERSITY AVENUE  WATERLOO IA 50701 | From | 4/6/1967 | To | 4/30/2017 |
| 14.553 | 3825 7TH STREET NORTH W  MIAMI FL 33126 | From | 7/29/1991 | To | Current |
| 14.554 | 3850 S DELSEA DRIVE  VINELAND NJ 08360 | From | 8/19/1976 | To | 11/28/2017 |
| 14.555 | 3853 CLEVELAND AVE S  FORT MYERS FL 33901 | From | 8/11/1976 | To | Current |
| 14.556 | 3889 N. MAYO TRAIL  PIKEVILLE KY 41501 | From | 8/2/1979 | To | 3/31/2017 |
| 14.557 | 3911 TAYLORSVILLE ROAD  LOUISVILLE KY 40220 | From | 3/16/1967 | To | 3/31/2017 |
| 14.558 | 3945 POLE LINE ROAD  POCATELLO ID 83201 | From | 3/18/1976 | To | 10/12/2018 |
| 14.559 | 395 WESTGATE PLAZA ROAD  FRANKLIN NC 28734-9012 | From | 8/3/1988 | To | 8/31/2018 |
| 14.560 | 3955 S W MURRAY BLVD  BEAVERTON OR 97006 | From | 8/3/1972 | To | Current |
| 14.561 | 3968-A MISSOURI FLAT ROAD  PLACERVILLE CA 95667 | From | 10/29/1981 | To | Current |
| 14.562 | 3977 CUMBERLAND ROAD  BLUEFIELD WV 24701 | From | 11/18/1993 | To | Current |
| 14.563 | 3980 EL CAMINO REAL  ATASCADERO CA 93422 | From | 6/18/1987 | To | Current |
| 14.564 | 399 TARRYTOWN ROAD  WHITE PLAINS NY 10607 | From | 10/10/1999 | To | Current |
| 14.565 | 40 SECOND STREET SOUTH  WAITE PARK MN 56387 | From | 10/19/1992 | To | 11/22/2015 |
| 14.566 | 400 CROSSTOWN ROAD  PEACHTREE CITY GA 30269 | From | 10/28/1991 | To | Current |
| 14.567 | 400 EAST ROLLINS ROAD  ROUND LAKE BEACH IL 60073 | From | 2/12/1995 | To | Current |
| 14.568 | 400 NORTH EAST CIRCLE BLVD  CORVALLIS OR 97330 | From | 10/14/1990 | To | Current |
| 14.569 | 400 SOUTH BROADWAY  SALINA KS 67401 | From | 11/16/1978 | To | Current |
| 14.570 | 4000 23ROAD STREET   PLATTE (COLUMBUS) NE | From | Unknown | To | 12/13/2016 |
| 14.571 | 401 GOVERNOR PLACE  BEAR DE 19701 | From | 10/26/1992 | To | Current |
| 14.572 | 401 ROUTE 38  MOORESTOWN NJ 08057 | From | 10/28/1976 | To | Current |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.573 | 4010 W OWEN GARRIOTT ROAD  ENID OK 73703 | From | 8/30/1973 | To | 8/31/2018 |
| 14.574 | 4023 S NOLAND  INDEPENDENCE MO 64055-3390 | From | 11/1/1998 | To | Current |
| 14.575 | 4025 POPLAR LEVEL ROAD  LOUISVILLE KY 40213 | From | 10/26/1972 | To | 10/31/2017 |
| 14.576 | 404 N MARINE CORPS DR;  RTE 1  TAMUNING GM 96913-4109 | From | 5/11/1995 | To | Current |
| 14.577 | 404 SCHILLING DRIVE  DUNDAS MN 55019 | From | 4/8/1991 | To | 4/30/2016 |
| 14.578 | 4041 WASHINGTON ROAD  MCMURRAY PA 15317 | From | 10/4/1993 | To | Current |
| 14.579 | 4070 RYAN STREET  LAKE CHARLES LA 70605 | From | 12/1/1966 | To | Current |
| 14.580 | 4095 NOLENSVILLE ROAD  NASHVILLE TN 37211 | From | 8/26/1965 | To | 12/31/2015 |
| 14.581 | 4100 52ND STREET  KENOSHA WI 53144 | From | 8/30/1973 | To | Current |
| 14.582 | 4150 HUNT ROAD  CINCINNATI OH 45236 | From | 11/20/1980 | To | 11/30/2015 |
| 14.583 | 4180 EL CAMINO REAL  ATASCADERO CA 93422 | From | 6/18/1987 | To | Current |
| 14.584 | 420 EAST HIGHWAY 80  SOMERSET KY 42501 | From | 10/4/1979 | To | Current |
| 14.585 | 420 W MC KINLEY AVENUE  MISHAWAKA IN 46545 | From | 11/10/1966 | To | 9/30/2017 |
| 14.586 | 420 W. MORRIS ST.  BATH NY 14810 | From | 10/11/1979 | To | Current |
| 14.587 | 4200 EAST JUDGE PEREZ DR  MERAUX LA 70075 | From | 8/28/1988 | To | 8/31/2018 |
| 14.588 | 4200 W KELLOGG  WICHITA KS 67209 | From | Unknown | To | 6/9/2017 |
| 14.589 | 4211 MOBILE HWY  PENSACOLA FL 32506 | From | 11/22/1965 | To | 1/11/2018 |
| 14.590 | 424 DAIRY ROAD  KAHULUI (MAUI) HI 96732 | From | 6/28/1993 | To | 6/30/2017 |
| 14.591 | 4251 JOHN MARR DRIVE  ANNANDALE VA 22003 | From | 8/10/1972 | To | Current |
| 14.592 | 4265 MALL DRIVE  STEUBENVILLE OH 43952 | From | 5/23/1991 | To | 5/11/2016 |
| 14.593 | 430 NORTHSIDE DRIVE EAST, SUITE 100  STATESBORO GA 30458 | From | 6/10/1991 | To | Current |
| 14.594 | 430 W RIDGE ROAD  GRIFFITH IN 46319-1095 | From | 11/1/1998 | To | Current |
| 14.595 | 4300 FAYETTEVILLE ROAD  RALEIGH NC 27603 | From | 11/13/1994 | To | 11/30/2015 |
| 14.596 | 4303 NAWILIWILI ROAD STE 100  LIHUE HI 96766 | From | 11/20/1994 | To | Current |
| 14.597 | 4325 BROADWAY  EUREKA CA 95503 | From | 3/20/1986 | To | Current |
| 14.598 | 4340 OKEECHOBEE BLVD  W PALM BEACH FL 33409 | From | 9/13/1998 | To | 9/30/2018 |
| 14.599 | 4377 ROUTE 313  PLUMSTEAD TWP (DOYLESTOWN) PA 18901 | From | 11/5/1989 | To | Current |

Debtor   KMART CORPORATION
_____Name_____

Case number (if known)   18-23549
_____

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.600 | 44 PROVIDENCE PIKE  PUTNAM CT 06260 | From | 11/19/1995 | To | 9/29/2017 |
| 14.601 | 440 NW BURNSIDE ROAD  GRESHAM OR 97030 | From | 3/25/1971 | To | Current |
| 14.602 | 4401 BUFFALO ROAD  ERIE PA 16510 | From | 11/24/1969 | To | Current |
| 14.603 | 443 COLLEGE AVENUE  Oceanside CA 92057 | From | 11/29/1991 | To | 7/31/2016 |
| 14.604 | 4434 BROADWAY STREET  KNOXVILLE TN 37917 | From | 11/7/1963 | To | 11/30/2016 |
| 14.605 | 4475 MAHONING AVE  AUSTINTOWN OH 44515 | From | 3/21/1968 | To | 7/31/2018 |
| 14.606 | 4480 INDIAN RIPPLE ROAD  DAYTON OH 45440 | From | 11/17/1977 | To | 7/31/2017 |
| 14.607 | 45 SHUNPIKE ROAD  CROMWELL CT 06416 | From | 7/2/1973 | To | 3/23/2017 |
| 14.608 | 45 STOREY AVE  NEWBURYPORT MA 01950 | From | 8/26/1976 | To | 8/31/2018 |
| 14.609 | 4500 NORTH RANCHO DRIVE  LAS VEGAS NV 89130 | From | 10/28/1990 | To | Current |
| 14.610 | 4500 WESTERN BLVD  RALEIGH NC 27606 | From | 11/18/1971 | To | Current |
| 14.611 | 451 HYDE PARK ROAD  LEECHBURG PA 15656 | From | 5/28/1981 | To | Current |
| 14.612 | 4520 W 7TH ST  TEXARKANA TX 75501 | From | 10/30/1980 | To | Current |
| 14.613 | 4561 SALT LAKE BLVD  HALAWA / HONOLULLU HI 96818 | From | 11/15/1993 | To | 3/31/2017 |
| 14.614 | 4570 LADSON ROAD  SUMMERVILLE SC 29483 | From | 11/13/1985 | To | 4/25/2018 |
| 14.615 | 463 N ENOLA RTS 11 & 15  ENOLA PA 17025 | From | 5/6/1976 | To | Current |
| 14.616 | 4640 S MICHIGAN STREET  SOUTH BEND IN 46614 | From | 2/27/1964 | To | 1/28/2017 |
| 14.617 | 4645 BLANDING BLVD  JACKSONVILLE FL 32210 | From | 8/7/1969 | To | 5/31/2017 |
| 14.618 | 4645 COMMERCIAL DRIVE  NEW HARTFORD NY 13413 | From | 11/9/1972 | To | 6/30/2017 |
| 14.619 | 465 SOUTH ST  FRONT ROYAL VA 22630 | From | 6/24/1976 | To | 10/31/2015 |
| 14.620 | 4651 SOUTH U.S. HWY 41  TERRE HAUTE IN 47802 | From | 9/4/1994 | To | Current |
| 14.621 | 4670 S 900 EAST  SALT LAKE CITY UT 84117 | From | 3/9/1967 | To | Current |
| 14.622 | 4700 LIMESTONE ROAD  WILMINGTON DE 19808 | From | 11/18/1990 | To | Current |
| 14.623 | 4701 TILGHMAN STREET EXT  ALLENTOWN PA 18104 | From | 6/3/1971 | To | Current |
| 14.624 | 4715 NINE MILE ROAD  RICHMOND VA 23223 | From | 10/30/1974 | To | Current |
| 14.625 | 4830 S BROADWAY  WICHITA KS 67216 | From | 11/11/1976 | To | 6/30/2018 |
| 14.626 | 484 BOSTON ROAD  BILLERICA MA 01821 | From | 8/6/1975 | To | Current |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.627 | 491 ALLEGHENY BLVD  FRANKLIN PA 16323-2975 | From | 5/28/1995 | To | Current |
| 14.628 | 491 TRES PINOS ROAD  HOLLISTER CA 95023 | From | 11/18/1990 | To | Current |
| 14.629 | 4915-A ARENDELL ST  MOREHEAD CITY NC 28557 | From | 10/8/1980 | To | Current |
| 14.630 | 494 ELDEN STREET  HERNDON VA 20170 | From | 11/3/1976 | To | 8/10/2017 |
| 14.631 | 4955 GOLDEN GATE PARKWAY  NAPLES FL 34116 | From | 5/18/1992 | To | 5/31/2017 |
| 14.632 | 497 MALL ROAD  OAK HILL WV 25901-6115 | From | 8/30/1993 | To | 8/31/2018 |
| 14.633 | 5 LAUREL MALL  HAZLE TOWNSHIP PA 18202-1201 | From | 9/1/1994 | To | Current |
| 14.634 | 50 SIGNAL HILL CENTER  WEST SAINT PAUL MN 55118-2309 | From | 7/16/2000 | To | Current |
| 14.635 | 500 ATLANTIC BLVD  NEPTUNE BEACH FL 32266 | From | 11/17/1977 | To | 11/30/2017 |
| 14.636 | 500 CARSON TOWN CTR  CARSON CA 90745 | From | 9/4/1996 | To | 3/15/2017 |
| 14.637 | 500 KAMOKILA BLVD  KAPOLEI HI 96707 | From | 11/12/2000 | To | 11/6/2017 |
| 14.638 | 5000 L STREET  OMAHA NE 68117 | From | 3/8/1968 | To | 1/31/2018 |
| 14.639 | 5007 VICTORY BLVD, SUITE 1  TABB (YORKTOWN) VA 23693 | From | 11/15/1993 | To | Current |
| 14.640 | 501 MARSAILLES ROAD  VERSAILLES KY 40383 | From | 11/15/1993 | To | 5/31/2018 |
| 14.641 | 501 N. BENEVA ROAD  SARASOTA FL 34232 | From | 11/9/1978 | To | 5/31/2018 |
| 14.642 | 501 S E WASHINGTON BLVD  BARTLESVILLE OK 74003 | From | 10/15/1975 | To | Current |
| 14.643 | 5050 JONESTOWN ROAD  HARRISBURG PA 17112 | From | 11/22/1971 | To | 5/31/2018 |
| 14.644 | 5051 E BONANZA ROAD  LAS VEGAS NV 89110 | From | 4/7/1983 | To | Current |
| 14.645 | 510 SOUTH HIGHWAY 89  JACKSON WY 83001 | From | 7/11/1991 | To | Current |
| 14.646 | 5100 CLAYTON ROAD  CONCORD CA 94521 | From | 10/19/1978 | To | Current |
| 14.647 | 5100 STOCKTON BLVD  SACRAMENTO CA 95820 | From | 3/3/1966 | To | 2/28/2018 |
| 14.648 | 5101 E THOMPSON ROAD  INDIANAPOLIS IN 46237 | From | 6/18/1981 | To | Current |
| 14.649 | 51027 HIGHWAY #6  GLENWOOD SPRINGS CO 81601 | From | 4/21/1982 | To | 4/30/2017 |
| 14.650 | 5141 DOUGLAS AVENUE  RACINE WI 53402-2029 | From | 5/20/1991 | To | Current |
| 14.651 | 5151 SUNRISE HIGHWAY  BOHEMIA NY 11716 | From | 5/16/1991 | To | Current |
| 14.652 | 5151 SUNRISE HWY  BOHEMIA NY 11716 | From | 5/16/1991 | To | Current |
| 14.653 | 520 S CHEROKEE LANE  LODI CA 95240 | From | 10/1/1981 | To | 10/31/2016 |

Debtor    KMART CORPORATION
                Name

Case number (if known)    18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.654 | 5265 OLD DIXIE ROAD  FOREST PARK (ATLANTA) GA 30297 | From | Unknown | To | 7/31/2017 |
| 14.655 | 528 W PLANK ROAD  ALTOONA PA 16602-2899 | From | 2/22/1967 | To | Current |
| 14.656 | 529 HUFFMAN MILL ROAD  BURLINGTON NC 27215 | From | 9/28/1995 | To | 3/31/2017 |
| 14.657 | 5290 OLD DIXIE HIGHWAY  FOREST PARK GA 30297 | From | 3/1/2007 | To | 4/30/2017 |
| 14.658 | 530 DONELSON PIKE  NASHVILLE TN 37214 | From | 11/7/1974 | To | 2/28/2018 |
| 14.659 | 5350 LEAVITT ROAD  LORAIN OH 44053 | From | 10/28/1993 | To | 5/31/2017 |
| 14.660 | 5380 HIGHWAY 153  HIXSON / CHATTANOOGA TN 37343 | From | 2/12/1995 | To | 6/19/2017 |
| 14.661 | 5400 E BUSCH BLVD  TAMPA / TEMPLE TERRACE FL 33617 | From | 9/20/1979 | To | Current |
| 14.662 | 541 PERKINS JONES ROAD NE  WARREN OH 44483-1848 | From | Unknown | To | Unknown |
| 14.663 | 5451 HALLS MILL ROAD STE 14  MOBILE AL 36619 | From | 5/18/1992 | To | 5/31/2017 |
| 14.664 | 546 STOCKBRIDGE ROAD  GREAT BARRINGTON MA 01230 | From | 9/9/1976 | To | 1/31/2017 |
| 14.665 | 550 FIRST COLONIAL ROAD  VIRGINIA BEACH VA 23451 | From | 11/11/1998 | To | 12/31/2015 |
| 14.666 | 550 STATELINE ROAD  SOUTHAVEN MS 38671 | From | 6/8/1995 | To | 10/22/2016 |
| 14.667 | 5561 OVERSEAS HWY  MARATHON FL 33050 | From | 11/3/1977 | To | Current |
| 14.668 | 5590 MABLETON PKWY - #100  MABLETON GA 30126 | From | 11/22/1998 | To | Current |
| 14.669 | 560 SOUTH JEFFERSON AVENUE  COOKEVILLE TN 38501 | From | 11/20/1988 | To | Current |
| 14.670 | 5600 CARLISLE PIKE U S 11  MECHANICSBURG PA 17050 | From | 7/17/1969 | To | 3/6/2017 |
| 14.671 | 5600 EAST AIRPORT ROAD  ONTARIO CA 91761 | From | Unknown | To | Unknown |
| 14.672 | 5615 PACIFIC STREET  ROCKLIN CA 95677 | From | 11/20/1988 | To | 12/6/2015 |
| 14.673 | 5615 PACIFIC STREET (6 PARCELS)  ROCKLIN CA 95677 | From | Unknown | To | 11/23/2016 |
| 14.674 | 5636 U S  ROUTE 60  E  HUNTINGTON WV 25705 | From | 9/13/1979 | To | 4/30/2018 |
| 14.675 | 5665 N ROSEMEAD BLVD  TEMPLE CITY CA 91780 | From | 8/12/1976 | To | Current |
| 14.676 | 57 CENTRE DR  PLATTSBURGH NY 12901-6553 | From | 4/2/1975 | To | Current |
| 14.677 | 5700 GORDON DRIVE  SIOUX CITY IA 51106 | From | 10/12/1972 | To | 10/31/2017 |
| 14.678 | 5704 E WHITTIER BLVD  COMMERCE CA 90022 | From | 11/7/1962 | To | 7/15/2016 |
| 14.679 | 5725 U.S. 19  NEW PORT RICHEY FL 34652 | From | 3/23/1972 | To | 3/31/2017 |
| 14.680 | 5765 GREEN POINTE DRIVE  GROVEPORT OH 43125 | From | 9/1/2008 | To | Current |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.681 | 58 WESTERN AVENUE  AUGUSTA ME 04330 | From | 3/10/1977 | To | Current |
| 14.682 | 5808 S 144TH ST  OMAHA NE 68137 | From | 6/11/1981 | To | 6/30/2016 |
| 14.683 | 5820 SHAFFER ROAD  DUBOIS PA 15801-3874 | From | 11/19/1981 | To | 5/15/2017 |
| 14.684 | 5850 S VERMONT  LOS ANGELES CA 90044 | From | 11/6/1986 | To | 1/31/2017 |
| 14.685 | 589 BRIDGEPORT AVENUE  MILFORD CT 06460 | From | 9/18/1980 | To | Current |
| 14.686 | 595 STRAITS TURNPIKE  WATERTOWN CT 06795 | From | 8/19/1976 | To | Current |
| 14.687 | 5980 CHALKVILLE MOUNTAIN  BIRMINGHAM AL 35235 | From | 10/26/1993 | To | 10/31/2017 |
| 14.688 | 600 C W STEVENS BLVD  GRAYSON KY 41143 | From | 11/2/1992 | To | Current |
| 14.689 | 600 MACDADE BLVD  HOLMES PA 19043 | From | 6/1/1983 | To | Current |
| 14.690 | 601 WOODMAN DR  DAYTON OH 45431 | From | 8/3/1967 | To | Current |
| 14.691 | 603 CENTER STREET  AUBURN ME 04210 | From | 8/31/1972 | To | Current |
| 14.692 | 6045 (OR 6007) N WESTERN AVE  CHICAGO IL 60659-4104 | From | Unknown | To | Unknown |
| 14.693 | 605 OLD COUNTRY ROAD  RIVERHEAD NY 11901 | From | 2/12/1995 | To | Current |
| 14.694 | 6050 HIGHWAY 90  MILTON FL 32570 | From | 11/15/1993 | To | Current |
| 14.695 | 6077 S PACKARD AVENUE  CUDAHY WI 53110 | From | 4/6/1972 | To | Current |
| 14.696 | 610 WEST PRICE RIVER DR  PRICE UT 84501 | From | 11/20/1992 | To | 11/30/2017 |
| 14.697 | 6101 N MILITARY  NORFOLK VA 23518 | From | 8/28/1996 | To | 5/31/2017 |
| 14.698 | 6126 HIGHWAY 301  ELLENTON FL 34222 | From | 11/11/1993 | To | Current |
| 14.699 | 6163 OXON HILL ROAD  OXON HILL MD 20745 | From | 7/30/1987 | To | Current |
| 14.700 | 61690 SOUTHGATE PKWY  CAMBRIDGE OH 43725-9114 | From | 11/19/1995 | To | 4/30/2018 |
| 14.701 | 620 BANKHEAD AVENUE  CARROLLTON GA 30117 | From | 11/16/1978 | To | 9/29/2016 |
| 14.702 | 620 PLAZA DR  FOSTORIA OH 44830 | From | 6/24/1976 | To | Current |
| 14.703 | 62-11 Chung Shan ROAD  Shu Lin City TA | From | Unknown | To | Unknown |
| 14.704 | 6221 SOM CENTER ROAD  SOLON OH 44139 | From | 3/16/1978 | To | 3/31/2018 |
| 14.705 | 6239 TURNER LAKE ROAD  COVINGTON GA 30209 | From | 8/26/1991 | To | Current |
| 14.706 | 625 WEST CENTRAL AVENUE  SPRINGBORO OH 45066 | From | 6/29/1992 | To | 6/30/2017 |
| 14.707 | 6310 W 3RD STREET  LOS ANGELES CA 90036 | From | 10/5/1978 | To | Current |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.708 | 635 DUTCHESS TURNPIKE  POUGHKEEPSIE NY 12603 | From | 11/4/1976 | To | Current |
| 14.709 | 635 SKYLAND BLVD  TUSCALOOSA AL 35405-3997 | From | 11/25/1974 | To | 10/31/2017 |
| 14.710 | 6364 SPRINGFIELD PLAZA  SPRINGFIELD VA 22150 | From | 11/19/1981 | To | Current |
| 14.711 | 645 HIGHWAY Ã18  EAST BRUNSWICK NJ 08816 | From | 3/31/1976 | To | 7/31/2017 |
| 14.712 | 650 OLD WILLOW AVE, STE N  HONESDALE PA 18431 | From | 4/9/1995 | To | Current |
| 14.713 | 6501 UNIVERSITY AVE  LUBBOCK TX 79413 | From | 7/13/1995 | To | 2/21/2018 |
| 14.714 | 6531 MCCORKLE AVENUE S E  CHARLESTON WV 25304 | From | 8/17/1972 | To | Current |
| 14.715 | 6540 MALL ROAD  MORGANTOWN WV 26501 | From | 2/15/1996 | To | Current |
| 14.716 | 655 WEST 52ND AVE  OCALA FL 32678 | From | Unknown | To | Unknown |
| 14.717 | 65TH INFANTRY AVE  CAROLINA PR 00985 | From | 11/16/1994 | To | Current |
| 14.718 | 6600 CLARK ROAD  PARADISE CA 95969 | From | 3/29/1979 | To | Current |
| 14.719 | 66-26 METROPOLITAN AVE  MIDDLE VILLAGE/QUEENS NY 11379 | From | 11/14/1999 | To | Current |
| 14.720 | 665 SW 52ND AVE  OCALA FL 32678-0200 | From | Unknown | To | Unknown |
| 14.721 | 6650 MANCHESTER  ST LOUIS MO 63139 | From | 8/17/1992 | To | 8/31/2017 |
| 14.722 | 670 E OAKLAND PK BLVD  OAKLAND PARK FL 33334 | From | 5/2/1968 | To | 5/31/2016 |
| 14.723 | 6767 WEST BELL ROAD  GLENDALE AZ 85308-8402 | From | 4/24/1994 | To | Current |
| 14.724 | 6780 W WASHINGTON ST  INDIANAPOLIS IN 46241 | From | 5/1/1975 | To | Current |
| 14.725 | 6865 HOLLISTER AVE  GOLETA CA 93117 | From | 11/17/1983 | To | Current |
| 14.726 | 688 HOGAN ROAD  BANGOR ME 04401 | From | 3/16/1972 | To | 3/31/2018 |
| 14.727 | 6900 W GREENFIELD AVENUE  WEST ALLIS WI 53214 | From | 11/15/1987 | To | 11/30/2017 |
| 14.728 | 6909 MAYNARDVILLE PIKE NE  KNOXVILLE TN 37918 | From | 7/9/1981 | To | Current |
| 14.729 | 70 WORCESTER ROAD  WEBSTER MA 01570 | From | 8/14/1980 | To | Current |
| 14.730 | 700 BROADWAY  WESTWOOD NJ 07675 | From | 10/21/1982 | To | Current |
| 14.731 | 7000 VETERANS MEMORIAL  METAIRIE LA 70003 | From | 8/10/1978 | To | Current |
| 14.732 | 701 5TH AVENUE SE  DEVILS LAKE ND 58301-3600 | From | 1/6/1992 | To | Current |
| 14.733 | 704 WEST LANCASTER AVENUE  WAYNE PA 19087-2515 | From | 9/21/1977 | To | 11/30/2017 |
| 14.734 | 705 NORTH DIXON  KOKOMO IN 46901 | From | 4/9/1981 | To | Current |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.735 | 7055 E BROADWAY ST  TUCSON AZ 85710 | From | 11/14/1999 | To | Current |
| 14.736 | 706 E DIXON BLVD  SHELBY NC 28152 | From | 5/21/1975 | To | 5/31/2018 |
| 14.737 | 7060 WINCHESTER ROAD  NORTH MEMPHIS TN 38125 | From | 6/8/1995 | To | 10/22/2016 |
| 14.738 | 710 WEST TEHACHAPI  TEHACHAPI CA 93561 | From | 1/18/1993 | To | Current |
| 14.739 | 7100 HWY 98 WEST  PANAMA CITY FL 32407 | From | 11/15/1990 | To | 11/30/2015 |
| 14.740 | 7100 NW PRAIRIE VIEW ROAD  KANSAS CITY MO 64151 | From | 4/24/1975 | To | Current |
| 14.741 | 7101 ROOSEVELT BLVD  PHILADELPHIA PA 19149 | From | 11/13/1980 | To | Current |
| 14.742 | 713 E BALTIMORE PIKE  CLIFTON HEIGHTS PA 19018 | From | 10/25/1979 | To | Current |
| 14.743 | 715 US HIGHWAY 30 WEST  CARROLL IA 51401 | From | 7/13/1992 | To | 7/31/2017 |
| 14.744 | 720 CLAIRTON BLVD/RTE 51  PLEASANT HILLS / PITTSBURGH PA 15236 | From | 9/24/2000 | To | Current |
| 14.745 | 720 SUTTERS CREEK BLVD  ROCKY MOUNT NC 27804 | From | 7/20/1992 | To | 7/31/2017 |
| 14.746 | 7200 ARLINGTON AVENUE  RIVERSIDE CA 92503 | From | 9/27/1973 | To | Current |
| 14.747 | 723 3RD AVENUE  JASPER IN 47546 | From | 11/18/1990 | To | Current |
| 14.748 | 7230 WESTFIELD PLAZA DR  BELLEVILLE IL 62223-3352 | From | 11/1/1998 | To | Current |
| 14.749 | 730 SOUTH ORANGE  WEST COVINA CA 91790 | From | 10/21/1976 | To | Current |
| 14.750 | 732 OLD HICKORY BLVD  JACKSON TN 38301 | From | 3/14/1974 | To | 8/22/2018 |
| 14.751 | 732 SOUTH RACETRACK ROAD  HENDERSON NV 89015 | From | 8/3/1992 | To | 1/31/2018 |
| 14.752 | 7325 TWO NOTCH ROAD  COLUMBIA SC 29223 | From | 11/23/1970 | To | 1/31/2016 |
| 14.753 | 736 RACETRACK ROAD  HENDERSON NV 89015 | From | 12/1/2005 | To | 7/13/2017 |
| 14.754 | 7425 E WASHINGTON ST  INDIANAPOLIS IN 46219 | From | 11/6/1969 | To | 8/10/2018 |
| 14.755 | 74-5465 KAMAKA'EHA AVE  KAILUA-KONA HI 96740-1648 | From | 11/17/1994 | To | Current |
| 14.756 | 748 W MAIN STREET  LEXINGTON SC 29072 | From | 11/12/1986 | To | Current |
| 14.757 | 750 INDIAN BOUNDARY ROAD  CHESTERTON IN 46304 | From | 5/13/1982 | To | 5/31/2017 |
| 14.758 | 750 NORTH 3RD STREET  LARAMIE WY 82072-2506 | From | 10/27/1983 | To | Current |
| 14.759 | 750 WEST DEUCE OF CLUBS  SHOW LOW AZ 85901 | From | 11/23/1990 | To | Current |
| 14.760 | 7501 HICKMAN  URBANDALE IA 50322 | From | 3/16/1967 | To | Current |
| 14.761 | 7501 W WASHINGTON  LAS VEGAS NV 89128 | From | 5/7/2000 | To | Current |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.762 | 7530 S ANTHONY BLVD  FORT WAYNE IN 46806 | From | 9/23/1965 | To | 4/11/2018 |
| 14.763 | 7550 E. HIGHWAY #69  PRESCOTT VALLEY AZ 86314 | From | 6/29/1992 | To | 6/30/2017 |
| 14.764 | 768 IYANNOUGH ROAD  HYANNIS MA 02601 | From | 3/15/1973 | To | Current |
| 14.765 | 77 MIDDLESEX AVENUE  SOMERVILLE MA 02145 | From | 10/16/1980 | To | Current |
| 14.766 | 770 BROADWAY  NEW YORK NY 10003 | From | 11/18/1996 | To | Current |
| 14.767 | 7701 BROADVIEW ROAD  CLEVELAND OH 44131 | From | 8/31/1972 | To | Current |
| 14.768 | 779 DELSEA DRIVE N  GLASSBORO NJ 08028-1435 | From | 8/5/1976 | To | Current |
| 14.769 | 780 ROSTRAVER ROAD  BELLE VERNON PA 15012 | From | 9/9/1976 | To | 9/30/2017 |
| 14.770 | 7836 STATE AVE  KANSAS CITY KS 66112 | From | 3/7/1968 | To | Current |
| 14.771 | 7840 LIMONITE AVE  RIVERSIDE CA 92509 | From | 9/10/1981 | To | Current |
| 14.772 | 785 S BLUFF  ST. GEORGE UT 84770 | From | 11/17/1983 | To | Current |
| 14.773 | 7923 BELAIR ROAD  BALTIMORE MD 21236 | From | 11/20/1980 | To | 11/30/2015 |
| 14.774 | 79TH/STONEY ISLAND  CHICAGO IL 60637 | From | Unknown | To | Unknown |
| 14.775 | 800 BLACK HORSE PIKE  PLEASANTVILLE NJ 08232 | From | 6/23/1983 | To | 4/30/2018 |
| 14.776 | 800 GRAND CENTRAL AVENUE  VIENNA WV 26105 | From | 3/12/1975 | To | 4/30/2018 |
| 14.777 | 800 NORTH UNION  MAUSTON WI 53948 | From | 10/24/1988 | To | Current |
| 14.778 | 8007 OSWEGO ROAD  LIVERPOOL NY 13090 | From | 10/21/1976 | To | 5/31/2018 |
| 14.779 | 8017 SOUTH ATLANTIC AVENUE  CUDAHY CA 90201 | From | 3/18/1976 | To | 3/31/2018 |
| 14.780 | 802 EAST 27TH ST  SCOTTSBLUFF NE 69361 | From | 11/7/1974 | To | Current |
| 14.781 | 803 MALE ROAD  WIND GAP PA 18091 | From | 2/19/1995 | To | Current |
| 14.782 | 803 MARTIN STREET SOUTH  PELL CITY AL 35128 | From | 9/13/1993 | To | 7/30/2017 |
| 14.783 | 8036 RITCHIE HWY  PASADENA MD 21122-7111 | From | 11/20/1975 | To | 8/10/2017 |
| 14.784 | 804 N BROAD STREET  BREVARD NC 28712 | From | 6/15/1992 | To | 6/30/2017 |
| 14.785 | 804 SOUTH 13TH STREET  DECATUR IN 46733 | From | 6/10/1993 | To | 6/30/2018 |
| 14.786 | 805 NEW YORK AVE  HUNTINGTON NY 11743 | From | 4/22/2001 | To | Current |
| 14.787 | 815 EAST INNES STREET  SALISBURY NC 28144 | From | 11/11/1990 | To | Current |
| 14.788 | 815 S COLLEGE ROAD  WILMINGTON NC 28403 | From | 6/28/1973 | To | Current |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.789 | 81691 HWY 111  INDIO CA 92201 | From | 11/18/1982 | To | 11/30/2017 |
| 14.790 | 8245 N FLORIDA AVE  TAMPA FL 33604 | From | 10/31/1968 | To | Current |
| 14.791 | 825 SOUTH KUNER ROAD  BRIGHTON CO 80601 | From | 11/21/1991 | To | 11/30/2016 |
| 14.792 | 830 MAIN STREET  PRESQUE ISLE ME 04769 | From | 11/1/1993 | To | Current |
| 14.793 | 830 WEST FULTON STREET  WAUPACA WI 54981 | From | 11/2/1989 | To | Current |
| 14.794 | 835 SOLOMONS ISLAND ROAD N  PRINCE FREDERICK MD 20678 | From | 10/10/1991 | To | Current |
| 14.795 | 8363 LEWISTON ROAD  BATAVIA NY 14020 | From | 11/20/1994 | To | Current |
| 14.796 | 838 SOUTH ROAD - STE 257  POUGHKEEPSIE NY 12601 | From | 5/5/1977 | To | 5/31/2017 |
| 14.797 | 850 GRAY AVE  YUBA CITY CA 95991 | From | 6/26/1975 | To | 9/29/2017 |
| 14.798 | 8501 AUBURN BLVD  CITRUS HEIGHTS CA 95610-0315 | From | 7/1/1976 | To | 5/31/2016 |
| 14.799 | 851 HWY 6 EAST  IOWA CITY IA 52240 – 4404 | From | 11/20/1969 | To | 11/30/2017 |
| 14.800 | 854 STATE ROUTE 13  CORTLAND NY 13045 | From | 3/2/1977 | To | 1/31/2018 |
| 14.801 | 8571 RIVERS AVENUE  NORTH CHARLESTON SC 29406 | From | 11/6/1994 | To | 5/24/2017 |
| 14.802 | 8701 SIX FORKS ROAD  RALEIGH NC 27615 | From | 3/28/1988 | To | Current |
| 14.803 | 8701 WEST MC DOWELL  TOLLESON AZ 85353 | From | 4/28/1988 | To | Current |
| 14.804 | 8730 RIO SAN DIEGO  SAN DIEGO/MISSION VALLEY CA 92108 | From | 10/15/1995 | To | 4/13/2017 |
| 14.805 | 875 EAST "H" STREET  CHULA VISTA CA 91910 | From | 10/9/1994 | To | 3/27/2016 |
| 14.806 | 880 BUTLER STREET  PITTSBURGH PA 15223 | From | 10/31/1963 | To | Current |
| 14.807 | 8800 FRANKFORD AVE  PHILADELPHIA PA 19136-1313 | From | 8/15/1999 | To | 9/30/2016 |
| 14.808 | 889 Thai CC Tower; Suite 251  S Sathorn Rd | From | Unknown | To | Unknown |
| 14.809 | 8949 UNIVERSITY AVE N E  BLAINE MN 55434 | From | 11/30/1972 | To | 7/31/2016 |
| 14.810 | 8980 WALTHAM WOODS ROAD  BALTIMORE MD 21234 | From | 11/4/1976 | To | Current |
| 14.811 | 9 PLAZA WAY  FAIRHAVEN MA 02719 | From | 11/21/1977 | To | 9/27/2017 |
| 14.812 | 900 E EXPRESSWAY LANE  SPANISH FORK UT 84660 | From | 11/20/1980 | To | Current |
| 14.813 | 900 N MIAMI BEACH BLVD  NORTH MIAMI BEACH FL 33162 | From | 4/16/1986 | To | 12/31/2017 |
| 14.814 | 900 N W 76 BOULEVARD  GAINESVILLE FL 32606 | From | 10/1/1986 | To | Current |
| 14.815 | 9000 LOCKHART GDNS S/C; STE 1  ST THOMAS VI 8022885 | From | 7/8/1998 | To | Current |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.816 | 901 CANTERBURY  SHAKOPEE MN 55379 | From | Unknown | To | 4/30/2016 |
| 14.817 | 901 DECATUR HIGHWAY   GARDENDALE AL 35071 | From | 10/21/1976 | To | 6/9/2017 |
| 14.818 | 901 US 27 NORTH, STE 100  SEBRING FL 33870 | From | 5/5/1992 | To | Current |
| 14.819 | 902 S MAIN STREET  SWEETWATER TN 37874 | From | 2/20/1993 | To | 9/1/2017 |
| 14.820 | 9059 STATE RT #14  STREETSBORO OH 44241 | From | 8/20/1981 | To | Current |
| 14.821 | 910 NORTH CHINA LAKE ROAD  RIDGECREST CA 93555 | From | 7/8/1991 | To | Current |
| 14.822 | 910 WILKES BARRE TWP BLVD  WILKES-BARRE PA 18702 | From | 11/7/1974 | To | Current |
| 14.823 | 9200 MENTOR AVENUE  MENTOR OH 44060 | From | 5/1/1994 | To | 12/31/2017 |
| 14.824 | 9200 WILES ROAD  CORAL SPRINGS FL 33067 | From | 7/23/1989 | To | 6/2/2017 |
| 14.825 | 93 WEST CAMPBELL ROAD  ROTTERDAM (SCHENECTADY) NY 12306 | From | 11/20/1988 | To | Current |
| 14.826 | 940 ARNEILL ROAD  CAMARILLO CA 93010 | From | 7/14/1977 | To | Current |
| 14.827 | 9410 AVE LOS ROMEROS  SAN JUAN PR 00926 | From | 10/5/1994 | To | Current |
| 14.828 | 945 MCCAMMON AVE  MARYVILLE TN 37801 | From | 3/24/1977 | To | 3/31/2017 |
| 14.829 | 947 SHELBURNE ROAD  BURLINGTON VT 05401 | From | 7/30/1975 | To | 1/31/2016 |
| 14.830 | 2500 AIRPORT THRUWAY  COLUMBUS GA 31904 | From | 10/2/1980 | To | Current |
| 14.831 | 95 Queensway, 18/F United  Hong Kong HK | From | Unknown | To | Unknown |
| 14.832 | 950 RIDGE ROAD  WEBSTER NY 14580 | From | 11/18/1990 | To | 11/30/2017 |
| 14.833 | 950 SUNSET BLVD  JESUP GA 31545 | From | 10/13/1977 | To | Current |
| 14.834 | 97 SENECA TRAIL  LEWISBURG WV 24901 | From | 5/3/1993 | To | Current |
| 14.835 | 970 EASTON AVE  SOMERSET NJ 08873 | From | 10/4/1979 | To | Current |
| 14.836 | 975 FAIRMOUNT AVE  JAMESTOWN NY 14701 | From | 5/28/1995 | To | Current |
| 14.837 | 975 N GREEN ST  BROWNSBURG IN 46112 | From | 5/20/1982 | To | 9/28/2017 |
| 14.838 | 980 BREVARD ROAD  ASHEVILLE NC 28806 | From | 11/21/1991 | To | Current |
| 14.839 | 985 PAOLI PIKE  WEST CHESTER PA 19380 | From | 11/15/1979 | To | Current |
| 14.840 | 987 ROUTE 6  MAHOPAC NY 10541 | From | 10/10/1999 | To | Current |
| 14.841 | 9881 W 58TH AVENUE  ARVADA CO 80002 | From | 11/21/1968 | To | Current |
| 14.842 | 99 MATTHEWS DRIVE  UNIONTOWN PA 15401 | From | 11/13/1994 | To | 2/17/2017 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.843 | 990 NORTH KENZIE  BRADLEY IL 60915 | From | 2/10/1994 | To | 5/28/2016 |
| 14.844 | 996 W VIEW PARK DRIVE  PITTSBURGH PA 15229 | From | 11/12/1981 | To | Current |
| 14.845 | CASTRO PEREZ AVE (PR 122)  SAN GERMAN PR 00753 | From | 10/2/1991 | To | Current |
| 14.846 | EAST EL MONTE WAY  DINUBA CA 93618 | From | Unknown | To | Unknown |
| 14.847 | EASTERN REG'L S/C; STATE ROAD #3  FAJARDO PR 00738 | From | 6/11/2000 | To | Current |
| 14.848 | Flat A, 34/F, Royal Tower   HK | From | Unknown | To | Unknown |
| 14.849 | Flat B, 27/F, Tower 2   HK | From | Unknown | To | Unknown |
| 14.850 | Flat No 405, Block A   HK | From | Unknown | To | Unknown |
| 14.851 | GEOFFREY & KRESGE ROAD  MORRISVILLE PA 19030 | From | Unknown | To | 1/17/2017 |
| 14.852 | I-70 & MALL ROAD  ST. CLAIRSVILLE OH 44129 | From | 11/17/1983 | To | 8/31/2018 |
| 14.853 | LANSING ROAD  CHARLOTTE MI 48813 | From | Unknown | To | Unknown |
| 14.854 | MAIN STREET N CANTON  NORTH CANTON OH 44720 | From | 9/26/1974 | To | Current |
| 14.855 | MILTON ROAD  ROCHESTER NH 03867 | From | 3/29/1979 | To | Current |
| 14.856 | Nec S Colorado & Kentucky  Glendale CO | From | 11/9/1995 | To | Current |
| 14.857 | NORTH MAIN ST  NORTH CANTON OH 44720 | From | Unknown | To | Unknown |
| 14.858 | ONE KRESGE ROAD  FAIRLESS (MORRISVILLE)  PA 19030 | From | Unknown | To | Unknown |
| 14.859 | Orin Tower, House #23, 3/F  Gulshan-2, Dhaka-1212 | From | Unknown | To | Unknown |
| 14.860 | P O BOX 517PHYS ADDR:  BETAMCES 400, LAS CATALINAS MALL  CAGUAS PR 00726-0517 | From | 9/11/1997 | To | Current |
| 14.861 | P O Box 7925, Block NE 1-3  Saif Zone | From | Unknown | To | Unknown |
| 14.862 | PLAZA 20 - 2600 DODGE STREET  DUBUQUE IA 52003 | From | 10/17/1963 | To | 3/31/2017 |
| 14.863 | PLAZA RIO HONDO; SUITE 4080  BAYAMON PR 00961-3136 | From | 10/20/1983 | To | Current |
| 14.864 | PO BOX 3040, BLDG 82, MONTAUK HWY  BRIDGEHAMPTON NY 11932 | From | 11/14/1999 | To | Current |
| 14.865 | PR #22 & PR #18  SAN JUAN (HATO REY) PR 00918 | From | 11/6/1998 | To | Current |
| 14.866 | PUERTO RICO HWY 3  GUAYAMA PR 00784 | From | 8/16/1993 | To | Current |
| 14.867 | REMAINDER MATRICULATE #1  ST. CROIX VI 00840 | From | 9/7/1993 | To | Current |
| 14.868 | Rm 1604-1605, Central Plaza  Huang Pi North Rd #2 | From | Unknown | To | Unknown |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.869 | ROAD No 126, 5/F Flat A5  Bangladesh | From | Unknown | To | Unknown |
| 14.870 | ROUTE 3 BOX 49D  CEDAR BLUFF VA 24609-9438 | From | 3/18/1982 | To | 3/31/2017 |
| 14.871 | ROUTE 440 AT KELLOGG ST  JERSEY CITY NJ 07305 | From | 11/8/1979 | To | Current |
| 14.872 | RTE 118, 355 DOWNING DR  YORKTOWN HEIGHTS NY 10598 | From | 11/14/1999 | To | Current |
| 14.873 | RTE 43 & US 6  TINLEY PARK IL 60477 | From | Unknown | To | Unknown |
| 14.874 | RTE 81 & 24 CANNING BLVD  FALL RIVER MA 02721 | From | 10/14/1976 | To | 7/31/2016 |
| 14.875 | RTE 9 & RTE 47  RIO GRANDE NJ 08242 | From | 8/19/1976 | To | 7/13/2018 |
| 14.876 | Suite 2817, 28/F, Sutton  Harbour City, Kowloon HK | From | Unknown | To | Unknown |
| 14.877 | Suite 3617, 36/F, Sutton  Harbour City, Kowloon HK | From | Unknown | To | Unknown |
| 14.878 | SUNNY ISLE S/C  ST CROIX VI 00820 | From | 11/28/2007 | To | Current |
| 14.879 | SUNNY ISLE S/C, SPACE #1  ST CROIX VI 00820 | From | 9/9/1998 | To | Current |
| 14.880 | Unit B & C, 24/F United  Hong Kong HK | From | Unknown | To | Unknown |
| 14.881 | Us 66 & I-40  Gallup NM | From | Unknown | To | Unknown |
| 14.882 | W CORNWALL ROAD   CARY NC 27511 | From | Unknown | To | 4/27/2016 |
| 14.883 | W-201 NEIDER ROAD  COEUR D'ALENE ID 83814 | From | 10/26/1978 | To | Current |
| 14.884 | WEST SIDE OF S. VIRGINIA  RENO NV 89030 | From | Unknown | To | Unknown |
| 14.885 | WESTERN PLAZA S/C  MAYAGUEZ PR | From | Unknown | To | Unknown |
| 14.886 | Xin Zha ROAD  SHANGHAI SHI CH | From | Unknown | To | Unknown |
| 14.887 | 3443 W ADDISON  CHICAGO IL 60628 | From | 11/15/1984 | To | 9/27/2017 |
| 14.888 | 3901 LEMAY FERRY ROAD  ST LOUIS MO 63125 | From | 11/1/1998 | To | Current |
| 14.889 | 4820 S 4TH ST TRAFFICWAY  LEAVENWORTH KS 66048 | From | 8/14/1980 | To | Current |
| 14.890 | 5750 NW 183RD ST  HIALEAH FL 33015 | From | Unknown | To | Unknown |
| 14.891 | 7200 US HIGHWAY 431  ALBERTVILLE AL 35950 | From | 4/2/1980 | To | 8/30/2018 |
| 14.892 | 9600 SAN JOSE BLVD  JACKSONVILLE FL 32217 | From | 5/31/1979 | To | Current |

**Part 8:**   **Health Care Bankruptcies**

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

- diagnosing or treating injury, deformity, or disease, or

- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.0.00 | | |
| _____ Facility Name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ Street | | *Check all that apply* |
| _____ City          State     ZIP Code | | ☐ Electronically<br>☐ Paper |

**16.   Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained.   First Name, Last Name, Email Address, Home Address, Date of Birth, Contact Number, Credit Card Number, Social Security Number, Passport Number, Driver's License Number, Sears.com Login Name

Does the debtor have a privacy policy about that information?

☐ No.

☒ Yes.

**17.   Within 6 years  before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer Identification Number of the Plan |
|---|---|
| Kmart Executive Guaranteed Variable Life Insurance Plan | EIN:  38-0729500 |

Has the plan been terminated?

☒ No

☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | BANK OF AMERICA<br>Name<br>2417 REGENCY BLVD SUITE 6<br>Street<br>AUGUSTA    GA    30904<br>City    State    ZIP code | XXXX- 3 3 0 3 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other  Disbursements | 6/27/2017 | $        0.00 |
| 18.2. | FIFTH THIRD BANK<br>Name<br>580 WALNUT STREET<br>Street<br>CINCINNATI    OH    45202<br>City    State    ZIP code | XXXX- 4 0 5 6 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other  Depository | 3/30/2018 | $        0.00 |
| 18.3. | US BANK<br>Name<br>AC NAME: GREENSBORO LEASE MGMT US BANK<br>Street<br>CHICAGO    IL    60691-0229<br>City    State    ZIP code | XXXX- 5 5 1 7 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other  Concentration | 6/16/2018 | $        0.00 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**19.    Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| | Financial institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.0. | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | City        State    ZIP code | **Address** | | |

**20.    Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of the building which the debtor does business.

☒ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.0. | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | City        State    ZIP code | **Address** | | |

---

**Part 11:    Details About Environmental Information**

**21.    Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SCENTS OF WORTH INC | Various locations | Cosmetics | $    2,200,000.00 |
| Name | | | |
| 35 SAWGRASS DRIVE STE 2 | | | |
| Street | | | |
| BELLPORT        NY        11713 | | | |
| City        State    ZIP code | | | |

Debtor   KMART CORPORATION
_____
Name

Case number (if known)   18-23549

---

| Part 12: | Details About Environmental Information |
|---|---|

22.   Has the debtor been a part in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

☐ No

☒ Yes. Provide details below.

**22.1.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Balabbo v. Kmart, The Orig. Car Duster Co. | PRECILA BALABBO | Prop 65 Claim | ☒ Pending |
| **Case number** | Name | | ☐ On appeal |
| | 9595 WILSHIRE BLVD SUITE 900 | | ☐ Concluded |
| 18-23549 | Street | | |
| | BEVERLY HILLS   CA   90212 | | |
| | City   State   ZIP code | | |

**22.2.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Bell v. Kmart | EMA BELL | Prop 65 Claim | ☒ Pending |
| **Case number** | Name | | ☐ On appeal |
| | 9595 WILSHIRE BLVD SUITE 900 | | ☐ Concluded |
| 18-23549 | Street | | |
| | BEVERLY HILLS   CA   90212 | | |
| | City   State   ZIP code | | |

**22.3.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Bell v. Kmart, Baylis & Harding PLC | EMA BELL | Prop 65 Claim | ☒ Pending |
| **Case number** | Name | | ☐ On appeal |
| | 9595 WILSHIRE BLVD SUITE 900 | | ☐ Concluded |
| 18-23549 | Street | | |
| | BEVERLY HILLS   CA   90212 | | |
| | City   State   ZIP code | | |

**22.4.**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| CAG v. Kmart Corp. | CONSUMER ADVOCACY GROUP INC CAG | Prop 65 Lawsuit | ☒ Pending |
| **Case number** | Name | | ☐ On appeal |
| | CO REUBEN YEROUSHALMI ESQ 9100 WILSHIRE BLVD STE 240W | | ☐ Concluded |
| 18-23549 | Street | | |
| | BEVERLY HILLS   CA   90212 | | |
| | City   State   ZIP code | | |

Debtor     KMART CORPORATION
           Name                                                                    Case number (if known)    18-23549

| 22.5. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | CAG v. Kmart Corp., Southern Exchange | CONSUMER ADVOCACY GROUP INC CAG | Prop 65 Lawsuit | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23549 | CO REUBEN YEROUSHALMI ESQ 9100 WILSHIRE BLVD STE 240W | | ☒ Concluded |
| | | Street | | |
| | | BEVERLY HILLS        CA        90212 | | |
| | | City            State        ZIP code | | |

| 22.6. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Calacin v. Kmart | KAREN CALACIN | Prop 65 Lawsuit | ☒ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23549 | 9595 WILSHIRE BLVD SUITE 900 | | ☐ Concluded |
| | | Street | | |
| | | BEVERLY HILLS        CA        90212 | | |
| | | City            State        ZIP code | | |

| 22.7. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Dipirro v. Kmart, Clearwater Paper | MICHAEL DIPIRRO | Prop 65 Claim | ☒ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23549 | CO BUSH & HENRY LAW 6761 SEBASTOPOL AVE STE 111 | | ☐ Concluded |
| | | Street | | |
| | | SEBASTOPOL        CA        95472 | | |
| | | City            State        ZIP code | | |

| 22.8. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Dipirro v. Kmart, Procter & Gamble | MICHAEL DIPIRRO | Prop 65 Claim | ☒ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23549 | CO BUSH & HENRY LAW 6761 SEBASTOPOL AVE STE 111 | | ☐ Concluded |
| | | Street | | |
| | | SEBASTOPOL        CA        95472 | | |
| | | City            State        ZIP code | | |

| 22.9. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Espinosa v. Kmart, AD Suton & Sons Inc | GABRIEL ESPINOSA | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23549 | CO BRODSKY & SMITH LLC 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | | Street | | |
| | | BEVERLY HILLS        CA        90212 | | |
| | | City            State        ZIP code | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)  18-23549

| 22.10. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Ferreiro v. Kmart, Midwest Can Co. | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23549 | Street | | |
| | | BEVERLY HILLS     CA     90212 | | |
| | | City     State     ZIP code | | |

| 22.11. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Ferreiro v. Kmart, US Nutrition, Inc. | ANTHONY FERREIRO | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | 9595 WILSHIRE BLVD SUITE 900 | | ☒ Concluded |
| | 18-23549 | Street | | |
| | | BEVERLY HILLS     CA     90212 | | |
| | | City     State     ZIP code | | |

| 22.12. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Shefa LMV v. Kmart | SHEFA LMV INC | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | 7120 HAYVENHURST AVE STE 320 | | ☒ Concluded |
| | 18-23549 | Street | | |
| | | VAN NUYS     CA     91406 | | |
| | | City     State     ZIP code | | |

| 22.13. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Shefa LMV v. Kmart | SHEFA LMV INC | Prop 65 Claim | ☒ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | 7120 HAYVENHURST AVE STE 320 | | ☐ Concluded |
| | 18-23549 | Street | | |
| | | VAN NUYS     CA     91406 | | |
| | | City     State     ZIP code | | |

| 22.14. | **Case title** | **Court or agency name and address** | **Nature of the case** | **Status of case** |
|---|---|---|---|---|
| | Shefa LMV v. Kmart, Baby's Journey | SHEFA LMV INC | Prop 65 Claim | ☐ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | | 7120 HAYVENHURST AVE STE 320 | | ☒ Concluded |
| | 18-23549 | Street | | |
| | | VAN NUYS     CA     91406 | | |
| | | City     State     ZIP code | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

**22.15.** **Case title**

Shefa LMV v. Kmart, Chattem Inc.

**Case number**

18-23549

**Court or agency name and address**

SHEFA LMV INC

Name

7120 HAYVENHURST AVE STE 320

Street

VAN NUYS    CA    91406

City    State    ZIP code

**Nature of the case**

Prop 65 Claim

**Status of case**

[X] Pending

[ ] On appeal

[ ] Concluded

---

**22.16.** **Case title**

Shefa LMV v. Kmart, FAB Inc

**Case number**

18-23549

**Court or agency name and address**

SHEFA LMV INC

Name

7120 HAYVENHURST AVE STE 320

Street

VAN NUYS    CA    91406

City    State    ZIP code

**Nature of the case**

Prop 65 Claim

**Status of case**

[ ] Pending

[ ] On appeal

[X] Concluded

---

**22.17.** **Case title**

Shefa LMV v. Kmart, Grisi

**Case number**

18-23549

**Court or agency name and address**

SHEFA LMV INC

Name

7120 HAYVENHURST AVE STE 320

Street

VAN NUYS    CA    91406

City    State    ZIP code

**Nature of the case**

Prop 65 Claim

**Status of case**

[X] Pending

[ ] On appeal

[ ] Concluded

---

**22.18.** **Case title**

Shefa LMV v. Kmart, Jasco Products

**Case number**

18-23549

**Court or agency name and address**

SHEFA LMV INC

Name

7120 HAYVENHURST AVE STE 320

Street

VAN NUYS    CA    91406

City    State    ZIP code

**Nature of the case**

Prop 65 Claim

**Status of case**

[ ] Pending

[ ] On appeal

[X] Concluded

---

**22.19.** **Case title**

Shefa LMV v. Kmart, Mexlink

**Case number**

18-23549

**Court or agency name and address**

SHEFA LMV INC

Name

7120 HAYVENHURST AVE STE 320

Street

VAN NUYS    CA    91406

City    State    ZIP code

**Nature of the case**

Prop 65 Claim

**Status of case**

[X] Pending

[ ] On appeal

[ ] Concluded

---

Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549
--- | --- | --- | ---
| Name | |

| 22.20. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | Shefa LMV v. Kmart, Prince of Peace Ent., Inc. | SHEFA LMV INC | Prop 65 Claim | ☒ Pending |
| | **Case number** | Name | | ☐ On appeal |
| | 18-23549 | 7120 HAYVENHURST AVE STE 320 | | ☐ Concluded |
| | | Street | | |
| | | VAN NUYS          CA          91406 | | |
| | | City          State          ZIP code | | |

**23.** Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

☐ No

☒ Yes. Provide details below.

| 23.1. | Site name and address | Governmental unit name and address | Environmental law, if known | Date of Notice |
|---|---|---|---|---|
| | 3692 | WESTERN LAKES FIRE DISTRICT | Flammable Liquid StorageSprinkler Annual TestBuilding Condition/ Cleanliness | 11/1/2018 |
| | Name | Name | | |
| | 1450 SUMMIT AVE | 1400 OCONOMOWOC PARKWAY | | |
| | Street | Street | | |
| | OCONOMOWOC   WI   53066 | OCONOMOWOC   WI   53066 | | |
| | City       State   ZIP code | City       State   ZIP code | | |

**24.** Has the debtor notified any governmental unit of any release of hazardous material?

☐ No

☒ Yes. Provide details below.

| 24.1. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 3414 | NJDEP | Brownfield and Contaminated Site Remediation Act | 12/22/2015 |
| | Name | Name | | |
| | 2 MEMORIAL DRIVE | 401 E STATE STREET PO BOX 420 | | |
| | Street | Street | | |
| | LODI          NJ   08625-0420 | TRENTON          NJ   08625-0420 | | |
| | City       State   ZIP Code | City       State   ZIP Code | | |
| 24.2. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
| | 1077 | LA DEQ | | Unknown |
| | Name | Name | | |
| | 3601 SOUTHERN AVENUE | PO BOX 4314 | | |
| | Street | Street | | |
| | SHREVEPORT   LA   0821-4314 | BATON ROUGE   LA   70821-4314 | | |
| | City       State   ZIP Code | City       State   ZIP Code | | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| 24.3. Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|
| 6092 | FORMER USEPA SITE | | Unknown |
| Name | Name | | |
| 1447 'NORTH MAIN ST | 2110 EAST AURORA ROAD | | |
| Street | Street | | |
| NORTH CANTON    OH    44087 | TWINSBURG    OH    44087 | | |
| City    State    ZIP Code | City    State    ZIP Code | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25.    Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| 25.1. Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| NAPLES JOINT VENTURE - 50 OWNED BY BIG B | Property development | EIN:    38-3155224 |
| Name | | **Dates business existed** |
| 3100 W BIG BEAVER ROAD | | |
| Street | | From  1/6/1994   to   Present |
| TROY    MI    48084 | | |
| City    State    ZIP Code | | |

| 25.2. Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| RED ROAD JOINT VENTURE - 50 OWNED BY BI( | Property development | EIN:    38-3204290 |
| Name | | **Dates business existed** |
| 3100 W BIG BEAVER ROAD | | |
| Street | | From  12/6/1999   to   Present |
| TROY    MI    48084 | | |
| City    State    ZIP Code | | |

| 25.3. Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| BIG BEAVER DEVELOPMENT CORPORATION | Partner in real estate development joint ventures. | EIN:    38-2834722 |
| Name | | **Dates business existed** |
| 3333 BEVERLY ROAD | | |
| Street | | From  09-01-1988   to   Present |
| HOFFMAN ESTATES    ILLINOI 60179 | | |
| City    State    ZIP Code | | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**25.4.**

**Business name and address**

KMART CORPORATION OF ILLINOIS INC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES            ILLINOI  60179

City                    State    ZIP Code

**Describe the nature of the business**

Hold Kmart Stores of Illinois

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    37-0916029

**Dates business existed**

From  10-27-1969    to    Present

---

**25.5.**

**Business name and address**

KMART INTERNATIONAL SERVICES INC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES            ILLINOI  60179

City                    State    ZIP Code

**Describe the nature of the business**

Hold ex-patriot employees

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    38-2331210

**Dates business existed**

From  08-11-1980    to    Present

---

**25.6.**

**Business name and address**

KMART OVERSEAS CORPORATION

Name

530 LAS VEGAS BOULEVARD SOUTH

Street

LAS VEGAS            NEVAD  89101

City                    State    ZIP Code

**Describe the nature of the business**

Holding company for investment in Sears Holdings Global Sourcing Limited (Hong Kong).

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    31-0972999

**Dates business existed**

From  01-22-1993    to    Present

---

**25.7.**

**Business name and address**

MEDIA MOMENTUM INC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES            ILLINOI  60179

City                    State    ZIP Code

**Describe the nature of the business**

Holding company

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    38-2445907

**Dates business existed**

From  12/29/1982    to    10/4/2018

---

**25.8.**

**Business name and address**

KM KELLEY GROUP LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES            ILLINOI  60179

City                    State    ZIP Code

**Describe the nature of the business**

Leasing company

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    27-0547404

**Dates business existed**

From  01-23-2009    to    10/3/2018

---

Debtor   KMART CORPORATION
    Name

Case number *(if known)*   18-23549

---

**25.9.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|

**Business name and address**

TROY COOLIDGE NO 1 LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES   ILLINOI 60179

City                State   ZIP Code

**Describe the nature of the business**

Hold real estate

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   Not Applicable

**Dates business existed**

From   10-14-2003   to   Present

---

**25.10.**

**Business name and address**

TROY COOLIDGE NO 2 LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES   ILLINOI 60179

City                State   ZIP Code

**Describe the nature of the business**

Hold real estate

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   Not Applicable

**Dates business existed**

From   10-14-2003   to   Present

---

**25.11.**

**Business name and address**

TROY COOLIDGE NO 4 LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES   ILLINOI 60179

City                State   ZIP Code

**Describe the nature of the business**

Hold real estate

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   Not Applicable

**Dates business existed**

From   10-14-2003   to   Present

---

**25.12.**

**Business name and address**

TROY COOLIDGE NO 5 LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES   ILLINOI 60179

City                State   ZIP Code

**Describe the nature of the business**

Hold real estate

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   Not Applicable

**Dates business existed**

From   10-14-2003   to   Present

---

**25.13.**

**Business name and address**

TROY COOLIDGE NO 7 LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES   ILLINOI 60179

City                State   ZIP Code

**Describe the nature of the business**

Hold real estate

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   Not Applicable

**Dates business existed**

From   10-14-2003   to   Present

---

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**25.14.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| TROY COOLIDGE NO 10 LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES    ILLINOI  60179<br>City                    State    ZIP Code | Hold real estate | EIN:    Not Applicable<br><br>**Dates business existed**<br>From  10-14-2003   to    Present |

**25.15.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| TROY COOLIDGE NO 12 LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES    ILLINOI  60179<br>City                    State    ZIP Code | Hold real estate | EIN:    Not Applicable<br><br>**Dates business existed**<br>From  10-14-2003   to    Present |

**25.16.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| TROY COOLIDGE NO 14 LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES    ILLINOI  60179<br>City                    State    ZIP Code | Hold real estate | EIN:    Not Applicable<br><br>**Dates business existed**<br>From  10-14-2003   to    Present |

**25.17.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| TROY COOLIDGE NO 15 LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES    ILLINOI  60179<br>City                    State    ZIP Code | Hold real estate | EIN:    Not Applicable<br><br>**Dates business existed**<br>From  10-14-2003   to    Present |

**25.18.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| TROY COOLIDGE NO 17 LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES    ILLINOI  60179<br>City                    State    ZIP Code | Hold real estate | EIN:    Not Applicable<br><br>**Dates business existed**<br>From  10-14-2003   to    Present |

Debtor    KMART CORPORATION
     Name

Case number *(if known)*    18-23549

---

**25.19.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

TROY COOLIDGE NO 18 LLC
Name

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES          ILLINOI  60179
City                                State    ZIP Code

Describe the nature of the business: Hold real estate

EIN:    Not Applicable

**Dates business existed**

From  10-14-2003    to    Present

---

**25.20.**

Business name and address

TROY COOLIDGE NO 22 LLC
Name

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES          ILLINOI  60179
City                                State    ZIP Code

Describe the nature of the business: Hold real estate

Employer Identification Number
Do not include Social Security number or ITIN

EIN:    Not Applicable

**Dates business existed**

From  10-14-2003    to    Present

---

**25.21.**

Business name and address

TROY COOLIDGE NO 30 LLC
Name

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES          ILLINOI  60179
City                                State    ZIP Code

Describe the nature of the business: Hold real estate

Employer Identification Number
Do not include Social Security number or ITIN

EIN:    Not Applicable

**Dates business existed**

From  04-01-2004    to    Present

---

**25.22.**

Business name and address

TROY COOLIDGE NO 32 LLC
Name

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES          ILLINOI  60179
City                                State    ZIP Code

Describe the nature of the business: Hold real estate

Employer Identification Number
Do not include Social Security number or ITIN

EIN:    Not Applicable

**Dates business existed**

From  04-01-2004    to    Present

---

**25.23.**

Business name and address

TROY COOLIDGE NO 42 LLC
Name

3333 BEVERLY ROAD
Street

HOFFMAN ESTATES          ILLINOI  60179
City                                State    ZIP Code

Describe the nature of the business: Hold real estate

Employer Identification Number
Do not include Social Security number or ITIN

EIN:    Not Applicable

**Dates business existed**

From  04-01-2004    to    Present

---

Debtor    KMART CORPORATION

Name

Case number (if known)    18-23549

| 25.24. | Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN |
| | TROY COOLIDGE NO 46 LLC | Hold real estate | EIN:    Not Applicable |
| | Name | | Dates business existed |
| | 3333 BEVERLY ROAD | | |
| | Street | | From  04-01-2004    to    Present |
| | HOFFMAN ESTATES    ILLINOI  60179 | | |
| | City    State    ZIP Code | | |

| 25.25. | Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN |
| | TROY COOLIDGE NO 50 LLC | Hold real estate | EIN:    Not Applicable |
| | Name | | Dates business existed |
| | 3333 BEVERLY ROAD | | |
| | Street | | From  06-07-2004    to    Present |
| | HOFFMAN ESTATES    ILLINOI  60179 | | |
| | City    State    ZIP Code | | |

| 25.26. | Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN |
| | TROY COOLIDGE NO 53 LLC | Hold real estate | EIN:    Not Applicable |
| | Name | | Dates business existed |
| | 3333 BEVERLY ROAD | | |
| | Street | | From  06-07-2004    to    Present |
| | HOFFMAN ESTATES    ILLINOI  60179 | | |
| | City    State    ZIP Code | | |

| 25.27. | Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN |
| | TROY COOLIDGE NO 62 LLC | Hold real estate | EIN:    Not Applicable |
| | Name | | Dates business existed |
| | 3333 BEVERLY ROAD | | |
| | Street | | From  06-07-2004    to    Present |
| | HOFFMAN ESTATES    ILLINOI  60179 | | |
| | City    State    ZIP Code | | |

| 25.28. | Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN |
| | TEXAS HOUSING OPPORTUNITY FUND | Property development | EIN:    74-2638052 |
| | Name | | Dates business existed |
| | 3333 BEVERLY ROAD | | |
| | Street | | From  Unavailable    to    Present |
| | HOFFMAN ESTATES    ILLINOI  60179 | | |
| | City    State    ZIP Code | | |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

---

**25.29.**

**Business name and address**

SFPR INC
_____
Name

9410 LOS ROMEROS AVENUE
_____
Street

SAN JUAN                    PUERT  00925
_____
City                 State    ZIP Code

**Describe the nature of the business**

Puerto Rico subsidiary.  Owns parcel of land.

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   88-8982976
_____

**Dates business existed**

From   Unavailable    to    Present

---

**25.30.**

**Business name and address**

SEARS HOLDINGS GLOBAL SOURCING LTD
_____
Name

8 ARGYLE STREET
_____
Street

HOFFMAN ESTATES         ILLINOI  60179
_____
City                 State    ZIP Code

**Describe the nature of the business**

Hong Kong company that provides buying services for affiliates of Sears Holdings Corporation.

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   05/01513573
_____

**Dates business existed**

From   01-12-1985    to    Present

---

**25.31.**

**Business name and address**

INTERNATIONAL SOURCING & LOGISTICS
_____
Name

95 QUEENS WAY
_____
Street

18F UNITED CENTRE        HONG
_____
City                 State    ZIP Code

**Describe the nature of the business**

Hong Kong company that provides sourcing services for 3rd party customers.

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   62704082
_____

**Dates business existed**

From   Unavailable    to    Present

---

**25.32.**

**Business name and address**

SEARS SOURCING INDIA PRIVATE LTD
_____
Name

GROUND FLOOR TOWER 1
_____
Street

NODIA                   UTTAR  N 201301
_____
City                 State    ZIP Code

**Describe the nature of the business**

India company that provides sourcing services for affiliates of Sears Holdings Corporation

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   AAJCS8763Q
_____

**Dates business existed**

From   Unavailable    to    Present

---

**25.33.**

**Business name and address**

QUALITY ASSURANCE LABORATORY
_____
Name

95 QUEENS WAY
_____
Street

18F UNITED CENTRE        HONG
_____
City                 State    ZIP Code

**Describe the nature of the business**

Hong Kong company that provides laboratory testing services to vendors.

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:   62720408
_____

**Dates business existed**

From   Unavailable    to    Present

---

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

---

**25.34.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SERITAGE REALTY TRUST II LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI  60179

City                   State   ZIP Code

Describe the nature of the business: Formed to develop Kmart real commercial property for lease.  Never used.

EIN:    Not Applicable

Dates business existed

From  3/22/2013  to  10/27/2017

---

**25.35.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

UBIQUITY CRITICAL ENVIRONMENTS II LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI  60179

City                   State   ZIP Code

Describe the nature of the business: Formed to develop Kmart properties into data centers for leasing. Never used.

EIN:    Not Applicable

Dates business existed

From  3/22/2013  to  Present

---

**25.36.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SERITAGE KMT MEZZANINE FINANCE LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI  60179

City                   State   ZIP Code

Describe the nature of the business: Holding company set up for Kmart's Seritage properties.

EIN:    47-3881763

Dates business existed

From  4/24/2015  to  7/6/2015

---

**25.37.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

HOUMA KMART LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI  60179

City                   State   ZIP Code

Describe the nature of the business: Held a property for development

EIN:    Not Applicable

Dates business existed

From  3/21/2011  to  6/30/2015

---

**25.38.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

KMART EXPRESS

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI  60179

City                   State   ZIP Code

Describe the nature of the business: Was a real estate holding company

EIN:    Unavailable

Dates business existed

From  5/2/2003  to  6/29/2015

---

Debtor    KMART CORPORATION
                 Name

Case number *(if known)*    18-23549

| 25.39. | Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|---|

**Business name and address**

KMART KEDZIE 3594 LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES          ILLINOI  60179

City                                  State      ZIP Code

**Describe the nature of the business**

Held a property for development

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    45-2609569

**Dates business existed**

From  6/23/2011    to    6/30/2015

### 26.  Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐  None

| | Name and address | Dates of service | |
|---|---|---|---|
| | | From | To |
| 26a.1. | HOLLAR JASON | 1/31/2017 | 4/28/2017 |
| | Name | | |
| | 3333 BEVERLY ROAD | | |
| | Street | | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | | |
| | City    State    ZIP Code | | |
| 26a.2. | JORDAN JOE | 1/3/2016 | 4/14/2018 |
| | Name | | |
| | 3333 BEVERLY ROAD | | |
| | Street | | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | | |
| | City    State    ZIP Code | | |
| 26a.3. | PHELAN ROBERT | 7/1/2018 | Current |
| | Name | | |
| | 3333 BEVERLY ROAD | | |
| | Street | | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | | |
| | City    State    ZIP Code | | |
| 26a.4. | RIECKER ROBERT | 4/21/2017 | Current |
| | Name | | |
| | 3333 BEVERLY ROAD | | |
| | Street | | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | | |
| | City    State    ZIP Code | | |

Debtor   KMART CORPORATION
         _____
         Name

Case number (if known)   18-23549
                         _____

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐   None

| 26b.1. | Name and address | Dates of service |
|---|---|---|
| | DELOITTE & TOUCHE LLP | From 10/15/2016   To Current |
| | Name | |
| | P O BOX 844708 | |
| | Street | |
| | DALLAS           TX           75284 | |
| | City             State        ZIP Code | |

26c.   List all the firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐   None

| 26c.1. | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| | DELOITTE & TOUCHE LLP | |
| | Name | |
| | P O BOX 844708 | |
| | Street | |
| | DALLAS           TX           75284 | |
| | City             State        ZIP Code | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐   None

| 26d.1. | Name and address |
|---|---|
| | DEPARTMENT OF TREASURY |
| | Name |
| | PO BOX 9022501 |
| | Street |
| | SAN JUAN         PR           00902-2501 |
| | City             State        ZIP Code |

| 26d.2. | Name and address |
|---|---|
| | MUNICIPAL REVENUE COLLECTION CENTER CRIM |
| | Name |
| | PO BOX 195387 |
| | Street |
| | SAN JUAN         PR           00919-5387 |
| | City             State        ZIP Code |

Debtor   KMART CORPORATION
         Name
                                                                    Case number *(if known)*   18-23549

---

**Name and address**

26d.3.   MUNICIPIO AUTóNOMO DE CAGUAS - DEPARTAMENTO DE FINANZAS

Name

PO BOX 907

Street

| CAGUAS | PR | 00726-0907 |
|--------|-----|-----------|
| City | State | ZIP Code |

**Name and address**

26d.4.   MUNICIPIO AUTóNOMO DE CAROLINA - OCIM - SECCIóN DE PATENTES

Name

APARTADO 8

Street

| CAROLINA | PR | 00986-008 |
|----------|-----|----------|
| City | State | ZIP Code |

**Name and address**

26d.5.   MUNICIPIO DE AGUADILLA - DEPARTAMENTO FINANZAS

Name

APARTADO 1008 VS

Street

| AGUADILLA | PR | 00605 |
|-----------|-----|-------|
| City | State | ZIP Code |

**Name and address**

26d.6.   MUNICIPIO DE ARECIBO - SECCIóN DE PATENTES

Name

PO BOX 1086

Street

| ARECIBO | PR | 00613 |
|---------|-----|-------|
| City | State | ZIP Code |

**Name and address**

26d.7.   MUNICIPIO DE CAYEY - SECCIóN DE PATENTES

Name

APARTADO 371330

Street

| CAYEY | PR | 00737 |
|-------|-----|-------|
| City | State | ZIP Code |

---

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

---

**Name and address**

26d.8.   MUNICIPIO DE FAJARDO - SECCIóN DE PATENTES

Name
BOX 865

Street

| FAJARDO | PR | 00738 |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.9.   MUNICIPIO DE GUAYAMA - SECCIóN DE PATENTES

Name
APARTADO 360

Street

| GUAYAMA | PR | 00785-0360 |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.10.   MUNICIPIO DE JUANA DíAZ  - SECCIóN DE PATENTES

Name
PO BOX 1409

Street

| JUANA DIAZ | PR | 00795 |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.11.   MUNICIPIO DE SAN GERMáN - SECCIóN DE PATENTES

Name
PO BOX 85

Street

| SAN GERMAN | PR | 00683 |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.12.   MUNICIPIO DE SAN JUAN  - DEPARTAMENTO DE FINANZAS

Name
PO BOX 70179

Street

| SAN JUAN | PR | 00936-8179 |
|---|---|---|
| City | State | ZIP Code |

---

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

| Name and address | | |
|---|---|---|
| **26d.13.** | MUNICIPIO DE TRUJILLO ALTO - SECCIóN DE PATENTES | |
| | Name | |
| | PO BOX 1869 | |
| | Street | |
| | ALTO | PR | 00977 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| **26d.14.** | MUNICIPIO DE VEGA ALTA - DEPARTAMENTO RECAUDACIONES | |
| | Name | |
| | APARTADO 1390 VEGA | |
| | Street | |
| | ALTA | PR | 00692 |
| | City | State | ZIP Code |

| Name and address | | |
|---|---|---|
| **26d.15.** | MUNICIPIO DE YAUCO - SECCIóN DE PATENTES | |
| | Name | |
| | PO BOX 1 | |
| | Street | |
| | YAUCO | PR | 00698 |
| | City | State | ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.0. | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| |
| Name |
| |
| Street |
| |
| City   State   ZIP Code |

Debtor      KMART CORPORATION                                    Case number *(if known)*    18-23549
            Name

28.   **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| BORDEN JANE | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | President, Real Estate | 0% |
| CATANESE JOANN | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Divisional Vice President, Real Estate Administration | 0% |
| JENCHEL LAURENCE M | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Divisional Vice President, Risk Management | 0% |
| LINNANE WILLIAM | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | President, Grocery, Drug and Pharmacy | 0% |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Vice President, Tax, Assistant Treasurer and Secretary | 0% |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Director | 0% |
| MORRIE MICHAEL V | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Divisional Vice President and Chief Financial Officer, Real Estate | 0% |
| MUNJAL LEENA | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES      IL    60179 | Chief Digital Officer | 0% |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page  313

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| MUNN DONALD C | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Assistant Secretary | 0% |
| PHELAN ROBERT J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Treasurer | 0% |
| PRAKASH RAJAT | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Assistant Treasurer | 0% |
| RIECKER ROBERT A | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Chief Financial Officer | 0% |
| RIECKER ROBERT A | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Director | 0% |
| ROLECEK TERRENCE E | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES      IL        60179 | Head, Shop Your Way<br>Financial Services | 0% |
| SCHWARTZ PERRY DEAN | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | President | 0% |
| SINHA NARENDRA N | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | Senior Vice President,<br>Corporate Planning and<br>Business Finance | 0% |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS    60179 | General Counsel and<br>Chief Compliance Officer | 0% |
| VALENTINO LUKE | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES      IL        60179 | Director | 0% |

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

| | | | |
|---|---|---|---|
| VALENTINO LUKE | 3333 BEVERLY BLVD | Assistant Secretary | 0% |
| | HOFFMAN ESTATES       IL        60179 | | |
| WELLS PARIS S | 3333 BEVERLY ROAD | Assistant Treasurer | 0% |
| | HOFFMAN ESTATES       ILLINOIS   60179 | | |

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

29.  **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| Name | Address | | Position and nature of any interest | Period during which position or interest was held | | |
|------|---------|---|-------------------------------------|------|---|---|
| BABB JONATHAN C | 3333 BEVERLY ROAD | | Vice President, Deputy General Counsel and Assistant Secretary | From | 01-31-2017 | To 10/25/2017 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| CATANESE JOANN | 3333 BEVERLY ROAD | | Divisional Vice President, Real Estate Development | From | 01-31-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| GLYNNE GARETH | 3333 BEVERLY ROAD | | Head, Retail Services - Kmart and Sears | From | 08-23-2017 | To 7/13/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| HAYWARD PAUL G | 3333 BEVERLY ROAD | | Divisional Vice President and Chief Content Integration Officer | From | 01-31-2017 | To 4/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| JOHNSTONE ANDREW M | 3333 BEVERLY ROAD | | Assistant Secretary | From | 01-31-2017 | To 5/24/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| JORDAN JOSEPH F | 3333 BEVERLY ROAD | | Vice President and Controller | From | 11-16-2017 | To 4/13/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| JORDAN JOSEPH F | 3333 BEVERLY ROAD | | Divisional Vice President and Assistant Controller | From | 01-31-2017 | To 11/16/2017 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| LINNANE WILLIAM | 3333 BEVERLY ROAD | | President, Food and Grocery | From | 08-23-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| MUNJAL LEENA | 3333 BEVERLY BLVD | | Senior Vice President, Customer Experience and Integrated Retail | From | 04-22-2013 | To 7/29/2018 |
| | HOFFMAN ESTATES | IL      60179 | | | | |
| PARK THOMAS F | 3333 BEVERLY ROAD | | President, Kenmore, Craftsman and Diehard | From | 01-31-2017 | To 9/20/2018 |

Debtor   **KMART CORPORATION**
         <sub>Name</sub>

Case number *(if known)*   18-23549

| Name | Address | Position and nature of any interest | Period during which position or interest was held | | |
|------|---------|-------------------------------------|------|------|------|
| | HOFFMAN ESTATES      ILLINOIS  60179 | | | | |
| SCHUVIE DAVID L | 3333 BEVERLY ROAD | Vice President, Licensed Business & Specialty Income | From | 01-31-2017 | To 9/30/2018 |
| | HOFFMAN ESTATES      ILLINOIS  60179 | | | | |
| SHAW ALAN F | 3333 BEVERLY ROAD | Vice President, Leasing | From | 07-30-2018 | To 8/20/2018 |
| | HOFFMAN ESTATES      ILLINOIS  60179 | | | | |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD | General Counsel | From | 11-16-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES      ILLINOIS  60179 | | | | |
| STAELENS KURT C | 3333 BEVERLY ROAD | President, Home and Footwear | From | 01-31-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES      ILLINOIS  60179 | | | | |
| STAELENS KURT C | 3333 BEVERLY ROAD | President, Home, Mattress & Jewelry | From | 07-30-2018 | To 8/7/2018 |
| | HOFFMAN ESTATES      ILLINOIS  60179 | | | | |
| STOLLENWERCK S JEFFREY | 3333 BEVERLY ROAD | Senior Vice President and President, Real Estate | From | 06-04-2012 | To 5/18/2018 |
| | HOFFMAN ESTATES      ILLINOIS  60179 | | | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | Assistant Secretary | From | 08-23-2017 | To 11/15/2017 |
| | HOFFMAN ESTATES      IL      60179 | | | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | Corporate Secretary | From | 11-16-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES      IL      60179 | | | | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**30.    Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No

☐ Yes, see Question 4

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.0 | | | |

Name

Street

| City | State | ZIP Code |
|---|---|---|

**Relationship to debtor**

**Total amount or value.................................................................**

**31.    Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Sears Holdings Corporation | EIN:    20-1920798 |

**32.    Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

---

**Part 14:**     **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on    01/17/2019
            MM / DD / YYYY

✘ */s/ Robert A. Riecker*           Printed name     Robert A. Riecker
   Signature of individual signing on behalf of the debtor

                        Office of the CEO,
Position or relationship to debtor     Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No

☐ Yes

---