WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

## STATEMENT OF FINANCIAL AFFAIRS FOR
## SEARS HOME IMPROVEMENT PRODUCTS, INC.
## CASE NO. 18-23555 (RDD)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and,  collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements.  The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**").  These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist.  Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.  **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b).   On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors.  On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.     **Basis of Presentation.**  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.     **Reporting Date.**  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4.    **Current Values.**  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems.**  As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018.  The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7. **Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8. **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9. **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10. **Payment of Prepetition Claims Pursuant to First Day Orders.** Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11.   **Other Paid Claims.**   To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.   **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13.   **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14.  **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method.   For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15.  **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16.  **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens are listed on Schedule D.  The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D.  Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17.  **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities.   Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**"). As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program. The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations. Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10. The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise. The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products. The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements." There are millions of customers enrolled in these various PAs. The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18. **Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

c.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

9

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

19.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities

1. **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference.  The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date.   To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2. **Schedules A/B**

   a. **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

   The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

   The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

   **Part 2.**  The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

   The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

   The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

   Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

11

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation. The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses. It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b. **Part 3.** The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis. This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date. The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c. **Part 4.** Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference. Consequently, such interests are not listed again in these Schedules.

d. **Part 5.** Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e. **Part 8.** Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules. For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f.  **Part 9.** The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor.  A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor.  The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G. The Debtors reserve all rights to re-characterize their interests in real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings.  Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g.  **Part 10.**  Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets. The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h.  **Part 11.**  In Part 11, dollar amounts are presented net of impairments and other adjustments.

i.  ***Tax refunds and unused net operating losses (NOLs).***  The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time.  As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value.  See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

13

    ii. ***Interests in Insurance Policies or Annuities.*** The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date. Accordingly, the values ascribed to such policies are reported as Undetermined.

    iii. ***Other contingent and unliquidated claims or causes of action of every nature.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

          Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

    iv. ***Other property of any kind not already listed.*** As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

          The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4. **Schedule E/F**.

  a. **Part 1**.   The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F.  The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b. **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor. As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown. Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights. For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate. Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F. However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

16

The Debtors' accounting system tracks vendors by vendor number. Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers. For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor. However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date. Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule. The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business. The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores. Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards. Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

17

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature  have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement.  .

6. **Schedule H**.  The Debtors are party to various debt agreements which were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.   In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties.  To the extent such claims are listed elsewhere in the

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

## Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1.  **SOFA 1 and SOFA 2.**  The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

    The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

    - FY 2016: Comprised of 52 weeks ending January 28, 2017.
    - FY 2017: Comprised of 53 weeks ending February 3, 2018.
    - FY 2018: Comprised of 52 weeks ending February 2, 2019.

2.  **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.   The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

    Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts.    The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services.  The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.      **SOFA 4.**  For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only.  The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.  For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.      **SOFA 5.**  The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **SOFA 6.**  The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.  Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid.  Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.    **SOFA 7.**  The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on SOFA 7.

7.     **SOFA 9.**  The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory.  These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs.  These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature.  The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties.  Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified.  The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959.  The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points.  These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations.  The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.    **SOFA 10.**  The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.    **SOFA 11.**  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.    **SOFA 13.**  The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties.  These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14.  As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11.    **SOFA 14.**    The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12.    **SOFA 16.**    In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses. A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13.    **SOFA 20.**    The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources. Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14.    **SOFA 21.**    In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations. Additionally, the Debtors may utilize leased property in their ordinary course of business. Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

24

15.     **SOFA 22–24.**   The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date.  The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16.   **SOFA 25.**   The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.  All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.  The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17.     **SOFA 26.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.   Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

18.   **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.   **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.   **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.   **SOFA 30.**   Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.   **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | SEARS HOME IMPROVEMENT PRODUCTS, INC. |
| United States Bankruptcy Court for the: | Southern    District of:    New York |
| | {State} |
| Case number (If known): | 18-23555 |

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1.    Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| Fiscal Year 2018 | From | 2/4/2018<br>MM/DD/YYYY | to | 10/14/2018<br>MM/DD/YYYY | ☒ Operating a business<br>☐ Other | $    235,704,502.85 |
| Fiscal Year 2017 | From | 1/29/2017<br>MM/DD/YYYY | to | 2/3/2018<br>MM/DD/YYYY | ☒ Operating a business<br>☐ Other | $    389,605,704.65 |
| Fiscal Year 2016 | From | 1/31/2016<br>MM/DD/YYYY | to | 1/28/2017<br>MM/DD/YYYY | ☒ Operating a business<br>☐ Other | $    443,335,796.58 |

**2.    Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Not-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each seperately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|---|
| Fiscal Year 2018 | From | 2/4/2018<br>MM/DD/YYYY | to | 10/14/2018<br>MM/DD/YYYY | Interest and Investment Income | $    423,250.00 |
| Fiscal Year 2017 | From | 1/29/2017<br>MM/DD/YYYY | to | 2/3/2018<br>MM/DD/YYYY | Interest and Investment Income | $    0.00 |
| Fiscal Year 2016 | From | 1/31/2016<br>MM/DD/YYYY | to | 1/28/2017<br>MM/DD/YYYY | Interest and Investment Income | $    0.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | 1 N DONE ROOFING SERVICES INC | 8/6/2018 | $ 8,141.72 | ☐ Secured debt |
| | Creditor's Name | 8/23/2018 | $ 80.81 | |
| | | 9/4/2018 | $ 5,318.39 | ☐ Unsecured loan repayments |
| | 12277 KIMBERLY RD | 9/5/2018 | $ 11,898.98 | |
| | | 9/20/2018 | $ 8,356.50 | ☐ Suppliers or vendors |
| | Street | 9/28/2018 | $ 5,834.28 | |
| | LOMA RICA        CA        95991 | 10/4/2018 | $ 6,319.22 | ☒ Services |
| | City        State        ZIP Code | | | ☐ Other |
| | **Total amount or value**............ | | **$45,949.90** | |
| 3.2. | 1-800 REMODEL INC | 7/27/2018 | $ 23,419.00 | ☐ Secured debt |
| | Creditor's Name | 8/29/2018 | $ 26,253.00 | |
| | | 9/27/2018 | $ 23,996.00 | ☐ Unsecured loan repayments |
| | 5850 W 3RD STREET STE 160 | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | LOS ANGELES        CA        90036 | | | ☒ Services |
| | City        State        ZIP Code | | | ☐ Other |
| | **Total amount or value**............ | | **$73,668.00** | |
| 3.3. | 1ST CHOICE HEATING AND AIR | 7/19/2018 | $ 1,510.50 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 1,556.50 | |
| | | 7/23/2018 | $ 1,426.50 | ☐ Unsecured loan repayments |
| | CONDITIONING 16525 W 159TH ST STE 165 | 7/25/2018 | $ 696.00 | |
| | | 7/30/2018 | $ 1,227.00 | ☐ Suppliers or vendors |
| | Street | 8/6/2018 | $ 870.00 | |
| | LOCKPORT        IL        60441 | 8/14/2018 | $ 1,500.00 | ☒ Services |
| | City        State        ZIP Code | 8/21/2018 | $ 752.00 | ☐ Other |
| | | 9/4/2018 | $ 1,339.00 | |
| | | 9/12/2018 | $ 1,367.62 | |
| | | 9/25/2018 | $ 635.00 | |
| | | 9/26/2018 | $ 710.00 | |
| | | 10/2/2018 | $ 933.00 | |
| | **Total amount or value**............ | | **$14,523.12** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.4. | 20-20 TECHNOLOGIES INC<br>_____<br>Creditor's Name<br><br>400 ARMAND FRAPPIER BLVD STE 2020<br>_____<br>Street<br>LAVAL QUEBEC          CANADA          H7V4B4<br>City          State          ZIP Code | 9/5/2018 | $ 7,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................. | | **$7,940.00** | |
| 3.5. | 2COOL2HEAT<br>_____<br>Creditor's Name<br><br>852 86TH LN NW<br>_____<br>Street<br>COON RAPIDS          MN          55433<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/6/2018<br>8/16/2018<br>9/28/2018 | $ 2,151.48<br>$ 955.18<br>$ 877.60<br>$ 3,666.43<br>$ 175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................. | | **$7,825.69** | |
| 3.6. | 411 ELECTRIC LLC<br>_____<br>Creditor's Name<br><br>7807 LONG POINT RD STE 328<br>_____<br>Street<br>HOUSTON          TX          77055<br>City          State          ZIP Code | 8/22/2018<br>8/29/2018<br>9/10/2018<br>9/13/2018<br>10/4/2018 | $ 3,316.62<br>$ 1,755.87<br>$ 225.00<br>$ 628.00<br>$ 518.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................. | | **$6,443.49** | |
| 3.7. | 4IMPRINT INC<br>_____<br>Creditor's Name<br><br>25303 NETWORK PL<br>_____<br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/24/2018<br>7/31/2018<br>8/2/2018 | $ 2,841.60<br>$ 5,704.70<br>$ 4,516.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................. | | **$13,062.90** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.8.**

A & S HEATING & COOLING SERVICES LLC

Creditor's Name

1563 OLD LAKE RD

Street

BRANDON            MS            39042

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,657.16 |
| 7/18/2018 | $ 1,657.16 |
| 7/19/2018 | $ 1,804.11 |
| 7/20/2018 | $ 1,527.02 |
| 7/23/2018 | $ 1,826.19 |
| 7/30/2018 | $ 1,677.58 |
| 7/31/2018 | $ 3,199.35 |
| 8/1/2018 | $ 1,515.65 |
| 8/2/2018 | $ 245.98 |
| 8/3/2018 | $ 1,416.07 |
| 8/6/2018 | $ 1,662.91 |
| 8/16/2018 | $ 2,704.57 |
| 8/21/2018 | $ 1,159.85 |
| 8/23/2018 | $ 1,689.38 |
| 8/24/2018 | $ 1,701.89 |
| 8/29/2018 | $ 1,125.40 |
| 9/5/2018 | $ 4,952.15 |
| 9/10/2018 | $ 1,821.97 |
| 9/11/2018 | $ 2,013.47 |
| 9/12/2018 | $ 2,117.59 |
| 9/13/2018 | $ 1,722.89 |
| 10/2/2018 | $ 1,831.47 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................................            **$39,372.65**

**3.9.**

A ROMAN AIR

Creditor's Name

7459 ESTRID TRL

Street

SAN ANTONIO            TX            78244

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,746.25 |
| 7/20/2018 | $ 850.54 |
| 7/26/2018 | $ 1,639.02 |
| 7/31/2018 | $ 1,613.49 |
| 8/1/2018 | $ 4,050.14 |
| 8/3/2018 | $ 970.53 |
| 8/6/2018 | $ 1,489.99 |
| 8/8/2018 | $ 2,528.40 |
| 8/10/2018 | $ 4,567.30 |
| 8/13/2018 | $ 2,405.98 |
| 8/15/2018 | $ 1,343.27 |
| 8/16/2018 | $ 1,578.78 |
| 8/17/2018 | $ 1,406.27 |
| 8/21/2018 | $ 3,200.64 |
| 8/24/2018 | $ 1,156.77 |
| 8/30/2018 | $ 3,969.49 |
| 8/31/2018 | $ 1,544.49 |
| 9/4/2018 | $ 1,238.78 |
| 9/7/2018 | $ 1,935.09 |
| 9/18/2018 | $ 1,201.02 |
| 9/19/2018 | $ 3,958.67 |
| 9/21/2018 | $ 2,863.20 |
| 9/26/2018 | $ 1,600.49 |
| 10/1/2018 | $ 2,879.53 |
| 10/2/2018 | $ 1,567.24 |
| 10/3/2018 | $ 1,650.74 |
| 10/8/2018 | $ 839.77 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................................            **$56,795.88**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.10.**

A S CARIBE DRYWALL INC

Creditor's Name

PO BOX 363782

Street

SAN JUAN          PR          00936

City          State          ZIP Code

7/31/2018          $ 17,700.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................          **$17,700.00**

---

**3.11.**

A TO Z HEATING AND AIR INC

Creditor's Name

2435 ALBATROSS WAY SUITE 106

Street

SACRAMENTO          CA          95815

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 3,912.88 |
| 7/20/2018 | $ 1,341.55 |
| 7/24/2018 | $ 2,456.98 |
| 8/3/2018 | $ 1,048.55 |
| 8/6/2018 | $ 249.00 |
| 8/13/2018 | $ 4,542.23 |
| 8/15/2018 | $ 2,151.90 |
| 8/23/2018 | $ 213.15 |
| 8/24/2018 | $ 7,167.34 |
| 8/31/2018 | $ 249.00 |
| 9/4/2018 | $ 2,898.75 |
| 9/10/2018 | $ 2,060.50 |
| 9/12/2018 | $ 2,164.17 |
| 9/13/2018 | $ 2,659.50 |
| 9/26/2018 | $ 4,729.18 |
| 9/27/2018 | $ 2,833.31 |
| 9/28/2018 | $ 2,420.61 |
| 10/1/2018 | $ 700.00 |
| 10/8/2018 | $ 2,327.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................          **$46,126.34**

---

**3.12.**

A WISEMANS HOME IMPROVEMENT INC

Creditor's Name

PO BOX 535

Street

ROCKLIN          CA          95677

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 1,205.03 |
| 7/20/2018 | $ 930.00 |
| 7/24/2018 | $ 2,927.26 |
| 7/26/2018 | $ 1,639.20 |
| 7/27/2018 | $ 1,299.36 |
| 8/1/2018 | $ 4,878.59 |
| 8/6/2018 | $ 4,527.76 |
| 8/15/2018 | $ 519.90 |
| 8/23/2018 | $ 172.53 |
| 8/29/2018 | $ 3,537.03 |
| 9/4/2018 | $ 6,839.20 |
| 9/17/2018 | $ 2,136.63 |
| 9/21/2018 | $ 875.37 |
| 9/27/2018 | $ 1,928.11 |
| 9/28/2018 | $ 250.00 |
| 10/3/2018 | $ 2,114.80 |
| 10/4/2018 | $ 5,002.89 |
| 10/8/2018 | $ 3,933.60 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................          **$44,717.26**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*   18-23555
        Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.13. | **A&J SIDING LLC** | 9/5/2018 | $ 4,645.62 | ☐ Secured debt |
| | Creditor's Name | 10/2/2018 | $ 3,924.06 | |
| | | | | ☐ Unsecured loan repayments |
| | **2917 GARRETT WAY** | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | POCATELLO          ID          83201 | | | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**................................ | | **$8,569.68** | |
| 3.14. | **A-1 AIR INC** | 8/31/2018 | $ 300.00 | ☐ Secured debt |
| | Creditor's Name | 9/14/2018 | $ 2,440.46 | |
| | | 9/27/2018 | $ 4,231.80 | ☐ Unsecured loan repayments |
| | **286 PINE ST** | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | EAST BRIDGEWATER     MA     02333 | | | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**................................ | | **$6,972.26** | |
| 3.15. | **A1 INTERSTATE MECHANICAL** | 7/17/2018 | $ 1,563.21 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 1,563.21 | |
| | | 7/19/2018 | $ 4,823.77 | ☐ Unsecured loan repayments |
| | **1820 CHEROKEE** | 7/20/2018 | $ 95.00 | |
| | | 7/24/2018 | $ 129.00 | ☐ Suppliers or vendors |
| | Street | 7/30/2018 | $ 3,113.45 | |
| | SAINT LOUIS     MO     63118 | 8/2/2018 | $ 3,054.02 | ☒ Services |
| | City          State          ZIP Code | 8/8/2018 | $ 1,065.41 | |
| | | 8/13/2018 | $ 1,493.76 | ☐ Other _____ |
| | | 8/16/2018 | $ 1,129.91 | |
| | | 8/21/2018 | $ 3,009.15 | |
| | | 8/24/2018 | $ 197.50 | |
| | | 8/27/2018 | $ 1,574.26 | |
| | | 8/29/2018 | $ 2,807.97 | |
| | | 8/31/2018 | $ 662.50 | |
| | | 9/4/2018 | $ 1,000.21 | |
| | | 9/6/2018 | $ 700.00 | |
| | | 9/13/2018 | $ 574.25 | |
| | | 9/14/2018 | $ 2,513.24 | |
| | | 9/18/2018 | $ 1,380.96 | |
| | | 9/27/2018 | $ 1,500.20 | |
| | | 10/1/2018 | $ 852.02 | |
| | | 10/4/2018 | $ 1,742.69 | |
| | | 10/8/2018 | $ 1,317.07 | |
| | **Total amount or value**................................ | | **$36,299.55** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
                Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16. | AA ROOFING CONTRACTOR CORP<br><br>Creditor's Name<br><br>POBOX 1273<br><br>Street<br><br>CATANO          PR          00963<br>City          State          ZIP Code | 7/20/2018<br>8/3/2018<br>8/6/2018<br>8/22/2018<br>8/29/2018<br>9/4/2018<br>9/13/2018<br>9/26/2018<br>10/8/2018 | $ 2,187.82<br>$ 2,030.28<br>$ 4,940.72<br>$ 2,805.11<br>$ 2,481.43<br>$ 1,665.63<br>$ 2,372.43<br>$ 1,841.21<br>$ 2,092.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$22,417.13** | |
| 3.17. | A-ALL AMERICAN CONSTRUCTION INC<br><br>Creditor's Name<br><br>PO BOX 94494<br><br>Street<br><br>OKLAHOMA CITY          OK          73143<br>City          State          ZIP Code | 8/9/2018<br>8/16/2018<br>8/23/2018<br>9/27/2018<br>10/8/2018 | $ 1,000.00<br>$ 1,000.00<br>$ 2,305.00<br>$ 977.75<br>$ 1,370.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$6,653.71** | |
| 3.18. | AARON S FLOOR COVERING INC<br><br>Creditor's Name<br><br>1589 SKEET CLUB RD STE 102-13<br><br>Street<br><br>HIGH POINT          NC          27265<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/26/2018<br>7/27/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/21/2018<br>8/27/2018<br>8/30/2018<br>9/7/2018<br>9/10/2018<br>9/18/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/1/2018<br>10/8/2018 | $ 98.03<br>$ 98.03<br>$ 102.88<br>$ 5,114.04<br>$ 65.50<br>$ 728.32<br>$ 777.68<br>$ 150.00<br>$ 1,085.88<br>$ 50.00<br>$ 697.53<br>$ 50.00<br>$ 1,034.22<br>$ 105.19<br>$ 393.73<br>$ 1,026.24<br>$ 1,657.03<br>$ 2,400.38<br>$ 50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$15,586.65** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.19. | ABC SUPPLY COMPANY INC<br><br>Creditor's Name<br><br>ONE ABC PARKWAY CO DEPT 919<br><br>Street<br>BELOIT          WI          53511<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018<br>9/20/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018 | $ 15,856.97<br>$ 57,494.33<br>$ 68,049.35<br>$ 24,739.71<br>$ 50,439.78<br>$ 20,806.08<br>$ 127,279.05<br>$ 29,686.17<br>$ 78,478.03<br>$ 15,779.01<br>$ 67,349.16<br>$ 22,787.92<br>$ 88,164.21<br>$ 7,330.31<br>$ 50,405.88<br>$ 8,336.02<br>$ 60,330.66<br>$ 6,218.41<br>$ 75,036.69<br>$ 1,994.65<br>$ 129,985.28<br>$ 37,020.38 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value......................................................... | | **$1,043,568.05** | |
| 3.20. | ABCO REFRIGERATION SUPPLY CORP<br><br>Creditor's Name<br><br>49-70 31ST STREET<br><br>Street<br>LONG ISLAND CITY     NY     11101<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>9/14/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018<br>10/5/2018 | $ 315.36<br>$ 8,857.45<br>$ 3,930.61<br>$ 3,448.72<br>$ 4,181.38<br>$ 2,550.06<br>$ 423.18<br>$ 12,107.58<br>$ 157.68<br>$ 4,874.14<br>$ 27,230.33<br>$ 326.78<br>$ 15,336.46<br>$ 6,689.73<br>$ 423.18<br>$ 9,966.51<br>$ 5,678.02 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value......................................................... | | **$106,497.17** | |
| 3.21. | ABELLAS HEATING & AIR<br><br>Creditor's Name<br><br>7429 WEST PKWY<br><br>Street<br>SACRAMENTO     CA     95823<br>City          State          ZIP Code | 7/19/2018<br>8/15/2018<br>8/17/2018<br>8/23/2018<br>8/30/2018<br>9/13/2018<br>9/26/2018 | $ 2,074.85<br>$ 2,147.84<br>$ 1,846.67<br>$ 1,692.98<br>$ 2,069.00<br>$ 2,528.41<br>$ 3,338.48 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value......................................................... | | **$15,698.23** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
    Name

Case number *(if known)*  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.22. | ABOVE STANDARD CONSTRUCTION SERVICES INC<br><br>Creditor's Name<br><br>PO BOX 236<br><br>Street<br>LAGRANGE    OH    44050<br>City    State    ZIP Code | 7/19/2018<br>7/23/2018<br>8/20/2018<br>8/24/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/19/2018<br>9/27/2018<br>10/8/2018 | $ 536.00<br>$ 2,391.83<br>$ 1,883.00<br>$ 150.00<br>$ 150.00<br>$ 426.05<br>$ 438.04<br>$ 1,197.00<br>$ 2,595.58<br>$ 1,798.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$11,565.78** | |
| 3.23. | ABRAHAM CUSTOM CREATIONS INC<br><br>Creditor's Name<br><br>10550 47TH STREET NORTH<br><br>Street<br>CLEARWATER    FL    33762<br>City    State    ZIP Code | 8/1/2018<br>8/21/2018<br>8/27/2018<br>8/29/2018<br>10/4/2018<br>10/8/2018 | $ 3,312.72<br>$ 3,504.91<br>$ 2,299.32<br>$ 3,476.43<br>$ 4,051.70<br>$ 6,316.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$22,961.61** | |
| 3.24. | ABSOLUTE HEATING AND AIR CONDITIONING<br><br>Creditor's Name<br><br>PO BOX 348<br><br>Street<br>FARMINGVILLE    NY    11738<br>City    State    ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>9/4/2018<br>9/10/2018<br>9/13/2018<br>9/17/2018<br>9/26/2018<br>10/3/2018 | $ 1,618.16<br>$ 2,454.86<br>$ 3,888.70<br>$ 1,525.42<br>$ 2,562.12<br>$ 766.70<br>$ 1,568.16<br>$ 240.00<br>$ 900.00<br>$ 2,491.70<br>$ 1,963.16<br>$ 1,695.00<br>$ 1,064.70<br>$ 1,506.00<br>$ 2,557.60<br>$ 2,458.60<br>$ 554.19<br>$ 4,925.94<br>$ 4,350.00<br>$ 436.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$39,527.51** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.      Case number *(if known)*   18-23555
   Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.25.** ACCURATE HEATING AND COOLING

Creditor's Name

6930 SUGARLOAF ROAD

Street

AVOCA     WI     53506

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 156.00 |
| 7/27/2018 | $ 1,656.00 |
| 7/30/2018 | $ 1,676.48 |
| 8/16/2018 | $ 1,799.38 |
| 9/13/2018 | $ 1,134.32 |
| 9/19/2018 | $ 4,016.94 |
| 10/1/2018 | $ 1,660.73 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$12,099.87**

---

**3.26.** ACEVES ROOFING INC

Creditor's Name

12508 BROMWICH ST

Street

PACOIMA     CA     91331

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/6/2018 | $ 6,305.20 |
| 8/29/2018 | $ 6,818.59 |
| 9/11/2018 | $ 10,388.79 |
| 9/27/2018 | $ 5,590.00 |
| 10/8/2018 | $ 9,627.97 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$38,730.55**

---

**3.27.** ACME REFRIGERATION INC

Creditor's Name

PO BOX 975662

Street

DALLAS     TX     75397

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 2,739.96 |
| 7/19/2018 | $ 1,636.43 |
| 7/24/2018 | $ 7,015.30 |
| 7/26/2018 | $ 3,960.99 |
| 8/2/2018 | $ 2,099.71 |
| 8/7/2018 | $ 4,343.17 |
| 8/9/2018 | $ 4,312.34 |
| 8/14/2018 | $ 3,778.90 |
| 8/23/2018 | $ 1,402.61 |
| 8/30/2018 | $ 6,763.11 |
| 9/4/2018 | $ 4,725.66 |
| 9/11/2018 | $ 1,956.37 |
| 9/13/2018 | $ 2,992.53 |
| 9/18/2018 | $ 7,861.14 |
| 9/20/2018 | $ 5,259.00 |
| 9/25/2018 | $ 6,071.37 |
| 9/27/2018 | $ 8,944.66 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$75,863.25**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.28. | ACOS ENERGY LLC<br>_____<br>Creditor's Name<br><br>548 NC HIGHWAY 801 N<br>_____<br>Street<br>ADVANCE            NC            27006<br>_____<br>City        State        ZIP Code | 7/20/2018<br>8/20/2018<br>9/6/2018 | $ 2,066.08<br>$ 4,542.15<br>$ 195.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$6,803.84** | |
| 3.29. | ACR ENTERPRISES<br>_____<br>Creditor's Name<br><br>754 E 161ST ST APT 3A<br>_____<br>Street<br>BRONX            NY            10456<br>_____<br>City        State        ZIP Code | 7/23/2018<br>7/25/2018<br>7/26/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/20/2018<br>8/23/2018<br>8/27/2018<br>9/4/2018<br>9/6/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>10/2/2018<br>10/8/2018 | $ 75.00<br>$ 1,642.15<br>$ 3,524.45<br>$ 1,355.04<br>$ 431.25<br>$ 141.00<br>$ 3,478.73<br>$ 597.00<br>$ 836.63<br>$ 1,445.45<br>$ 117.00<br>$ 1,232.25<br>$ 337.00<br>$ 3,115.41<br>$ 55.00<br>$ 3,692.82<br>$ 2,134.54<br>$ 5,815.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$30,025.95** | |
| 3.30. | ACRYLIC 1 BATH SYSTEMS<br>_____<br>Creditor's Name<br><br>822 COTTRELL COVE LN<br>_____<br>Street<br>AUTAUGAVILLE            AL            36003<br>_____<br>City        State        ZIP Code | 7/23/2018<br>7/24/2018<br>7/30/2018<br>8/27/2018<br>8/28/2018<br>9/4/2018<br>10/2/2018 | $ 1,560.26<br>$ 305.00<br>$ 1,470.58<br>$ 1,379.05<br>$ 4,938.77<br>$ 2,247.28<br>$ 3,162.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$15,063.30** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                      Case number *(if known)*    18-23555
              Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.31.**

ADALBERT NAGY

Creditor's Name

3005 A HEATHERSTONE CT

Street

MOUNT LAUREL        NJ        08054

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,464.97 |
| 7/27/2018 | $ 1,209.54 |
| 8/2/2018 | $ 1,846.12 |
| 8/10/2018 | $ 855.56 |
| 8/22/2018 | $ 199.36 |
| 8/24/2018 | $ 3,122.52 |
| 8/30/2018 | $ 1,508.32 |
| 9/4/2018 | $ 200.00 |
| 9/7/2018 | $ 1,334.40 |
| 9/10/2018 | $ 149.36 |
| 9/17/2018 | $ 148.33 |
| 9/18/2018 | $ 1,536.38 |
| 9/28/2018 | $ 3,212.58 |
| 10/8/2018 | $ 281.05 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$17,068.49**

**3.32.**

ADAMS HEATING AND AIR CONDITIONING

Creditor's Name

2511 CARVER ST

Street

DURHAM        NC        27705

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,181.76 |
| 7/25/2018 | $ 1,586.06 |
| 7/31/2018 | $ 2,678.92 |
| 8/23/2018 | $ 3,249.20 |
| 10/1/2018 | $ 1,440.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$10,136.60**

**3.33.**

ADAMS HOME EXTERIORS INC

Creditor's Name

3804 GREYHOUND CT

Street

MIDLOTHIAN        VA        23112

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,049.05 |
| 7/18/2018 | $ 3,049.05 |
| 7/20/2018 | $ 9,154.25 |
| 7/26/2018 | $ 1,321.17 |
| 8/1/2018 | $ 6,427.25 |
| 8/8/2018 | $ 1,898.52 |
| 8/10/2018 | $ 1,640.04 |
| 8/16/2018 | $ 3,490.64 |
| 8/20/2018 | $ 5,206.28 |
| 8/22/2018 | $ 3,459.46 |
| 8/23/2018 | $ 2,647.68 |
| 8/24/2018 | $ 1,798.89 |
| 8/29/2018 | $ 1,786.76 |
| 8/31/2018 | $ 589.13 |
| 9/13/2018 | $ 2,970.20 |
| 10/5/2018 | $ 2,410.97 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$47,850.29**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.34. | ADAPTLY INC<br><br>Creditor's Name<br><br>386 PARK AVE S FL 17<br><br>Street<br>NEW YORK          NY          10016<br>City          State          ZIP Code | 7/26/2018<br>7/26/2018<br>7/26/2018<br>8/28/2018<br>9/27/2018 | $ 15,499.99<br>$ 3,890.41<br>$ 2,767.01<br>$ 15,499.99<br>$ 16,999.99 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$54,657.39** | |
| 3.35. | ADI AZAR<br><br>Creditor's Name<br><br>57 W 57TH ST FOURTH FLOOR<br><br>Street<br>NEW YORK          NY          10019<br>City          State          ZIP Code | 7/24/2018<br>7/26/2018 | $ 14,913.00<br>$ 39,368.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$54,281.00** | |
| 3.36. | ADVANCED AIR CONDITIONING AND HEATING<br><br>Creditor's Name<br><br>COMPANY 650 W TERRACE DR<br><br>Street<br>SAN DIMAS          CA          91773<br>City          State          ZIP Code | 7/23/2018<br>7/27/2018<br>8/1/2018<br>8/6/2018<br>8/9/2018<br>8/15/2018<br>8/20/2018<br>8/31/2018<br>9/10/2018 | $ 1,423.28<br>$ 146.25<br>$ 3,136.23<br>$ 2,693.14<br>$ 2,375.60<br>$ 2,875.01<br>$ 2,336.92<br>$ 3,413.52<br>$ 580.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$18,979.95** | |
| 3.37. | ADVANCED COMFORT INC<br><br>Creditor's Name<br><br>104 JOY CT<br><br>Street<br>YORKTOWN          VA          23693<br>City          State          ZIP Code | 7/26/2018<br>8/3/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/23/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/20/2018<br>10/5/2018 | $ 2,473.58<br>$ 1,521.17<br>$ 1,701.68<br>$ 1,885.34<br>$ 1,359.98<br>$ 1,337.73<br>$ 2,420.58<br>$ 337.50<br>$ 47.50<br>$ 1,167.73<br>$ 1,060.00<br>$ 1,439.72 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$16,752.51** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.38.**

ADVANCED ROOFING SYSTEMS INC
_____
Creditor's Name

617 COUNTRY CLUB DR APT 1414
_____

_____
Street

SIMI VALLEY          CA          93065
_____
City          State          ZIP Code

Dates: 7/19/2018, 8/3/2018

Amount or value: $ 3,966.88, $ 3,127.76

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$7,094.64**

---

**3.39.**

ADVANCED SURFACES INCORPORATED
_____
Creditor's Name

1563 W EMBASSY ST
_____

_____
Street

ANAHEIM          CA          92802
_____
City          State          ZIP Code

Dates: 7/17/2018, 7/25/2018, 8/1/2018, 8/2/2018, 8/7/2018, 8/15/2018, 8/17/2018, 8/22/2018, 8/28/2018, 8/31/2018, 9/4/2018, 9/17/2018

Amount or value: $ 3,493.72, $ 1,100.00, $ 1,959.99, $ 3,837.69, $ 3,773.47, $ 2,854.62, $ 1,350.00, $ 2,273.80, $ 4,180.07, $ 2,221.48, $ 4,481.50, $ 2,886.48

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$34,412.82**

---

**3.40.**

ADVANTAGE HVAC R SERVICE LLC
_____
Creditor's Name

2363 HAMMOCK DR
_____

_____
Street

HIGH POINT          NC          27265
_____
City          State          ZIP Code

Dates: 7/31/2018, 8/6/2018, 8/9/2018, 8/30/2018, 9/10/2018

Amount or value: $ 873.28, $ 1,868.35, $ 1,235.75, $ 3,939.35, $ 3,985.11

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$11,901.84**

---

**3.41.**

AFFORDABLE GRANITE CONCEPTS
_____
Creditor's Name

1025 MILLER DR
_____

_____
Street

ALTAMONTE SPRINGS          FL          32701
_____
City          State          ZIP Code

Dates: 7/31/2018, 8/2/2018, 8/9/2018, 8/21/2018, 8/31/2018, 9/11/2018, 9/19/2018, 9/26/2018, 10/2/2018

Amount or value: $ 4,183.72, $ 3,945.19, $ 1,990.35, $ 6,531.63, $ 1,833.77, $ 1,425.02, $ 2,974.09, $ 2,475.06, $ 2,478.03

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$27,836.86**

---

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|--------|----------------------------------------|------------------------|----------|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.42.**

AFTER HOURS AC & HEAT LLC
Creditor's Name

284 KINGS DR
Street

BREAUX BRIDGE    LA    70517
City    State    ZIP Code

| Dates | Amount |
|-------|--------|
| 7/25/2018 | $ 3,046.39 |
| 7/30/2018 | $ 1,063.77 |
| 8/3/2018 | $ 1,682.90 |
| 8/30/2018 | $ 1,226.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$7,019.80**

---

**3.43.**

AG HARDWOOD FLOORS LLC
Creditor's Name

31014 48TH AVE SW
Street

FEDERAL WAY    WA    98023
City    State    ZIP Code

| Dates | Amount |
|-------|--------|
| 7/19/2018 | $ 2,254.51 |
| 8/7/2018 | $ 2,885.03 |
| 8/23/2018 | $ 4,139.55 |
| 8/28/2018 | $ 650.00 |
| 9/17/2018 | $ 1,000.00 |
| 10/3/2018 | $ 7,178.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$18,107.17**

---

**3.44.**

AGP
Creditor's Name

2517 N EAST BROOK RD
Street

ELMWOOD PARK    IL    60707
City    State    ZIP Code

| Dates | Amount |
|-------|--------|
| 7/19/2018 | $ 6,196.81 |
| 7/24/2018 | $ 200.00 |
| 7/25/2018 | $ 10,872.56 |
| 8/6/2018 | $ 11,385.49 |
| 8/10/2018 | $ 3,193.63 |
| 9/4/2018 | $ 5,212.95 |
| 9/14/2018 | $ 2,478.24 |
| 9/18/2018 | $ 4,505.92 |
| 9/21/2018 | $ 3,339.97 |
| 9/24/2018 | $ 248.19 |
| 9/26/2018 | $ 3,342.98 |
| 10/1/2018 | $ 5,219.49 |
| 10/8/2018 | $ 5,249.15 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$61,445.38**

---

**3.45.**

AIR CONDITIONING HEATING AND
Creditor's Name

REFRIGERATION LLC 318 OAK BEND DR
Street

LA VERNIA    TX    78121
City    State    ZIP Code

| Dates | Amount |
|-------|--------|
| 7/19/2018 | $ 2,534.48 |
| 7/27/2018 | $ 1,113.53 |
| 7/30/2018 | $ 1,745.92 |
| 7/31/2018 | $ 1,184.15 |
| 8/10/2018 | $ 2,899.24 |
| 8/16/2018 | $ 2,170.66 |
| 8/23/2018 | $ 359.50 |
| 8/31/2018 | $ 1,006.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$13,014.01**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.46. | AIR CONTROL | 8/3/2018 | $ 1,190.64 | ☐ Secured debt |
| | Creditor's Name | 8/9/2018 | $ 1,263.28 | |
| | | 8/16/2018 | $ 3,619.63 | ☐ Unsecured loan repayments |
| | 207 BELL BOTTOM RD | 8/30/2018 | $ 996.71 | |
| | | 8/31/2018 | $ 2,796.52 | ☐ Suppliers or vendors |
| | Street | 9/5/2018 | $ 2,107.03 | |
| | REDWOOD          MS          39156 | 9/12/2018 | $ 3,948.63 | ☒ Services |
| | City          State          ZIP Code | 9/18/2018 | $ 1,752.95 | ☐ Other _____ |
| | **Total amount or value**............................................ | | **$17,675.39** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.47. | AIR DESIGN AC & HEAT LLC | 7/17/2018 | $ 2,448.20 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 2,448.20 | |
| | | 7/24/2018 | $ 2,167.85 | ☐ Unsecured loan repayments |
| | 2324 W APACHE RAIN ROAD | 7/25/2018 | $ 897.90 | |
| | | 7/27/2018 | $ 1,194.95 | ☐ Suppliers or vendors |
| | Street | 7/31/2018 | $ 2,036.25 | |
| | PHOENIX          AZ          85085 | 8/1/2018 | $ 978.90 | ☒ Services |
| | City          State          ZIP Code | 8/6/2018 | $ 4,253.59 | |
| | | 8/15/2018 | $ 175.00 | ☐ Other _____ |
| | | 8/17/2018 | $ 1,505.30 | |
| | | 8/23/2018 | $ 1,569.05 | |
| | | 8/27/2018 | $ 1,581.55 | |
| | | 8/29/2018 | $ 1,062.90 | |
| | | 9/4/2018 | $ 3,510.62 | |
| | | 9/10/2018 | $ 1,064.95 | |
| | | 9/11/2018 | $ 1,064.95 | |
| | | 9/17/2018 | $ 1,374.75 | |
| | | 9/18/2018 | $ 2,744.40 | |
| | | 9/24/2018 | $ 1,429.70 | |
| | | 10/1/2018 | $ 1,589.50 | |
| | | 10/8/2018 | $ 1,096.20 | |
| | **Total amount or value**............................................ | | **$33,746.51** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.48. | AIR EXPERTS INC | 7/20/2018 | $ 1,581.74 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 1,649.64 | |
| | | 7/30/2018 | $ 5,233.59 | ☐ Unsecured loan repayments |
| | 7159 HARLAN LANE | 8/3/2018 | $ 1,936.49 | |
| | | 8/22/2018 | $ 4,656.14 | ☐ Suppliers or vendors |
| | Street | | | |
| | SYKESVILLE          MD          21784 | | | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................................ | | **$15,057.60** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.  Case number (if known)  18-23555
              Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.49.** AIR MASTER AWNING LLC <br><br> Creditor's Name <br><br> PO BOX 2097 <br><br> Street <br> BARCELONETA    PR    00617 <br> City    State    ZIP Code | 7/20/2018 <br> 7/27/2018 <br> 8/10/2018 <br> 8/24/2018 <br> 8/29/2018 <br> 8/31/2018 <br> 9/7/2018 <br> 9/14/2018 <br> 10/2/2018 <br> 10/5/2018 | $ 3,358.57 <br> $ 10,529.12 <br> $ 4,868.00 <br> $ 999.15 <br> $ 14.22 <br> $ 430.29 <br> $ 23,940.75 <br> $ 135.56 <br> $ 3,562.11 <br> $ 3,033.67 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.......... | | **$50,871.44** | |
| **3.50.** AIR MASTERS LLC <br><br> Creditor's Name <br><br> 21990 I25 ACCESS ROAD <br><br> Street <br> JOHNSTOWN    CO    80534 <br> City    State    ZIP Code | 8/6/2018 <br> 8/23/2018 <br> 8/30/2018 <br> 9/4/2018 | $ 3,067.67 <br> $ 1,274.86 <br> $ 1,779.11 <br> $ 3,195.25 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |
| Total amount or value.......... | | **$9,316.89** | |
| **3.51.** AIR PRO HEATING & COOLING <br><br> Creditor's Name <br><br> 931 3RD ST <br><br> Street <br> OAKMONT    PA    15139 <br> City    State    ZIP Code | 7/17/2018 <br> 7/18/2018 <br> 7/24/2018 <br> 8/3/2018 <br> 8/23/2018 <br> 8/28/2018 <br> 9/4/2018 <br> 9/11/2018 <br> 9/14/2018 <br> 10/2/2018 <br> 10/8/2018 | $ 2,058.61 <br> $ 2,058.61 <br> $ 1,005.34 <br> $ 1,994.43 <br> $ 1,477.34 <br> $ 958.10 <br> $ 1,020.50 <br> $ 1,260.84 <br> $ 1,855.06 <br> $ 1,419.32 <br> $ 7,111.90 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |
| Total amount or value.......... | | **$20,161.44** | |
| **3.52.** AIR PROS HVAC CONTRACTING LLC <br><br> Creditor's Name <br><br> 501 S FALKENBURG RD STE E12 <br><br> Street <br> TAMPA    FL    33619 <br> City    State    ZIP Code | 8/28/2018 <br> 8/29/2018 <br> 8/31/2018 <br> 9/4/2018 <br> 9/7/2018 <br> 9/14/2018 <br> 9/21/2018 <br> 10/1/2018 <br> 10/8/2018 | $ 270.00 <br> $ 1,120.00 <br> $ 2,109.00 <br> $ 1,139.00 <br> $ 113.55 <br> $ 135.00 <br> $ 835.48 <br> $ 275.00 <br> $ 1,121.69 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |
| Total amount or value.......... | | **$7,118.72** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number (if known)    18-23555
_____Name_____

| | Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|

**3.53.** AIR REPAIR SERVICES INC

Creditor's Name

5503 FOXGRAPE DR

Street

RIEGELWOOD    NC    28456

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 407.50 |
| 7/27/2018 | $ 1,392.01 |
| 9/6/2018 | $ 3,109.61 |
| 9/12/2018 | $ 1,579.32 |
| 10/1/2018 | $ 1,409.27 |

Reasons for payment or transfer
Check all that apply
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................    **$7,897.71**

**3.54.** AIR SERVICES HVAC

Creditor's Name

630 BUCKEYE CIRCLE SE

Street

CONYERS    GA    30094

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,264.82 |
| 7/24/2018 | $ 1,355.86 |
| 7/26/2018 | $ 1,638.99 |
| 7/27/2018 | $ 2,985.31 |
| 8/2/2018 | $ 325.00 |
| 8/6/2018 | $ 1,492.25 |
| 8/16/2018 | $ 1,508.24 |
| 8/20/2018 | $ 1,388.99 |
| 8/21/2018 | $ 1,298.93 |
| 8/22/2018 | $ 1,181.01 |
| 8/23/2018 | $ 1,268.26 |
| 8/30/2018 | $ 1,667.17 |
| 8/31/2018 | $ 1,631.17 |
| 9/13/2018 | $ 1,594.17 |
| 9/17/2018 | $ 1,658.94 |
| 9/18/2018 | $ 986.81 |
| 9/19/2018 | $ 1,478.99 |
| 9/24/2018 | $ 1,290.99 |
| 9/25/2018 | $ 1,747.62 |
| 9/26/2018 | $ 1,644.43 |
| 9/27/2018 | $ 1,171.74 |
| 10/3/2018 | $ 1,618.17 |

Reasons for payment or transfer
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................    **$33,197.86**

**3.55.** AIR SPECIALITIES OF OK LLC

Creditor's Name

728 OAK HILL COURT

Street

MOBILE    AL    36609

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,903.04 |
| 7/30/2018 | $ 9,499.38 |
| 8/3/2018 | $ 1,267.15 |
| 8/14/2018 | $ 1,038.00 |
| 8/16/2018 | $ 250.00 |
| 9/4/2018 | $ 1,599.27 |
| 9/17/2018 | $ 1,064.46 |
| 10/8/2018 | $ 1,406.65 |

Reasons for payment or transfer
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................    **$18,027.95**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.56.**

AIRE PURE INC

Creditor's Name

1080 OLD LINCOLN HIGHWAY

Street

| | | |
|---|---|---|
| LANGHORNE | PA | 19047 |

City　　　　State　　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,406.59 |
| 7/31/2018 | $ 1,801.55 |
| 8/9/2018 | $ 2,842.88 |
| 8/23/2018 | $ 3,737.50 |
| 8/24/2018 | $ 1,604.03 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$13,392.55**

---

**3.57.**

AIRECO SUPPLY INC

Creditor's Name

PO BOX 414

Street

| | | |
|---|---|---|
| SAVAGE | MD | 207630414 |

City　　　　State　　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 5,934.00 |
| 8/29/2018 | $ 1,801.42 |
| 9/4/2018 | $ 1,790.87 |
| 9/28/2018 | $ 5,348.95 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$14,875.24**

---

**3.58.**

AIREFCO INC

Creditor's Name

PO BOX 1349

Street

| | | |
|---|---|---|
| TUALATIN | OR | 970621349 |

City　　　　State　　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 226.00 |
| 7/24/2018 | $ 1,240.00 |
| 7/27/2018 | $ 227.00 |
| 7/31/2018 | $ 2,303.49 |
| 8/2/2018 | $ 551.95 |
| 9/4/2018 | $ 5,213.76 |
| 9/7/2018 | $ 1,057.36 |
| 9/18/2018 | $ 540.69 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$11,360.25**

---

**3.59.**

AIRTIME CLIMATE CONTROL LLC

Creditor's Name

3400 FERNANDINA RD

Street

| | | |
|---|---|---|
| COLUMBIA | SC | 29210 |

City　　　　State　　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,031.90 |
| 7/20/2018 | $ 856.50 |
| 7/25/2018 | $ 1,031.90 |
| 7/26/2018 | $ 500.00 |
| 8/7/2018 | $ 3,219.75 |
| 8/17/2018 | $ 1,027.50 |
| 8/27/2018 | $ 994.75 |
| 9/21/2018 | $ 805.87 |
| 9/27/2018 | $ 3,226.38 |
| 10/4/2018 | $ 1,086.25 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$13,780.80**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name                                                                    Case number (if known)  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.60. | ALBAN GABA INC<br><br>Creditor's Name<br><br>60 CENTER CT<br><br>Street<br>GARFIELD          NJ          07026<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/24/2018<br>7/31/2018<br>9/4/2018<br>9/20/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 15,964.88<br>$ 250.00<br>$ 147.00<br>$ 705.38<br>$ 5,495.33<br>$ 6,635.15<br>$ 280.00<br>$ 3,243.99<br>$ 4,393.97<br>$ 4,028.85<br>$ 4,887.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value......................... | | **$46,031.95** | |
| 3.61. | ALBERT WAYNE RAINEY<br><br>Creditor's Name<br><br>5237 BORREGO DRIVE<br><br>Street<br>COLORADO SPRINGS   CO      80918<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>8/6/2018<br>8/13/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/20/2018 | $ 1,062.50<br>$ 1,062.50<br>$ 3,200.74<br>$ 1,758.59<br>$ 1,202.50<br>$ 1,410.00<br>$ 2,095.40<br>$ 1,077.06<br>$ 1,869.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value......................... | | **$13,676.19** | |
| 3.62. | ALEKSANDR CHERHYY<br><br>Creditor's Name<br><br>5006 EDDYSTONE LN<br><br>Street<br>MONROE          NC          28110<br>City          State          ZIP Code | 7/20/2018<br>7/25/2018<br>7/26/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/13/2018<br>8/14/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018<br>9/12/2018<br>9/24/2018<br>9/25/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 328.95<br>$ 2,925.84<br>$ 2,130.98<br>$ 307.51<br>$ 282.25<br>$ 4,911.29<br>$ 966.89<br>$ 1,356.48<br>$ 959.06<br>$ 2,217.69<br>$ 1,363.64<br>$ 358.40<br>$ 229.60<br>$ 1,438.68<br>$ 457.20<br>$ 1,631.74<br>$ 1,488.72<br>$ 467.00<br>$ 348.50<br>$ 673.17<br>$ 1,596.58 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value......................... | | **$26,440.17** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.63.** ALEX AND SONS CARPET SERVICE CORP

Creditor's Name

2700 HARISTONE DRIVE

Street

AURORA          IL          60582

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,515.60 |
| 7/23/2018 | $ 2,555.84 |
| 7/24/2018 | $ 115.62 |
| 7/27/2018 | $ 1,580.01 |
| 7/31/2018 | $ 611.69 |
| 8/1/2018 | $ 534.00 |
| 8/3/2018 | $ 497.57 |
| 8/9/2018 | $ 1,077.69 |
| 8/10/2018 | $ 106.88 |
| 8/16/2018 | $ 1,118.98 |
| 8/17/2018 | $ 785.49 |
| 8/21/2018 | $ 1,019.00 |
| 8/22/2018 | $ 1,788.42 |
| 8/23/2018 | $ 106.88 |
| 8/24/2018 | $ 83.50 |
| 8/29/2018 | $ 574.39 |
| 8/30/2018 | $ 313.23 |
| 9/5/2018 | $ 769.70 |
| 9/6/2018 | $ 106.88 |
| 9/7/2018 | $ 177.50 |
| 9/10/2018 | $ 834.87 |
| 9/13/2018 | $ 1,105.10 |
| 9/24/2018 | $ 574.21 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$18,953.05**

**3.64.** ALEXANDER PUSKAS

Creditor's Name

211 N 5TH ST

Street

HARRISON          NJ          07029

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 1,032.00 |
| 7/25/2018 | $ 4,983.98 |
| 7/26/2018 | $ 1,550.65 |
| 8/3/2018 | $ 4,391.94 |
| 10/8/2018 | $ 528.13 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$12,486.70**

**3.65.** ALEXANDER VAZQUEZ ROMAN

Creditor's Name

PASEO AMPARO 2489 LEVITTOWN

Street

TOA BAJA          PR          00949

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 1,638.44 |
| 7/30/2018 | $ 1,155.80 |
| 8/7/2018 | $ 1,382.13 |
| 8/21/2018 | $ 652.86 |
| 8/31/2018 | $ 1,271.87 |
| 9/26/2018 | $ 1,538.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$7,639.70**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
         Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.66. | ALL AC & HEATING INC<br><br>Creditor's Name<br><br>249 HILLMAN AVE<br><br>Street<br>STATEN ISLAND    NY    10314<br>City    State    ZIP Code | 7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/15/2018<br>8/16/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/7/2018<br>9/11/2018<br>9/17/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>10/8/2018 | $ 384.00<br>$ 4,113.92<br>$ 4,188.66<br>$ 1,793.71<br>$ 3,759.21<br>$ 1,999.71<br>$ 2,263.17<br>$ 4,002.21<br>$ 325.00<br>$ 1,874.71<br>$ 1,229.41<br>$ 3,303.12<br>$ 250.00<br>$ 3,668.42<br>$ 1,993.71<br>$ 3,864.42<br>$ 225.00<br>$ 1,954.71<br>$ 1,229.41<br>$ 125.00<br>$ 2,033.71<br>$ 1,793.71<br>$ 1,026.70<br>$ 3,086.21<br>$ 2,043.21 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | **Total amount or value**............................ | | **$52,531.04** | |
| 3.67. | ALL AMERICAN BLDG PRODUCTS OF TULSA<br><br>Creditor's Name<br><br>11915 EAST 51ST STREET UNIT 25<br><br>Street<br>TULSA    OK    74146<br>City    State    ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/21/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/7/2018<br>9/21/2018<br>9/27/2018 | $ 2,948.15<br>$ 3,245.34<br>$ 5,216.03<br>$ 1,799.41<br>$ 617.57<br>$ 6,871.65<br>$ 6,711.42<br>$ 6,310.24<br>$ 2,826.43<br>$ 158.07<br>$ 4,737.58<br>$ 6,645.30<br>$ 79.05<br>$ 39.78 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | **Total amount or value**............................ | | **$48,206.02** | |
| 3.68. | ALL CARE MAINTENANCE & REPAIR INC<br><br>Creditor's Name<br><br>1100 SHETTER AVE NO 201<br><br>Street<br>JACKSONVILLE BEACH    FL    32250<br>City    State    ZIP Code | 7/24/2018<br>8/2/2018<br>8/13/2018<br>8/21/2018<br>8/27/2018<br>9/4/2018 | $ 1,275.95<br>$ 2,505.34<br>$ 1,262.35<br>$ 275.00<br>$ 1,603.60<br>$ 575.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | **Total amount or value**............................ | | **$7,497.24** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number (if known)  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.69.**

ALL COUNTY HVAC

Creditor's Name

182 OLD ROUTE 9 SUITE 5

Street

FISHKILL          NY          12524

City          State          ZIP Code

Dates: 8/28/2018, 10/5/2018

Amount or value: $ 3,262.96, $ 5,028.55

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$8,291.51**

---

**3.70.**

ALL PERMIT SERVICES

Creditor's Name

514 IVANHOE WAY

Street

CASSELBERRY          FL          32707

City          State          ZIP Code

Dates: 7/25/2018, 8/15/2018, 8/21/2018, 8/23/2018, 8/29/2018, 9/21/2018

Amount or value: $ 1,218.09, $ 1,149.03, $ 432.72, $ 876.90, $ 2,009.97, $ 2,080.26

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$7,766.97**

---

**3.71.**

ALLIED BUILDING PRODUCTS CORPORATION

Creditor's Name

3888 COLLECTION CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

Dates and Amounts:
| Date | Amount |
|---|---|
| 7/17/2018 | $ 33,343.68 |
| 7/20/2018 | $ 24,158.12 |
| 7/24/2018 | $ 30,466.40 |
| 7/27/2018 | $ 26,108.13 |
| 7/31/2018 | $ 20,836.71 |
| 8/2/2018 | $ 22,419.29 |
| 8/7/2018 | $ 33,537.57 |
| 8/10/2018 | $ 10,201.99 |
| 8/14/2018 | $ 35,474.45 |
| 8/17/2018 | $ 16,242.79 |
| 8/21/2018 | $ 34,605.57 |
| 8/24/2018 | $ 12,016.62 |
| 8/28/2018 | $ 37,556.33 |
| 8/31/2018 | $ 42,736.18 |
| 9/4/2018 | $ 2,557.21 |
| 9/7/2018 | $ 34,535.08 |
| 9/11/2018 | $ 38,095.90 |
| 9/14/2018 | $ 7,277.91 |
| 9/18/2018 | $ 45,092.02 |
| 9/21/2018 | $ 22,048.35 |
| 9/25/2018 | $ 52,475.65 |
| 9/27/2018 | $ 22,101.50 |
| 10/2/2018 | $ 14,869.97 |
| 10/5/2018 | $ 41,810.51 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$660,567.93**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.72.**

ALVES FUELS INC

Creditor's Name

1020 EAST ST

Street

LUDLOW    MA    01056

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/6/2018 | $ 6,456.93 |
| 8/23/2018 | $ 427.85 |
| 8/27/2018 | $ 7,207.05 |
| 8/28/2018 | $ 1,267.51 |
| 8/31/2018 | $ 2,175.51 |
| 9/14/2018 | $ 3,486.48 |
| 9/18/2018 | $ 3,554.81 |
| 9/28/2018 | $ 1,774.78 |
| 10/1/2018 | $ 3,470.45 |
| 10/5/2018 | $ 4,486.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$34,307.91**

**3.73.**

AMADEUS MNG FURNITURE INC

Creditor's Name

1101 NW 52 ND STREET BAY 3

Street

FORT LAUDERDALE    FL    33309

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/2/2018 | $ 4,865.33 |
| 9/4/2018 | $ 1,519.51 |
| 9/25/2018 | $ 2,741.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$9,126.09**

**3.74.**

AMAZING AIR SOLUTION

Creditor's Name

10434 ARISTOCRAT ST

Street

SAN ANTONIO    TX    78245

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,164.02 |
| 7/18/2018 | $ 1,164.02 |
| 7/20/2018 | $ 4,957.07 |
| 7/23/2018 | $ 1,825.49 |
| 7/24/2018 | $ 76.42 |
| 7/30/2018 | $ 1,430.91 |
| 8/3/2018 | $ 1,200.28 |
| 8/7/2018 | $ 1,119.28 |
| 8/10/2018 | $ 710.00 |
| 8/16/2018 | $ 475.00 |
| 8/29/2018 | $ 1,100.03 |
| 8/30/2018 | $ 572.50 |
| 10/4/2018 | $ 461.01 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$15,092.01**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*  18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.75.**

AMBIENT HEATING & AIR CONDITIONING

Creditor's Name

3507 MERRIMAC AVE

Street

SAN DIEGO          CA          92117

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 3,587.37 |
| 7/30/2018 | $ 2,339.66 |
| 7/31/2018 | $ 1,972.31 |
| 8/2/2018 | $ 4,221.05 |
| 8/3/2018 | $ 1,935.00 |
| 8/6/2018 | $ 2,151.95 |
| 8/13/2018 | $ 5,650.22 |
| 8/14/2018 | $ 1,903.93 |
| 8/16/2018 | $ 3,582.24 |
| 8/17/2018 | $ 1,497.52 |
| 8/21/2018 | $ 2,188.45 |
| 8/27/2018 | $ 3,599.44 |
| 8/29/2018 | $ 2,174.40 |
| 8/30/2018 | $ 1,697.68 |
| 9/4/2018 | $ 3,979.32 |
| 9/6/2018 | $ 2,163.95 |
| 9/11/2018 | $ 3,736.18 |
| 9/12/2018 | $ 1,886.41 |
| 9/21/2018 | $ 1,813.00 |
| 9/24/2018 | $ 4,521.31 |
| 9/28/2018 | $ 2,988.95 |
| 10/1/2018 | $ 1,476.55 |
| 10/2/2018 | $ 1,980.70 |
| 10/8/2018 | $ 9,420.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................................          **$72,467.74**

---

**3.76.**

AMERICAN INDUSTRIAL CENTER LTD

Creditor's Name

ACCOUNT 4124019423 PO BOX 535667

Street

ATLANTA          GA          30353-5667

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,599.58 |
| 8/29/2018 | $ 7,599.58 |
| 9/21/2018 | $ 7,599.58 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................          **$22,798.74**

---

**3.77.**

AMERICAN JANITORIAL SERVICES CORP

Creditor's Name

6066 SHINGLE CREEK PKWY STE 1105

Street

MINNEAPOLIS          MN          55430

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/23/2018 | $ 9,318.93 |
| 9/13/2018 | $ 9,323.92 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................................          **$18,642.85**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)   18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.78. | AMERICAN ROOFING SERVICES INC<br><br>Creditor's Name<br><br>298 W FALLBROOK AVE STE 101<br><br>Street<br>FRESNO          CA          93711<br>City          State          ZIP Code | 9/14/2018<br>9/21/2018<br>9/28/2018 | $ 1,050.00<br>$ 6,465.19<br>$ 3,528.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$11,043.37** | |
| 3.79. | AMM EXTERIORS LLC<br><br>Creditor's Name<br><br>509 STATE PARK RD<br><br>Street<br>DILLON          SC          29536<br>City          State          ZIP Code | 7/20/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/7/2018<br>8/16/2018<br>8/21/2018<br>8/24/2018 | $ 2,828.58<br>$ 1,007.00<br>$ 738.31<br>$ 123.12<br>$ 3,447.86<br>$ 170.62<br>$ 628.65<br>$ 246.44<br>$ 1,088.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$10,278.81** | |
| 3.80. | AMZ REMODELERS INC<br><br>Creditor's Name<br><br>15419 S PINTO ST<br><br>Street<br>HOMER GLEN          IL          60491<br>City          State          ZIP Code | 7/19/2018<br>8/9/2018<br>8/15/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/20/2018<br>9/27/2018<br>10/8/2018 | $ 404.73<br>$ 1,526.78<br>$ 100.00<br>$ 2,727.56<br>$ 272.76<br>$ 871.70<br>$ 461.64<br>$ 3,194.26<br>$ 300.00<br>$ 213.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$10,073.19** | |
| 3.81. | ANATOLIA REMODELING<br><br>Creditor's Name<br><br>2231 APPLE ORCHARD CT<br><br>Street<br>RANCHO CORDOVA          CA          95670<br>City          State          ZIP Code | 7/26/2018<br>8/6/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/27/2018<br>10/3/2018<br>10/4/2018 | $ 1,463.03<br>$ 9,691.12<br>$ 1,902.92<br>$ 7,064.06<br>$ 675.00<br>$ 3,537.58<br>$ 3,990.52<br>$ 4,100.84<br>$ 1,994.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$34,419.32** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                                                    Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.82.** ANDERSNO PROFESSIONAL HEATING & COOLING<br><br>Creditor's Name<br><br>46300 WEST PARK DR<br><br>Street<br>NOVI    MI    48377<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/26/2018<br>8/3/2018<br>8/6/2018<br>8/15/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018<br>9/17/2018<br>9/25/2018<br>10/1/2018<br>10/5/2018 | $ 1,071.73<br>$ 1,071.73<br>$ 3,677.53<br>$ 2,213.78<br>$ 3,883.45<br>$ 2,850.83<br>$ 5,983.93<br>$ 1,403.08<br>$ 2,242.73<br>$ 2,518.33<br>$ 2,254.85<br>$ 4,714.30<br>$ 3,441.93<br>$ 2,249.55<br>$ 2,661.87 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................... | | **$41,167.89** | |
| **3.83.** ANDERSONS RESIDENTIAL HEATING & AC INC<br><br>Creditor's Name<br><br>1628 COUNTY HIGHWAY 10 STE 34<br><br>Street<br>SPRING LAKE PARK    MN    55432<br>City    State    ZIP Code | 7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/17/2018<br>8/27/2018<br>9/21/2018<br>10/4/2018 | $ 1,015.04<br>$ 175.00<br>$ 1,425.04<br>$ 1,045.00<br>$ 175.00<br>$ 1,781.60<br>$ 1,248.20<br>$ 1,170.80 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................... | | **$8,035.68** | |
| **3.84.** ANDREW CAMPANELLA<br><br>Creditor's Name<br><br>14120 CEDAR NILES RD<br><br>Street<br>OLATHE    KS    66061<br>City    State    ZIP Code | 7/19/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/22/2018<br>8/27/2018<br>9/7/2018<br>9/10/2018<br>9/12/2018<br>9/21/2018<br>9/24/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018<br>10/4/2018<br>10/8/2018 | $ 372.96<br>$ 1,569.41<br>$ 655.87<br>$ 367.00<br>$ 101.26<br>$ 1,042.87<br>$ 2,142.78<br>$ 352.00<br>$ 655.21<br>$ 305.00<br>$ 3,097.08<br>$ 2,218.21<br>$ 403.03<br>$ 640.32<br>$ 1,026.74<br>$ 1,280.17<br>$ 678.89<br>$ 520.67<br>$ 1,070.31<br>$ 1,641.38<br>$ 435.28<br>$ 2,002.69 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................... | | **$22,579.13** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.           Case number *(if known)*    18-23555

Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.85. | ANGEL L GONZALEZ VILLANUEVA | | | |
| | Creditor's Name | 7/24/2018 | $ 524.79 | ☐ Secured debt |
| | | 7/26/2018 | $ 186.00 | |
| | PO BOX 3712 | 8/2/2018 | $ 348.75 | ☐ Unsecured loan repayments |
| | | 8/3/2018 | $ 232.50 | |
| | | 8/6/2018 | $ 790.50 | ☐ Suppliers or vendors |
| | Street | 8/13/2018 | $ 186.00 | |
| | GUAYNABO   PR   00970 | 8/20/2018 | $ 475.23 | ☒ Services |
| | | 8/22/2018 | $ 255.75 | |
| | City   State   ZIP Code | 8/27/2018 | $ 456.63 | ☐ Other _____ |
| | | 8/30/2018 | $ 302.25 | |
| | | 8/31/2018 | $ 748.65 | |
| | | 9/4/2018 | $ 427.80 | |
| | | 9/19/2018 | $ 311.55 | |
| | | 9/27/2018 | $ 497.55 | |
| | | 10/3/2018 | $ 279.00 | |
| | | 10/8/2018 | $ 492.90 | |
| | Total amount or value.................................. | | **$6,515.85** | |
| 3.86. | ANGEL L REYES | | | |
| | Creditor's Name | 8/7/2018 | $ 5,432.13 | ☐ Secured debt |
| | | 8/29/2018 | $ 1,802.34 | |
| | PO BOX 625 | 9/4/2018 | $ 1,906.50 | ☐ Unsecured loan repayments |
| | | 9/10/2018 | $ 2,476.59 | |
| | Street | 9/20/2018 | $ 797.94 | ☒ Suppliers or vendors |
| | CATANO   PR   00963 | 10/3/2018 | $ 1,898.13 | |
| | | 10/8/2018 | $ 2,142.72 | ☐ Services |
| | City   State   ZIP Code | | | ☐ Other _____ |
| | Total amount or value.................................. | | **$16,456.35** | |
| 3.87. | ANNAMARIE PILLA | | | |
| | Creditor's Name | 7/18/2018 | $ 2,289.76 | ☐ Secured debt |
| | | 7/19/2018 | $ 1,933.88 | |
| | 46 REINMAN RD | 7/23/2018 | $ 1,962.68 | ☐ Unsecured loan repayments |
| | | 7/24/2018 | $ 2,659.20 | |
| | | 7/27/2018 | $ 3,112.42 | ☒ Suppliers or vendors |
| | Street | 8/1/2018 | $ 2,314.40 | |
| | WARREN   NJ   07059 | 8/9/2018 | $ 1,847.74 | ☐ Services |
| | | 8/14/2018 | $ 3,914.84 | |
| | City   State   ZIP Code | 8/15/2018 | $ 1,159.30 | ☐ Other _____ |
| | | 8/16/2018 | $ 868.44 | |
| | | 8/17/2018 | $ 1,342.92 | |
| | | 8/21/2018 | $ 1,115.04 | |
| | | 8/24/2018 | $ 3,097.34 | |
| | | 8/30/2018 | $ 2,921.45 | |
| | | 8/31/2018 | $ 1,385.32 | |
| | | 9/5/2018 | $ 1,557.36 | |
| | | 9/7/2018 | $ 2,592.24 | |
| | | 9/11/2018 | $ 3,084.72 | |
| | | 9/14/2018 | $ 4,566.97 | |
| | | 9/21/2018 | $ 2,190.28 | |
| | | 9/24/2018 | $ 1,842.26 | |
| | | 10/2/2018 | $ 4,306.63 | |
| | Total amount or value.................................. | | **$52,065.19** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.88.** ANTHONY BACK<br><br>Creditor's Name<br><br>10 N WILDER RD<br><br>Street<br>LAPEER          MI          48446<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/27/2018<br>8/14/2018<br>8/23/2018<br>9/4/2018<br>9/10/2018 | $ 175.00<br>$ 924.48<br>$ 800.00<br>$ 2,830.13<br>$ 800.00<br>$ 4,179.06<br>$ 900.00<br>$ 3,316.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$13,924.69** | |
| **3.89.** APEX MARBLE & GRANITE INC<br><br>Creditor's Name<br><br>PO BOX 1338 CHAPEL HILL RD<br><br>Street<br>MORRISVILLE          NC          27560<br>City          State          ZIP Code | 7/26/2018<br>8/10/2018<br>9/14/2018<br>9/24/2018 | $ 208.00<br>$ 2,176.20<br>$ 4,443.21<br>$ 4,273.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$11,100.92** | |
| **3.90.** APPLEONE EMPLOYMENT SERVICES<br><br>Creditor's Name<br><br>PO BOX 29048<br><br>Street<br>GLENDALE          CA          912099048<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/26/2018<br>8/2/2018<br>8/7/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/25/2018<br>9/27/2018 | $ 17,583.84<br>$ 21,062.82<br>$ 30,674.79<br>$ 10,024.74<br>$ 690.61<br>$ 12,551.24<br>$ 18,870.00<br>$ 16,492.98<br>$ 15,657.23<br>$ 5,894.72<br>$ 11,269.38<br>$ 14,590.16<br>$ 14,354.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$189,716.98** | |
| **3.91.** APR SUPPLY CO<br><br>Creditor's Name<br><br>749 GUILFORD ST<br><br>Street<br>LEBANON          PA          17046<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/24/2018<br>8/28/2018<br>9/18/2018<br>9/25/2018<br>10/5/2018 | $ 70.31<br>$ 2,128.97<br>$ 1,068.48<br>$ 3,620.49<br>$ 4,518.03<br>$ 1,559.12<br>$ 2,614.77<br>$ 5,044.22<br>$ 841.13<br>$ 1,046.53<br>$ 5,041.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$27,553.33** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.92.** APRIL MICHELLE TOWNSEND

Creditor's Name

4317 SOUTHERN OAK DR

Street

HIGH POINT  NC  27265

City  State  ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 879.97 |
| 7/24/2018 | $ 782.52 |
| 8/6/2018 | $ 1,282.24 |
| 8/10/2018 | $ 789.78 |
| 8/24/2018 | $ 803.10 |
| 9/6/2018 | $ 377.66 |
| 9/19/2018 | $ 647.98 |
| 10/2/2018 | $ 840.34 |
| 10/5/2018 | $ 576.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$6,979.59**

**3.93.** AQQ ROOFING LLC

Creditor's Name

7504 LAKEHAVEN DR

Street

DENVER  NC  28037

City  State  ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 3,325.91 |
| 8/7/2018 | $ 1,000.00 |
| 8/8/2018 | $ 440.00 |
| 8/9/2018 | $ 2,369.89 |
| 8/14/2018 | $ 60.00 |
| 8/22/2018 | $ 500.00 |
| 8/29/2018 | $ 150.00 |
| 8/31/2018 | $ 150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................  **$7,995.80**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **ARCHON ENERGY SOLUTIONS** | | | |
| 3.94. | 7/17/2018 | $ 603.25 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 603.25 | |
| | 7/19/2018 | $ 1,453.50 | ☐ Unsecured loan repayments |
| 607 ELMIRA RD NO 293 | 7/20/2018 | $ 603.25 | |
| | 7/23/2018 | $ 242.25 | ☐ Suppliers or vendors |
| Street | 7/24/2018 | $ 808.00 | |
| VACAVILLE          CA          95687 | 7/25/2018 | $ 361.00 | ☒ Services |
| | 7/26/2018 | $ 242.25 | |
| City          State          ZIP Code | 7/27/2018 | $ 684.50 | ☐ Other _____ |
| | 7/30/2018 | $ 242.25 | |
| | 7/31/2018 | $ 684.50 | |
| | 8/1/2018 | $ 969.00 | |
| | 8/2/2018 | $ 323.50 | |
| | 8/3/2018 | $ 1,325.25 | |
| | 8/6/2018 | $ 964.25 | |
| | 8/7/2018 | $ 726.75 | |
| | 8/13/2018 | $ 242.25 | |
| | 8/14/2018 | $ 1,938.00 | |
| | 8/16/2018 | $ 803.25 | |
| | 8/17/2018 | $ 484.50 | |
| | 8/20/2018 | $ 484.50 | |
| | 8/21/2018 | $ 484.50 | |
| | 8/22/2018 | $ 484.50 | |
| | 8/23/2018 | $ 242.25 | |
| | 8/27/2018 | $ 603.25 | |
| | 8/28/2018 | $ 118.75 | |
| | 8/29/2018 | $ 242.25 | |
| | 8/30/2018 | $ 479.75 | |
| | 8/31/2018 | $ 926.75 | |
| | 9/4/2018 | $ 1,814.50 | |
| | 9/5/2018 | $ 200.00 | |
| | 9/6/2018 | $ 361.00 | |
| | 9/7/2018 | $ 484.50 | |
| | 9/10/2018 | $ 242.25 | |
| | 9/11/2018 | $ 845.50 | |
| | 9/13/2018 | $ 603.25 | |
| | 9/14/2018 | $ 484.50 | |
| | 9/19/2018 | $ 484.50 | |
| | 9/20/2018 | $ 484.50 | |
| | 9/21/2018 | $ 845.50 | |
| | 9/24/2018 | $ 726.75 | |
| | 9/25/2018 | $ 242.25 | |
| | 9/27/2018 | $ 323.50 | |
| | 9/28/2018 | $ 242.25 | |
| | 10/1/2018 | $ 808.00 | |
| | 10/2/2018 | $ 361.00 | |
| | 10/3/2018 | $ 242.25 | |
| | 10/5/2018 | $ 118.75 | |
| | 10/8/2018 | $ 1,211.25 | |

Total amount or value.......................................................................    **$28,894.00**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.95. | ARCIS REALTY LLC<br>_____<br>Creditor's Name<br><br>2908 BAY TO BAY BLVD STE 200<br>_____<br>Street<br>TAMPA          FL          33629<br>City          State          ZIP Code | 7/23/2018<br>8/21/2018<br>8/29/2018<br>9/21/2018 | $ 5,996.00<br>$ 2,197.82<br>$ 5,996.00<br>$ 5,996.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$20,185.82** | |
| 3.96. | ARI EASTGATE BUSINESS PARK LLC<br>_____<br>Creditor's Name<br><br>CARE OF ESCOM PROPERTIES 3700 74TH AVENUE NORTH<br>_____<br>Street<br>BROOKLYN PARK          MN          55443<br>City          State          ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 9,579.92<br>$ 9,579.92<br>$ 9,579.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$28,739.76** | |
| 3.97. | ARIZONA DEPT OF REVENUE<br>_____<br>Creditor's Name<br><br>PO BOX 29010<br>_____<br>Street<br>PHOENIX          AZ          850389010<br>City          State          ZIP Code | 7/17/2018<br>8/14/2018<br>9/13/2018 | $ 905.07<br>$ 2,008.37<br>$ 3,685.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other Tax Payments |
| | Total amount or value............................................ | | **$6,599.21** | |
| 3.98. | ARIZONA SHOWER DOOR INC<br>_____<br>Creditor's Name<br><br>2801 W INDIAN SCHOOL RD<br>_____<br>Street<br>PHOENIX          AZ          85017<br>City          State          ZIP Code | 7/19/2018<br>8/2/2018<br>8/9/2018<br>8/17/2018<br>8/23/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018 | $ 1,739.70<br>$ 399.38<br>$ 458.59<br>$ 478.50<br>$ 598.45<br>$ 331.78<br>$ 803.68<br>$ 871.23<br>$ 754.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$6,435.47** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.99. **ARK CONSTRUCTION LLC** <br><br> Creditor's Name <br><br> 17705 SE 17TH DR <br><br> Street <br> VANCOUVER        WA        98683 <br> City        State        ZIP Code | 7/23/2018 <br> 7/24/2018 <br> 7/26/2018 <br> 7/30/2018 <br> 7/31/2018 <br> 8/1/2018 <br> 8/2/2018 <br> 8/3/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/8/2018 <br> 8/9/2018 <br> 8/15/2018 <br> 8/16/2018 <br> 8/20/2018 <br> 8/22/2018 <br> 8/23/2018 <br> 8/24/2018 <br> 8/27/2018 <br> 8/29/2018 <br> 8/30/2018 <br> 9/4/2018 <br> 9/6/2018 <br> 9/10/2018 <br> 9/17/2018 <br> 9/20/2018 <br> 9/21/2018 <br> 9/24/2018 <br> 9/26/2018 <br> 9/27/2018 <br> 9/28/2018 <br> 10/1/2018 <br> 10/2/2018 <br> 10/3/2018 <br> 10/4/2018 <br> 10/5/2018 <br> 10/8/2018 | $ 758.67 <br> $ 4,566.92 <br> $ 632.81 <br> $ 3,103.21 <br> $ 110.00 <br> $ 1,250.00 <br> $ 524.83 <br> $ 257.50 <br> $ 8,556.43 <br> $ 507.50 <br> $ 75.75 <br> $ 130.00 <br> $ 4,173.30 <br> $ 2,606.11 <br> $ 2,193.43 <br> $ 110.00 <br> $ 2,745.37 <br> $ 130.00 <br> $ 6,087.90 <br> $ 355.00 <br> $ 382.00 <br> $ 1,427.00 <br> $ 425.00 <br> $ 3,965.74 <br> $ 276.25 <br> $ 441.00 <br> $ 4,228.11 <br> $ 305.00 <br> $ 3,237.31 <br> $ 1,944.28 <br> $ 55.00 <br> $ 77.00 <br> $ 5,832.93 <br> $ 887.49 <br> $ 3,684.89 <br> $ 55.00 <br> $ 230.00 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |

Total amount or value.................................................................        **$66,328.73**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                            Case number (if known)    18-23555
                Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.100. | ARMANDO LARA<br><br>Creditor's Name<br><br>25376 ROBINSON CREEK LN<br><br>Street<br>MENIFEE          CA          92584<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/31/2018<br>8/2/2018<br>8/13/2018<br>8/14/2018<br>8/20/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/11/2018<br>9/12/2018<br>9/21/2018<br>9/24/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/8/2018 | $ 70.00<br>$ 70.00<br>$ 80.00<br>$ 3,334.25<br>$ 70.00<br>$ 120.00<br>$ 1,920.93<br>$ 60.00<br>$ 427.77<br>$ 514.25<br>$ 284.00<br>$ 2,367.43<br>$ 140.00<br>$ 3,743.51<br>$ 240.00<br>$ 651.52<br>$ 85.00<br>$ 175.00<br>$ 687.36<br>$ 405.52<br>$ 897.19<br>$ 2,900.15 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value................................................ | | **$19,173.88** | |
| 3.101. | ARMOND MARKARIAN<br><br>Creditor's Name<br><br>10945 PENDLETON STREET<br><br>Street<br>SUN VALLEY          CA          91352<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>8/2/2018<br>8/3/2018<br>8/7/2018<br>8/16/2018<br>8/17/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/13/2018<br>9/17/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 1,234.19<br>$ 429.90<br>$ 3,847.98<br>$ 898.40<br>$ 1,631.44<br>$ 2,663.64<br>$ 3,710.31<br>$ 35.00<br>$ 3,382.19<br>$ 6,207.95<br>$ 1,317.25<br>$ 348.29<br>$ 1,828.58<br>$ 1,460.07<br>$ 10,260.69<br>$ 1,964.27<br>$ 1,837.93<br>$ 2,148.36<br>$ 638.02<br>$ 1,355.90<br>$ 1,916.58 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value................................................ | | **$49,116.94** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                        Case number (if known)    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

### 3.102.

ARMY AND AIR FORCE EXCHANGE SERVICE

Creditor's Name

3911 S WALTON WALKER BLVD

Street

DALLAS            TX            75236

City            State            ZIP Code

| | |
|---|---|
| 7/20/2018 | $ 7,428.00 |
| 8/29/2018 | $ 8,386.00 |
| 9/28/2018 | $ 8,206.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................    **$24,020.00**

### 3.103.

AROMAZ HOME IMPROVEMENT

Creditor's Name

1210 ROUTE 130 N

Street

CINNAMINSON            NJ            08077

City            State            ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 1,591.85 |
| 7/18/2018 | $ 1,591.85 |
| 7/30/2018 | $ 1,002.71 |
| 8/6/2018 | $ 2,851.98 |
| 8/7/2018 | $ 1,452.03 |
| 9/4/2018 | $ 1,060.97 |
| 10/5/2018 | $ 7,926.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................    **$15,886.22**

### 3.104.

AROUND THE CLOCK HEATING & AIR LLC

Creditor's Name

10769 BROADWAY NO 231

Street

CROWN POINT            IN            46307

City            State            ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 1,661.50 |
| 7/20/2018 | $ 1,048.00 |
| 7/25/2018 | $ 735.19 |
| 7/30/2018 | $ 2,567.50 |
| 7/31/2018 | $ 827.50 |
| 8/3/2018 | $ 1,660.70 |
| 8/6/2018 | $ 1,452.12 |
| 8/13/2018 | $ 576.00 |
| 8/14/2018 | $ 977.50 |
| 8/15/2018 | $ 96.50 |
| 8/22/2018 | $ 576.00 |
| 8/28/2018 | $ 916.70 |
| 8/30/2018 | $ 1,044.00 |
| 9/4/2018 | $ 1,022.50 |
| 9/10/2018 | $ 3,264.00 |
| 9/11/2018 | $ 836.00 |
| 9/14/2018 | $ 810.00 |
| 9/25/2018 | $ 1,624.50 |
| 10/1/2018 | $ 946.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................    **$22,642.21**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.105.**

ARROWRIDGE ACQUISITIONS LLC
Creditor's Name

C O CHILDRESS KLEIN 301 S COLLEGE ST STE 2800

Street

| CHARLOTTE | NC | 28202 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,247.00 |
| 8/27/2018 | $ 7,247.00 |
| 9/6/2018 | $ 99.69 |
| 9/21/2018 | $ 7,488.08 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................... **$22,081.77**

---

**3.106.**

ARTAXE CONSTRUCTION
Creditor's Name

156 CAROLINA AVE

Street

| HEMPSTEAD | NY | 11550 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 732.00 |
| 7/26/2018 | $ 450.75 |
| 7/30/2018 | $ 1,011.00 |
| 8/2/2018 | $ 3,194.67 |
| 8/6/2018 | $ 1,002.52 |
| 8/16/2018 | $ 819.00 |
| 8/28/2018 | $ 1,089.34 |
| 8/29/2018 | $ 4,152.50 |
| 8/30/2018 | $ 1,352.00 |
| 9/4/2018 | $ 1,172.49 |
| 9/7/2018 | $ 195.00 |
| 9/17/2018 | $ 960.80 |
| 9/20/2018 | $ 376.74 |
| 9/26/2018 | $ 2,948.28 |
| 9/27/2018 | $ 187.14 |
| 9/28/2018 | $ 461.50 |
| 10/4/2018 | $ 590.34 |
| 10/5/2018 | $ 424.50 |
| 10/8/2018 | $ 2,695.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................................... **$23,816.07**

---

**3.107.**

ARTURO RAFAEL FERGUSON
Creditor's Name

PO BOX 515018

Street

| SAINT LOUIS | MO | 63151 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,343.68 |
| 8/22/2018 | $ 810.00 |
| 9/4/2018 | $ 4,492.69 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................................... **$7,646.37**

---

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.108.** ASHLAND HOME IMPROVEMENT CORP

Creditor's Name

2446 CAMP AVE

Street

NORTH BELLMORE          NY          11710

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/20/2018 | $ 1,554.89 | ☐ Secured debt |
| 7/24/2018 | $ 1,696.90 | |
| 7/25/2018 | $ 680.00 | ☐ Unsecured loan repayments |
| 8/2/2018 | $ 2,807.86 | |
| 8/3/2018 | $ 1,030.47 | ☐ Suppliers or vendors |
| 8/6/2018 | $ 888.03 | |
| 8/10/2018 | $ 899.50 | ☒ Services |
| 8/29/2018 | $ 3,430.04 | |
| 8/30/2018 | $ 2,036.40 | ☐ Other _____ |
| 8/31/2018 | $ 689.77 | |
| 9/4/2018 | $ 11,799.10 | |
| 9/26/2018 | $ 4,170.50 | |
| 9/27/2018 | $ 1,240.60 | |
| 10/2/2018 | $ 2,834.85 | |
| 10/8/2018 | $ 9,492.37 | |

Total amount or value.......................................  **$45,251.28**

**3.109.** AT&T

Creditor's Name

PO BOX 5025

Street

CAROL STREAM          IL          60197-5025

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/18/2018 | $ 18,887.81 | ☐ Secured debt |
| 7/18/2018 | $ 18,519.07 | |
| 7/18/2018 | $ 18,282.53 | ☐ Unsecured loan repayments |
| 7/18/2018 | $ 17,375.79 | |
| 7/26/2018 | $ 839.54 | ☒ Suppliers or vendors |
| 7/26/2018 | $ 823.91 | |
| 7/26/2018 | $ 352.36 | ☐ Services |
| 7/26/2018 | $ 118.81 | |
| 7/26/2018 | $ 118.81 | ☐ Other _____ |
| 7/26/2018 | $ 46.29 | |
| 7/31/2018 | $ 2,103.21 | |
| 7/31/2018 | $ 681.36 | |
| 7/31/2018 | $ 489.57 | |
| 8/14/2018 | $ 691.58 | |
| 8/14/2018 | $ 521.37 | |
| 8/14/2018 | $ 118.74 | |
| 8/28/2018 | $ 4,233.56 | |
| 8/28/2018 | $ 4,199.55 | |
| 8/28/2018 | $ 4,155.39 | |
| 9/6/2018 | $ 2,253.68 | |
| 9/6/2018 | $ 845.95 | |
| 9/6/2018 | $ 830.95 | |
| 9/6/2018 | $ 352.36 | |
| 9/6/2018 | $ 167.03 | |
| 9/6/2018 | $ 49.95 | |
| 9/13/2018 | $ 17,704.90 | |
| 9/18/2018 | $ 19,061.45 | |
| 9/18/2018 | $ 18,012.60 | |
| 9/20/2018 | $ 2,125.21 | |
| 9/20/2018 | $ 351.37 | |
| 9/25/2018 | $ 12,911.73 | |
| 9/27/2018 | $ 12,752.14 | |

Total amount or value.......................................  **$179,978.57**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.110.** AT&T ONLINE PAYMENT <br><br> Creditor's Name <br><br> P0 BOX 105414 <br><br> Street <br> ATLANTA GA 30348 <br> City State ZIP Code | 7/31/2018 <br> 8/23/2018 <br> 9/20/2018 <br> 9/20/2018 | $ 132,113.37 <br> $ 139,060.64 <br> $ 89,871.23 <br> $ 34,812.59 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value................................ | | **$395,857.83** | |
| **3.111.** ATDR  LLC <br><br> Creditor's Name <br><br> 12840 SE 234TH ST <br><br> Street <br> KENT WA 98031 <br> City State ZIP Code | 8/21/2018 <br> 8/30/2018 <br> 9/5/2018 <br> 9/7/2018 <br> 9/11/2018 <br> 9/14/2018 <br> 9/17/2018 <br> 9/18/2018 <br> 9/19/2018 <br> 9/21/2018 <br> 9/25/2018 <br> 9/28/2018 <br> 10/2/2018 <br> 10/3/2018 <br> 10/8/2018 | $ 410.00 <br> $ 551.84 <br> $ 572.12 <br> $ 249.98 <br> $ 567.46 <br> $ 1,850.25 <br> $ 586.21 <br> $ 404.00 <br> $ 196.25 <br> $ 1,891.06 <br> $ 270.28 <br> $ 1,524.32 <br> $ 931.72 <br> $ 510.00 <br> $ 1,529.98 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |
| Total amount or value................................ | | **$12,045.47** | |
| **3.112.** ATLAS CONSTRUCTION LLC <br><br> Creditor's Name <br><br> 4917 EVIE JEAN ST NE <br><br> Street <br> SALEM OR 97305 <br> City State ZIP Code | 7/19/2018 <br> 8/1/2018 <br> 8/2/2018 <br> 8/3/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/15/2018 <br> 8/22/2018 <br> 8/27/2018 <br> 9/4/2018 <br> 9/28/2018 <br> 10/3/2018 | $ 12,239.27 <br> $ 3,425.25 <br> $ 4,838.66 <br> $ 10,357.47 <br> $ 12,678.01 <br> $ 5,158.80 <br> $ 450.12 <br> $ 175.00 <br> $ 3,610.70 <br> $ 4,321.59 <br> $ 11,491.44 <br> $ 5,285.56 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |
| Total amount or value................................ | | **$74,031.87** | |

Debtor SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known) 18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.113.** ATLAS HVAC INC<br><br>Creditor's Name<br><br>8525 ARJONS DR STE U<br><br>Street<br>SAN DIEGO CA 92126<br>City State ZIP Code | 7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/14/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018 | $ 1,854.70<br>$ 1,527.93<br>$ 2,828.23<br>$ 1,751.19<br>$ 1,944.46<br>$ 2,435.54<br>$ 2,004.45<br>$ 2,129.70<br>$ 10,184.45<br>$ 2,058.45<br>$ 1,894.74<br>$ 3,983.10<br>$ 2,849.90<br>$ 704.10<br>$ 6,063.15<br>$ 4,109.90<br>$ 4,985.30<br>$ 16,643.22<br>$ 1,669.75<br>$ 6,043.17<br>$ 3,151.90<br>$ 2,156.90<br>$ 1,753.05<br>$ 4,248.64<br>$ 2,383.85<br>$ 1,386.30<br>$ 1,946.40<br>$ 4,497.21<br>$ 777.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................. | | **$99,967.28** | |
| **3.114.** AUTOMOTIVE RENTALS INC<br><br>Creditor's Name<br><br>P O BOX 8500 4375<br><br>Street<br>PHILADELPHIA PA 19178<br>City State ZIP Code | 7/24/2018<br>7/26/2018<br>8/24/2018<br>9/19/2018<br>9/25/2018 | $ 3,694.09<br>$ 21,468.13<br>$ 26,376.61<br>$ 1,334.73<br>$ 22,310.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................. | | **$75,183.66** | |
| **3.115.** AVIS RENT A CAR SYSTEM INC<br><br>Creditor's Name<br><br>300 CENTRE POINT DR<br><br>Street<br>VIRGINIA BEACH VA 23462<br>City State ZIP Code | 8/14/2018<br>8/29/2018<br>9/28/2018 | $ 3,889.60<br>$ 549.45<br>$ 2,960.78 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................. | | **$7,399.83** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)   18-23555
             Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.116. | AVISTONE CITYGATE LLC<br><br>Creditor's Name<br><br>PO BOX 740819<br><br>Street<br>LOS ANGELES    CA    90074<br>City    State    ZIP Code | 7/20/2018<br>8/16/2018<br>8/27/2018<br>9/21/2018 | $ 10,246.47<br>$ 27,885.96<br>$ 11,452.05<br>$ 11,452.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................................... | | $61,036.53 | |
| 3.117. | AXCESS CONSTRUCTION MANAGEMENT SERVICES<br><br>Creditor's Name<br><br>INC 21212 SMITH RD<br><br>Street<br>COVINGTON    LA    70435<br>City    State    ZIP Code | 8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/29/2018<br>9/4/2018<br>9/6/2018<br>9/11/2018<br>9/21/2018<br>9/26/2018 | $ 563.43<br>$ 935.10<br>$ 101.67<br>$ 90.00<br>$ 1,100.00<br>$ 2,920.25<br>$ 996.30<br>$ 793.56<br>$ 2,040.39<br>$ 1,927.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................................... | | $11,467.87 | |
| 3.118. | BABE W BIRD<br><br>Creditor's Name<br><br>70 FOREST BROOK CIR<br><br>Street<br>ASHEBORO    NC    27203<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>7/26/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/16/2018<br>8/20/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/18/2018<br>9/21/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/4/2018 | $ 197.52<br>$ 197.52<br>$ 177.89<br>$ 28.00<br>$ 65.08<br>$ 123.00<br>$ 211.48<br>$ 203.00<br>$ 399.13<br>$ 1,191.39<br>$ 704.45<br>$ 870.66<br>$ 166.66<br>$ 941.78<br>$ 701.39<br>$ 703.55<br>$ 447.40<br>$ 190.98<br>$ 1,247.12<br>$ 599.36<br>$ 1,277.95<br>$ 188.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................................... | | $10,636.44 | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.119.**

BACK 2 LIFE HOME SERVICES

Creditor's Name

567 N 900TH RD

Street

LAWRENCE    KS    66047

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 97.70 |
| 7/18/2018 | $ 97.70 |
| 7/19/2018 | $ 916.01 |
| 7/23/2018 | $ 641.75 |
| 7/25/2018 | $ 164.50 |
| 7/30/2018 | $ 45.00 |
| 8/6/2018 | $ 207.77 |
| 8/13/2018 | $ 1,087.14 |
| 8/14/2018 | $ 534.34 |
| 8/22/2018 | $ 655.21 |
| 8/28/2018 | $ 184.68 |
| 8/29/2018 | $ 375.33 |
| 9/17/2018 | $ 742.54 |
| 9/21/2018 | $ 714.05 |
| 10/4/2018 | $ 3,186.55 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value...................................    **$9,552.57**

**3.120.**

BANAS HEATING & AIR CONDITIONING INC

Creditor's Name

3 N SCHOOL ST

Street

MOUNT PROSPECT    IL    60056

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,191.75 |
| 7/23/2018 | $ 2,251.90 |
| 7/24/2018 | $ 1,398.50 |
| 7/25/2018 | $ 1,080.20 |
| 7/26/2018 | $ 1,779.43 |
| 7/31/2018 | $ 1,472.75 |
| 8/1/2018 | $ 1,485.70 |
| 8/6/2018 | $ 3,355.45 |
| 8/17/2018 | $ 175.00 |
| 8/22/2018 | $ 1,334.00 |
| 8/24/2018 | $ 1,531.51 |
| 9/4/2018 | $ 1,359.00 |
| 9/7/2018 | $ 1,162.25 |
| 9/10/2018 | $ 2,693.00 |
| 9/26/2018 | $ 1,646.51 |
| 10/2/2018 | $ 876.00 |
| 10/3/2018 | $ 2,255.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value...................................    **$28,047.95**

**3.121.**

BANK OF AMERICA CORPORATION

Creditor's Name

100 NORTH TRYON STREET

Street

CHARLOTTE    NC    28255

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 1,988,485.16 |
| 9/10/2018 | $ 1,791,002.96 |
| 10/8/2018 | $ 899,839.25 |

Reasons for payment or transfer:
- ☒ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................    **$4,679,327.37**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.122.** BARWICK HEATING & COOLING

Creditor's Name

2484 ELDORADO DR

Street

SPRINGVILLE          UT          84663

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 641.75 |
| 8/1/2018 | $ 1,383.19 |
| 8/2/2018 | $ 1,373.69 |
| 8/3/2018 | $ 1,313.19 |
| 8/20/2018 | $ 1,475.69 |
| 9/4/2018 | $ 2,746.96 |
| 9/14/2018 | $ 477.50 |
| 9/27/2018 | $ 10.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$9,421.97**

**3.123.** BAY CUSTOM COUNTERTOPS INC

Creditor's Name

37330 CEDAR BLVD STE D

Street

NEWARK          CA          94560

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 4,164.52 |
| 7/26/2018 | $ 2,518.07 |
| 7/31/2018 | $ 2,570.39 |
| 8/7/2018 | $ 2,076.28 |
| 9/20/2018 | $ 2,646.48 |
| 9/28/2018 | $ 6,227.79 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$20,203.53**

**3.124.** BCI ACRYLIC BATH SYSTEMS

Creditor's Name

524 S HICKS RD

Street

PALATINE          IL          60067

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 33,188.70 |
| 7/20/2018 | $ 71,057.68 |
| 7/26/2018 | $ 85,034.20 |
| 7/31/2018 | $ 29,214.51 |
| 8/2/2018 | $ 35,109.97 |
| 8/7/2018 | $ 32,497.94 |
| 8/10/2018 | $ 85,771.70 |
| 8/14/2018 | $ 37,532.89 |
| 8/17/2018 | $ 37,570.19 |
| 8/21/2018 | $ 29,293.01 |
| 8/24/2018 | $ 106,471.86 |
| 8/28/2018 | $ 25,723.01 |
| 8/29/2018 | $ 86.09 |
| 8/31/2018 | $ 35,025.47 |
| 9/7/2018 | $ 119,373.77 |
| 9/11/2018 | $ 30,621.27 |
| 9/14/2018 | $ 78,147.60 |
| 9/18/2018 | $ 32,553.64 |
| 9/21/2018 | $ 61,202.81 |
| 9/25/2018 | $ 21,872.12 |
| 9/27/2018 | $ 68,397.05 |
| 9/28/2018 | $ 40,178.96 |
| 10/2/2018 | $ 46,225.59 |
| 10/5/2018 | $ 43,726.19 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$1,185,876.22**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)  18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|
| **3.125.** | BEACON SALES ACQUISITION INC | | 7/17/2018 | $ 8,626.68 | ☐ Secured debt |
| | Creditor's Name | | 7/20/2018 | $ 314.27 | |
| | | | 7/24/2018 | $ 2,630.33 | ☐ Unsecured loan repayments |
| | PO BOX 415896 | | 7/27/2018 | $ 4,423.78 | |
| | | | 7/31/2018 | $ 3,009.73 | ☒ Suppliers or vendors |
| | Street | | 8/7/2018 | $ 7,355.40 | |
| | BOSTON | MA              02241 | 8/10/2018 | $ 4,861.11 | ☐ Services |
| | | | 8/21/2018 | $ 9,243.20 | |
| | City | State        ZIP Code | 8/24/2018 | $ 2,460.84 | ☐ Other |
| | | | 8/28/2018 | $ 3,689.17 | |
| | | | 8/31/2018 | $ 190.83 | |
| | | | 9/4/2018 | $ 9,165.33 | |
| | | | 9/7/2018 | $ 3,061.69 | |
| | | | 9/11/2018 | $ 258.02 | |
| | | | 9/14/2018 | $ 1,882.77 | |
| | | | 9/21/2018 | $ 2,075.95 | |
| | | | 9/25/2018 | $ 10,238.26 | |
| | | | 9/27/2018 | $ 266.64 | |
| | | | 9/28/2018 | $ 7,269.63 | |
| | | | 10/5/2018 | $ 60.71 | |
| | Total amount or value............................................... | | | **$81,084.34** | |
| **3.126.** | BEDROCK QUARTZ SURFACES LLC | | 8/23/2018 | $ 2,417.02 | ☐ Secured debt |
| | Creditor's Name | | 9/5/2018 | $ 4,667.49 | |
| | | | 9/14/2018 | $ 2,172.03 | ☐ Unsecured loan repayments |
| | 5996 W DANNON WAY | | | | |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | |
| | WEST JORDAN | UT              84081 | | | ☒ Services |
| | | | | | |
| | City | State        ZIP Code | | | ☐ Other |
| | Total amount or value............................................... | | | **$9,256.54** | |
| **3.127.** | BEECH AIR | | 7/27/2018 | $ 1,551.31 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 2,705.32 | |
| | | | 8/30/2018 | $ 2,224.51 | ☐ Unsecured loan repayments |
| | 379 GOSHEN RD | | 8/31/2018 | $ 1,209.06 | |
| | | | 9/18/2018 | $ 1,349.04 | ☐ Suppliers or vendors |
| | Street | | 9/28/2018 | $ 1,881.32 | |
| | TORRINGTON | CT              06790 | | | ☒ Services |
| | | | | | |
| | City | State        ZIP Code | | | ☐ Other |
| | Total amount or value............................................... | | | **$10,920.56** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.128. | BELAMOSE BUSINESS CENTER LLC<br>_____<br>Creditor's Name<br><br>1 SMITH ST BLDG B STE 101<br>_____<br>Street<br>NORWALK    CT    06851<br>_____<br>City    State    ZIP Code | 7/23/2018<br>8/29/2018<br>9/11/2018<br>9/21/2018 | $ 10,931.54<br>$ 10,931.54<br>$ 103.05<br>$ 10,991.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$32,957.78** | |
| 3.129. | BELLA STONES INC<br>_____<br>Creditor's Name<br><br>1201 E BALL RD STE T<br>_____<br>Street<br>ANAHEIM    CA    92805<br>_____<br>City    State    ZIP Code | 7/25/2018<br>8/21/2018<br>8/31/2018<br>9/18/2018 | $ 4,786.71<br>$ 21,787.32<br>$ 4,355.99<br>$ 5,086.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$36,016.64** | |
| 3.130. | BELLA WINDOW AND DOOR LLC<br>_____<br>Creditor's Name<br><br>4560 E BROADWAY BLVD STE 219<br>_____<br>Street<br>TUCSON    AZ    85711<br>_____<br>City    State    ZIP Code | 7/31/2018<br>8/1/2018<br>8/15/2018<br>9/10/2018<br>9/11/2018<br>9/14/2018<br>9/28/2018<br>10/5/2018 | $ 1,255.00<br>$ 149.38<br>$ 1,089.16<br>$ 1,210.20<br>$ 59.50<br>$ 159.50<br>$ 1,770.08<br>$ 857.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$6,549.84** | |
| 3.131. | BELTWAY 290 PARK LP<br>_____<br>Creditor's Name<br><br>CO TNRG PROPERTY SERVICES INC 15120 NORTHWEST FREEWAY STE 190<br>_____<br>Street<br>HOUSTON    TX    77040<br>_____<br>City    State    ZIP Code | 7/20/2018<br>8/27/2018<br>9/21/2018 | $ 13,325.00<br>$ 13,325.00<br>$ 13,325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$39,975.00** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number (if known)    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |
| 3.132. | BENOIT CONSTRUCTION GROUP LLC | 9/4/2018 | $ 6,376.30 | ☐ Secured debt |
| | Creditor's Name | 9/10/2018 | $ 2,638.05 | |
| | | 9/13/2018 | $ 838.94 | ☐ Unsecured loan repayments |
| | 1080 NEW HAVEN AVE APT 82 | 10/1/2018 | $ 3,291.77 | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | MILFORD          CT          06460 | | | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................................. | | **$13,145.06** | |

| 3.133. | BERNICE A BOTT | 7/17/2018 | $ 334.00 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 194.00 | |
| | | 7/23/2018 | $ 1,374.38 | ☐ Unsecured loan repayments |
| | 87 SOUTH AVE | 7/24/2018 | $ 457.97 | |
| | | 7/25/2018 | $ 364.50 | ☒ Suppliers or vendors |
| | Street | 7/26/2018 | $ 760.70 | |
| | JIM THORPE          PA          18229 | 7/30/2018 | $ 54.50 | ☐ Services |
| | | 7/31/2018 | $ 1,214.52 | |
| | City          State          ZIP Code | 8/2/2018 | $ 329.50 | ☐ Other _____ |
| | | 8/3/2018 | $ 452.82 | |
| | | 8/6/2018 | $ 239.50 | |
| | | 8/7/2018 | $ 1,170.64 | |
| | | 8/8/2018 | $ 332.00 | |
| | | 8/15/2018 | $ 1,518.61 | |
| | | 8/21/2018 | $ 122.00 | |
| | | 8/22/2018 | $ 588.17 | |
| | | 8/30/2018 | $ 312.50 | |
| | | 8/31/2018 | $ 271.84 | |
| | | 9/4/2018 | $ 1,191.77 | |
| | | 9/6/2018 | $ 214.38 | |
| | | 9/7/2018 | $ 379.50 | |
| | | 9/10/2018 | $ 464.65 | |
| | | 9/14/2018 | $ 642.50 | |
| | | 9/18/2018 | $ 1,108.20 | |
| | | 9/25/2018 | $ 1,106.52 | |
| | | 9/27/2018 | $ 334.42 | |
| | | 10/3/2018 | $ 254.50 | |
| | | 10/4/2018 | $ 824.89 | |
| | **Total amount or value**............................................. | | **$16,613.48** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*  18-23555
       Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.134. | **BERTCH CABINET MFG INC**<br>Creditor's Name<br><br>PO BOX 2280<br>Street<br><br>WATERLOO          IA          50702<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/28/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018 | $ 37,883.25<br>$ 2,574.38<br>$ 22,863.09<br>$ 8,271.13<br>$ 5,324.95<br>$ 47,342.32<br>$ 600.45<br>$ 24,809.50<br>$ 30.16<br>$ 39,631.11<br>$ 27,717.95<br>$ 44,126.41<br>$ 7,917.50<br>$ 11,764.81<br>$ 2,218.45<br>$ 49,712.60<br>$ 19,459.51<br>$ 2,761.39<br>$ 6,806.17<br>$ 14,765.13 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value......................................................... | | **$376,580.26** | |
| 3.135. | **BETTER SERVICES LLC**<br>Creditor's Name<br><br>8531 KIRBY ST<br>Street<br><br>MANASSAS          VA          20110<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/14/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/30/2018<br>9/5/2018<br>9/10/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>9/28/2018<br>10/1/2018<br>10/4/2018<br>10/8/2018 | $ 4,840.80<br>$ 7,081.52<br>$ 1,929.39<br>$ 884.64<br>$ 1,394.44<br>$ 3,613.79<br>$ 925.76<br>$ 2,615.12<br>$ 4,837.01<br>$ 3,589.14<br>$ 1,430.78<br>$ 1,762.38<br>$ 3,026.24<br>$ 1,769.40<br>$ 935.59<br>$ 175.00<br>$ 2,458.92<br>$ 2,723.30<br>$ 1,339.74<br>$ 2,336.63<br>$ 1,145.41<br>$ 1,081.49<br>$ 7,013.99<br>$ 1,024.19<br>$ 175.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value......................................................... | | **$60,109.67** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.136. | BEVERLY WATKINS | | 8/6/2018 | $ 860.71 | ☐ Secured debt |
| | Creditor's Name | | 8/10/2018 | $ 264.96 | |
| | 4046 HILDA ST | | 8/17/2018 | $ 3,636.74 | ☐ Unsecured loan repayments |
| | | | 9/20/2018 | $ 2,310.79 | |
| | | | 10/1/2018 | $ 2,667.97 | ☐ Suppliers or vendors |
| | Street | | | | |
| | WINSTON-SALEM | NC | 27101 | | ☒ Services |
| | City | State | ZIP Code | | ☐ Other _____ |
| | Total amount or value......... | | | **$9,741.17** | |
| 3.137. | BICO ASSOCIATES GP | | 7/20/2018 | $ 5,033.00 | ☐ Secured debt |
| | Creditor's Name | | 7/27/2018 | $ 3,563.42 | |
| | PO BOX 3661 | | 8/16/2018 | $ 146.65 | ☐ Unsecured loan repayments |
| | | | 8/27/2018 | $ 5,033.00 | |
| | | | 9/21/2018 | $ 5,033.00 | ☒ Suppliers or vendors |
| | Street | | | | |
| | MEMPHIS | TN | 38173 | | ☐ Services |
| | City | State | ZIP Code | | ☐ Other _____ |
| | Total amount or value......... | | | **$18,809.07** | |
| 3.138. | BIENES CONSTRUCTION LLC | | 7/17/2018 | $ 135.00 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 135.00 | |
| | 2111 W RIO VISTA AVE | | 7/24/2018 | $ 437.68 | ☐ Unsecured loan repayments |
| | | | 7/25/2018 | $ 72.00 | |
| | | | 7/31/2018 | $ 1,397.48 | ☐ Suppliers or vendors |
| | Street | | 8/1/2018 | $ 241.97 | |
| | TAMPA | FL | 33612 | 8/3/2018 | $ 738.61 | ☒ Services |
| | City | State | ZIP Code | 8/6/2018 | $ 260.96 | ☐ Other _____ |
| | | | 8/8/2018 | $ 50.00 | |
| | | | 8/13/2018 | $ 155.00 | |
| | | | 8/15/2018 | $ 200.00 | |
| | | | 8/21/2018 | $ 1,978.98 | |
| | | | 8/28/2018 | $ 110.00 | |
| | | | 8/31/2018 | $ 1,912.12 | |
| | | | 9/7/2018 | $ 150.96 | |
| | | | 9/13/2018 | $ 2,719.35 | |
| | | | 9/14/2018 | $ 80.00 | |
| | | | 9/18/2018 | $ 110.00 | |
| | | | 9/24/2018 | $ 1,023.85 | |
| | | | 9/25/2018 | $ 125.00 | |
| | | | 9/28/2018 | $ 885.62 | |
| | | | 10/1/2018 | $ 1,734.75 | |
| | | | 10/3/2018 | $ 495.75 | |
| | | | 10/4/2018 | $ 147.50 | |
| | | | 10/8/2018 | $ 765.97 | |
| | Total amount or value......... | | | **$15,928.55** | |

Debtor __SEARS HOME IMPROVEMENT PRODUCTS, INC.__  Case number *(if known)* __18-23555__
   Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| **3.139.** | BIG NJ PORTFOLIO LP<br><br>Creditor's Name<br><br>PO BOX 829805<br><br>Street<br>PHILADELPHIA PA 19182<br>City State ZIP Code | 7/20/2018<br>8/27/2018<br>9/21/2018 | $ 12,132.63<br>$ 12,251.38<br>$ 12,251.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$36,635.39** | |
| **3.140.** | BILL NOURSE<br><br>Creditor's Name<br><br>432 MACMASTER ST<br><br>Street<br>DEPTFORD NJ 08096<br>City State ZIP Code | 7/19/2018<br>7/30/2018<br>8/2/2018<br>8/6/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>10/5/2018<br>10/8/2018 | $ 200.00<br>$ 735.50<br>$ 1,273.46<br>$ 1,257.38<br>$ 2,639.04<br>$ 401.56<br>$ 127.00<br>$ 175.00<br>$ 308.00<br>$ 495.60<br>$ 2,181.08<br>$ 550.93<br>$ 900.00<br>$ 330.78<br>$ 1,418.47<br>$ 1,076.52<br>$ 1,154.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$15,224.66** | |
| **3.141.** | BILL WAHL SUPPLY INC<br><br>Creditor's Name<br><br>106 SICKLERVILLE RD<br><br>Street<br>BLACKWOOD NJ 08012<br>City State ZIP Code | 8/2/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018 | $ 8,620.94<br>$ 11,912.43<br>$ 103.45<br>$ 7,072.48<br>$ 1,422.17<br>$ 4,640.63<br>$ 148.08<br>$ 3,098.37<br>$ 5,055.09<br>$ 3,249.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$45,323.53** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
         Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.142. | BILLY STANICK<br><br>Creditor's Name<br><br>227 TANNING CREEK CT<br><br>Street<br>CHAPIN          SC          29036<br>City          State          ZIP Code | 7/31/2018<br>8/7/2018 | $ 4,947.26<br>$ 2,356.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$7,303.88** | |
| 3.143. | BLACK DIAMOND RENOVATORS LLC<br><br>Creditor's Name<br><br>10012 NE 120TH LN APT D203<br><br>Street<br>KIRKLAND          WA          98034<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/26/2018<br>8/8/2018<br>8/15/2018<br>8/16/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018 | $ 4,615.29<br>$ 449.98<br>$ 8,216.00<br>$ 3,329.00<br>$ 4,608.35<br>$ 14,153.74<br>$ 8,915.98<br>$ 9,225.85<br>$ 4,600.53<br>$ 6,529.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$64,644.44** | |
| 3.144. | BLUE PANTHER AIR CONDITIONING CORP<br><br>Creditor's Name<br><br>4630 SW 13 TERRACE<br><br>Street<br>MIAMI          FL          33134<br>City          State          ZIP Code | 7/24/2018<br>8/13/2018<br>8/15/2018<br>8/22/2018<br>8/24/2018<br>9/20/2018<br>10/8/2018 | $ 75.00<br>$ 1,574.29<br>$ 75.00<br>$ 75.00<br>$ 1,800.76<br>$ 385.00<br>$ 3,216.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$7,201.64** | |
| 3.145. | BMC SERVICES<br><br>Creditor's Name<br><br>3601 COMMERCE DR<br><br>Street<br>HALETHORPE          MD          21227<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/31/2018<br>8/6/2018 | $ 1,010.32<br>$ 666.44<br>$ 3,311.50<br>$ 2,109.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$7,097.77** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                     Case number *(if known)*  18-23555
        Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |
| 3.146. | BOBBY WEISS | 8/3/2018 | $ 2,212.12 | ☐ Secured debt |
| | Creditor's Name | 9/4/2018 | $ 3,407.02 | |
| | 51 S PINE ST | 10/4/2018 | $ 2,071.50 | ☐ Unsecured loan repayments |
| | | 10/5/2018 | $ 3,855.24 | |
| | | 10/8/2018 | $ 1,562.97 | ☐ Suppliers or vendors |
| | Street | | | |
| | KINGSTON        NY        12401 | | | ☒ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | Total amount or value.......... | | **$13,108.85** | |
| 3.147. | BOILER BOYZ PLUMBING & HEATING INC | 7/25/2018 | $ 143.23 | ☐ Secured debt |
| | Creditor's Name | 8/1/2018 | $ 5,595.02 | |
| | 7 19TH AVE | 8/3/2018 | $ 1,254.41 | ☐ Unsecured loan repayments |
| | | 8/23/2018 | $ 3,477.42 | |
| | | 9/14/2018 | $ 1,840.50 | ☐ Suppliers or vendors |
| | Street | 9/20/2018 | $ 1,834.71 | |
| | RONKONKOMA        NY        11779 | 9/27/2018 | $ 2,078.71 | ☒ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | Total amount or value.......... | | **$16,224.00** | |
| 3.148. | BOUNCE EXCHANGE INC | 7/17/2018 | $ 2,495.00 | ☐ Secured debt |
| | Creditor's Name | 8/17/2018 | $ 2,495.00 | |
| | 620 8TH AVE FL 21 | 9/14/2018 | $ 2,370.26 | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | NEW YORK        NY        10018 | | | ☐ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | Total amount or value.......... | | **$7,360.26** | |
| 3.149. | BOYD ENTERPRISES UTAH LLC | 7/20/2018 | $ 5,966.72 | ☐ Secured debt |
| | Creditor's Name | 8/27/2018 | $ 5,966.72 | |
| | 1946 E EDINGER | 9/21/2018 | $ 5,966.72 | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | SANTA ANA        CA        92705 | | | ☐ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | Total amount or value.......... | | **$17,900.16** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **BRANDY NICOLE OBERPRILLER** | 7/19/2018 | $ 1,482.10 | ☐ Secured debt |
| 3.150. | 7/24/2018 | $ 1,895.57 | |
| Creditor's Name | 7/25/2018 | $ 1,290.00 | ☐ Unsecured loan repayments |
| | 7/27/2018 | $ 1,109.22 | |
| 23123 CANYON LAKE DR | 7/30/2018 | $ 1,237.17 | ☐ Suppliers or vendors |
| | 8/2/2018 | $ 1,800.00 | |
| Street | 8/3/2018 | $ 896.86 | ☒ Services |
| SPRING              TX              77373 | 8/6/2018 | $ 583.42 | |
| | 8/9/2018 | $ 746.00 | ☐ Other |
| City         State         ZIP Code | 8/10/2018 | $ 1,468.59 | |
| | 8/13/2018 | $ 929.72 | |
| | 8/15/2018 | $ 740.05 | |
| | 8/16/2018 | $ 992.00 | |
| | 8/20/2018 | $ 756.20 | |
| | 8/21/2018 | $ 916.10 | |
| | 8/27/2018 | $ 1,918.00 | |
| | 9/10/2018 | $ 700.00 | |
| | 9/12/2018 | $ 2,176.64 | |
| | 9/18/2018 | $ 1,548.05 | |
| | 9/21/2018 | $ 2,237.37 | |
| | 9/27/2018 | $ 1,822.00 | |
| | 10/1/2018 | $ 1,007.67 | |
| | 10/4/2018 | $ 1,390.00 | |
| | 10/5/2018 | $ 2,137.09 | |
| | 10/8/2018 | $ 554.47 | |
| Total amount or value................................ | | **$32,334.49** | |
| **BRANTHONY HVAC LLC** | 7/17/2018 | $ 1,183.94 | ☐ Secured debt |
| 3.151. | 7/18/2018 | $ 1,183.94 | |
| Creditor's Name | 7/19/2018 | $ 705.75 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 4,034.26 | |
| 5958 AUGUSTINE AVE | 7/25/2018 | $ 1,507.32 | ☐ Suppliers or vendors |
| | 8/1/2018 | $ 3,608.73 | |
| Street | 8/2/2018 | $ 1,200.00 | ☒ Services |
| ELKRIDGE              MD              21075 | 8/3/2018 | $ 2,453.80 | |
| | 8/9/2018 | $ 3,811.82 | ☐ Other |
| City         State         ZIP Code | 8/15/2018 | $ 1,137.86 | |
| | 8/21/2018 | $ 696.52 | |
| | 8/22/2018 | $ 1,283.22 | |
| | 8/27/2018 | $ 787.75 | |
| | 8/28/2018 | $ 1,267.55 | |
| | 8/29/2018 | $ 1,184.98 | |
| | 9/4/2018 | $ 1,705.69 | |
| | 9/6/2018 | $ 1,431.57 | |
| | 9/10/2018 | $ 2,614.08 | |
| | 9/12/2018 | $ 779.11 | |
| | 9/14/2018 | $ 2,314.62 | |
| | 9/18/2018 | $ 2,897.41 | |
| | 9/20/2018 | $ 1,713.92 | |
| | 9/27/2018 | $ 970.82 | |
| | 10/5/2018 | $ 175.00 | |
| Total amount or value................................ | | **$40,649.66** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.152.** BRAUER SUPPLY CO INC

Creditor's Name

8000 FORSYTH BLVD

Street

SAINT LOUIS    MO    63105

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 1,800.86 |
| 8/17/2018 | $ 1,061.69 |
| 8/28/2018 | $ 1,223.07 |
| 8/31/2018 | $ 1,379.42 |
| 9/11/2018 | $ 1,379.42 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............    **$6,844.46**

---

**3.153.** BRE DELTA INDUSTRIAL SACRAMENTO LP

Creditor's Name

PO BOX 209259

Street

AUSTIN    TX    78720

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 14,805.59 |
| 8/8/2018 | $ 11,835.71 |
| 8/27/2018 | $ 14,805.59 |
| 9/21/2018 | $ 14,805.59 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............    **$56,252.48**

---

**3.154.** BREEZE POINT HEATING & CONDITIONING SERV

Creditor's Name

1518 SEABROOK LN

Street

SAN DIEGO    CA    92139

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,141.70 |
| 7/24/2018 | $ 1,785.55 |
| 7/26/2018 | $ 2,858.01 |
| 7/30/2018 | $ 2,446.94 |
| 8/1/2018 | $ 2,930.88 |
| 8/6/2018 | $ 6,445.88 |
| 8/7/2018 | $ 1,982.20 |
| 8/9/2018 | $ 1,775.05 |
| 8/13/2018 | $ 1,894.71 |
| 8/17/2018 | $ 1,803.18 |
| 8/20/2018 | $ 1,234.30 |
| 8/22/2018 | $ 1,841.11 |
| 8/27/2018 | $ 2,257.81 |
| 8/29/2018 | $ 5,079.23 |
| 8/30/2018 | $ 2,084.20 |
| 9/4/2018 | $ 1,965.90 |
| 9/11/2018 | $ 1,806.30 |
| 9/21/2018 | $ 3,756.66 |
| 10/2/2018 | $ 3,381.17 |
| 10/4/2018 | $ 1,576.24 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............    **$51,047.02**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.155.** BRIAN HAMMONDS<br><br>Creditor's Name<br><br>PO BOX 293<br><br>Street<br><br>JULIAN          NC          27283<br>City          State          ZIP Code | 7/19/2018<br>8/2/2018<br>8/6/2018<br>8/10/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/24/2018<br>8/27/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>10/8/2018 | $ 200.00<br>$ 185.00<br>$ 479.50<br>$ 1,308.95<br>$ 1,448.25<br>$ 259.51<br>$ 150.00<br>$ 1,398.24<br>$ 200.00<br>$ 200.00<br>$ 1,528.83<br>$ 1,085.05<br>$ 3,500.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$11,943.59** | |
| **3.156.** BRIAN L WILHOIT<br><br>Creditor's Name<br><br>5707 LIVINGSTON RD<br><br>Street<br><br>OXON HILL          MD          20745<br>City          State          ZIP Code | 7/23/2018<br>8/3/2018<br>8/14/2018<br>8/24/2018<br>8/29/2018<br>9/4/2018<br>9/14/2018<br>9/24/2018<br>10/2/2018<br>10/4/2018 | $ 909.67<br>$ 343.49<br>$ 1,236.08<br>$ 1,714.45<br>$ 150.00<br>$ 2,124.24<br>$ 1,561.48<br>$ 572.67<br>$ 154.11<br>$ 1,713.64 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$10,479.83** | |
| **3.157.** BRIAN W CHAMPER<br><br>Creditor's Name<br><br>1092 SECOND AVE<br><br>Street<br><br>CHULA VISTA          CA          91911<br>City          State          ZIP Code | 7/25/2018<br>7/26/2018<br>7/27/2018<br>8/7/2018<br>8/13/2018<br>8/23/2018<br>9/4/2018<br>9/20/2018 | $ 3,183.72<br>$ 899.49<br>$ 621.75<br>$ 1,368.65<br>$ 1,012.23<br>$ 3,643.15<br>$ 640.00<br>$ 823.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$12,192.25** | |
| **3.158.** BRIDGER HEATING AND AIR CONDITIONING LLC<br><br>Creditor's Name<br><br>2718 W 3500 N<br><br>Street<br><br>OGDEN          UT          84404<br>City          State          ZIP Code | 8/20/2018<br>9/6/2018<br>9/11/2018<br>9/26/2018<br>10/4/2018 | $ 1,427.21<br>$ 3,024.65<br>$ 1,863.19<br>$ 1,966.09<br>$ 493.87 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$8,775.01** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.159.**

BRIGHTCLAIM LLC
_____
Creditor's Name

PO BOX 502048
_____

Street
ATLANTA          GA          30350
_____
City          State          ZIP Code

| | |
|---|---|
| 7/26/2018 | $ 29,750.00 |
| 8/24/2018 | $ 22,575.00 |
| 9/27/2018 | $ 23,975.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................   **$76,300.00**

---

**3.160.**

BRISCOE AIR & HEATING
_____
Creditor's Name

5700 BLUE RIDGE BLVD
_____

Street
RAYTOWN          MO          64133
_____
City          State          ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 4,954.72 |
| 7/23/2018 | $ 2,638.16 |
| 7/24/2018 | $ 1,037.60 |
| 7/25/2018 | $ 1,717.43 |
| 7/27/2018 | $ 1,681.01 |
| 7/30/2018 | $ 1,390.20 |
| 8/1/2018 | $ 675.23 |
| 8/2/2018 | $ 54.00 |
| 8/6/2018 | $ 4,377.41 |
| 8/10/2018 | $ 931.35 |
| 8/15/2018 | $ 1,148.29 |
| 8/17/2018 | $ 1,455.37 |
| 8/27/2018 | $ 2,328.95 |
| 8/30/2018 | $ 1,021.45 |
| 9/4/2018 | $ 2,007.80 |
| 9/10/2018 | $ 908.48 |
| 9/18/2018 | $ 1,428.21 |
| 9/19/2018 | $ 1,327.27 |
| 9/27/2018 | $ 775.00 |
| 10/8/2018 | $ 1,098.93 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................   **$32,956.86**

---

**3.161.**

BROADSIDE MEDIA GROUP
_____
Creditor's Name

B103-9000 BILL FOX WAY
_____

Street
BURNABY          BC          V5J5J3
_____
City          State          ZIP Code

| | |
|---|---|
| 8/17/2018 | $ 21,165.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................   **$21,165.00**

---

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.162.** BROTHERS RELIABLE CONSTRUCTION INC

Creditor's Name

5705 RIDGEPOINT DR

Street

ANTELOPE         CA         95843

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 4,390.21 |
| 8/1/2018 | $ 5,644.52 |
| 8/6/2018 | $ 5,097.12 |
| 9/4/2018 | $ 3,024.95 |
| 9/7/2018 | $ 2,264.77 |
| 9/20/2018 | $ 5,558.01 |
| 9/25/2018 | $ 2,626.41 |
| 10/2/2018 | $ 1,169.72 |
| 10/3/2018 | $ 2,104.37 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................         **$31,880.08**

**3.163.** BRYAN C ZUCK

Creditor's Name

13765 WALKER RD

Street

MCLOUD         OK         74851

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,035.99 |
| 7/18/2018 | $ 2,035.99 |
| 7/23/2018 | $ 1,610.25 |
| 7/26/2018 | $ 1,996.75 |
| 8/9/2018 | $ 1,535.00 |
| 8/23/2018 | $ 1,999.00 |
| 8/27/2018 | $ 3,738.50 |
| 8/28/2018 | $ 2,396.74 |
| 9/28/2018 | $ 1,866.00 |
| 10/8/2018 | $ 1,048.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................         **$18,226.23**

**3.164.** BSP CONSTRUCTION

Creditor's Name

6 N 339 HARVEY

Street

MEDINAH         IL         60157

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 1,530.02 |
| 8/2/2018 | $ 2,681.09 |
| 8/14/2018 | $ 816.30 |
| 8/16/2018 | $ 1,837.00 |
| 9/24/2018 | $ 461.00 |
| 9/25/2018 | $ 1,460.65 |
| 9/26/2018 | $ 2,046.40 |
| 10/3/2018 | $ 870.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................         **$11,702.96**

**3.165.** BUILD4YOU LLC

Creditor's Name

11 FRANKLIN AVE

Street

FEASTERVILLE TREVOSE         PA         19053

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 1,739.12 |
| 7/31/2018 | $ 3,841.00 |
| 8/3/2018 | $ 801.30 |
| 8/6/2018 | $ 1,476.00 |
| 8/13/2018 | $ 994.37 |
| 8/22/2018 | $ 1,083.00 |
| 8/27/2018 | $ 2,000.00 |
| 9/28/2018 | $ 1,513.48 |
| 10/1/2018 | $ 2,839.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................         **$16,287.40**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.  Case number (if known)  18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.166. | BUSH ROOFING INC<br>Creditor's Name<br><br>6422 RAYMOND DR<br><br>Street<br>SOUTH WEBER    UT    84405<br>City    State    ZIP Code | 8/1/2018<br>8/3/2018<br>8/6/2018<br>9/5/2018 | $ 3,426.50<br>$ 12,128.55<br>$ 4,174.40<br>$ 5,794.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$25,523.95** | |
| 3.167. | BUSINESS INTERIOR GROUP INC<br>Creditor's Name<br><br>93 ROSEHILL CRESENT COURT<br><br>Street<br>DE BARY    FL    32713<br>City    State    ZIP Code | 8/10/2018<br>9/17/2018<br>9/26/2018 | $ 1,658.90<br>$ 226.55<br>$ 4,993.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$6,879.37** | |
| 3.168. | BY THE CARPENTERS HANDS INC<br>Creditor's Name<br><br>15626 SW 40TH PLACE RD<br><br>Street<br>OCALA    FL    34481<br>City    State    ZIP Code | 8/2/2018<br>8/13/2018<br>8/22/2018<br>9/4/2018 | $ 2,200.00<br>$ 1,792.86<br>$ 1,900.00<br>$ 1,840.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$7,733.68** | |
| 3.169. | BYRNE AND SONS INC<br>Creditor's Name<br><br>246-14 FRANCIS LEWIS BLVD<br><br>Street<br>JAMAICA    NY    11422<br>City    State    ZIP Code | 7/19/2018<br>7/24/2018<br>8/27/2018<br>8/31/2018<br>9/4/2018<br>9/13/2018<br>9/17/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018 | $ 2,297.50<br>$ 2,589.50<br>$ 4,896.71<br>$ 125.00<br>$ 5,470.30<br>$ 5,360.71<br>$ 1,500.00<br>$ 512.50<br>$ 5,755.00<br>$ 2,372.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$30,879.23** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name                                              Case number (if known)   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.170. | **C & A SEAMLESS GUTTERS**<br>_____<br>Creditor's Name<br><br>PO BOX 153<br>_____<br>Street<br>GALLOWAY          OH          43119<br>_____<br>City          State          ZIP Code | 8/28/2018<br>9/10/2018<br>9/12/2018<br>9/18/2018<br>9/25/2018 | $ 2,645.18<br>$ 1,648.50<br>$ 4,085.02<br>$ 1,462.89<br>$ 2,375.21 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................................. | | **$12,216.80** | |
| 3.171. | **C & L ROOFING & REMODELING LLC**<br>_____<br>Creditor's Name<br><br>17923 SE LINCOLN ST<br>_____<br>Street<br>PORTLAND          OR          97233<br>_____<br>City          State          ZIP Code | 7/23/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>9/4/2018<br>9/14/2018<br>9/18/2018<br>9/25/2018 | $ 1,961.00<br>$ 15,111.09<br>$ 7,165.97<br>$ 786.60<br>$ 5,444.41<br>$ 52.50<br>$ 4,620.96<br>$ 5,637.88<br>$ 11,310.17<br>$ 1,260.00<br>$ 682.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................................. | | **$54,033.08** | |
| 3.172. | **C&C CERAMIC LLC**<br>_____<br>Creditor's Name<br><br>5085 MILLER PAUL RD<br>_____<br>Street<br>WESTERVILLE          OH          43082<br>_____<br>City          State          ZIP Code | 7/20/2018<br>7/25/2018<br>8/1/2018<br>8/6/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/27/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 1,105.00<br>$ 1,424.67<br>$ 433.60<br>$ 1,016.91<br>$ 227.25<br>$ 588.00<br>$ 955.25<br>$ 2,305.12<br>$ 1,112.24<br>$ 768.12<br>$ 55.10<br>$ 677.71<br>$ 693.50<br>$ 241.20<br>$ 386.00<br>$ 1,946.00<br>$ 164.57<br>$ 564.10<br>$ 558.75<br>$ 1,313.75<br>$ 662.50<br>$ 1,036.87 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................................. | | **$18,236.21** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
             Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **C&C SAGA INC**<br><br>Creditor's Name<br><br>3626 BINZ ENGLEMAN RD<br><br>Street<br>SAN ANTONIO  TX  78219<br>City  State  ZIP Code | 9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/19/2018<br>9/25/2018<br>10/4/2018 | $ 3,133.59<br>$ 4,069.85<br>$ 2,778.51<br>$ 7,022.80<br>$ 2,855.13<br>$ 5,370.08<br>$ 3,739.63 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

3.173.

Total amount or value.................................................. **$28,969.59**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **C&D CONSTRUCTION COMPANY**<br><br>Creditor's Name<br><br>120 OAK HILLS DR<br><br>Street<br>MABANK  TX  75156<br>City  State  ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 1,993.75<br>$ 493.75<br>$ 3,730.77<br>$ 4,346.37<br>$ 1,085.91<br>$ 5,254.14<br>$ 5,189.65<br>$ 3,464.80<br>$ 2,798.15<br>$ 2,102.61<br>$ 2,487.26<br>$ 8,945.89<br>$ 215.00<br>$ 4,262.36<br>$ 1,465.80<br>$ 1,987.34<br>$ 1,058.75<br>$ 3,108.71<br>$ 500.00<br>$ 2,557.90<br>$ 2,825.76<br>$ 898.08<br>$ 2,143.04<br>$ 3,636.20<br>$ 13,311.60<br>$ 922.00<br>$ 1,614.48<br>$ 58.75<br>$ 400.00<br>$ 100.00<br>$ 474.25<br>$ 1,277.85<br>$ 3,254.83<br>$ 433.70<br>$ 55.00<br>$ 4,340.21<br>$ 3,794.69<br>$ 622.07<br>$ 58.75<br>$ 6,191.99<br>$ 5,758.93<br>$ 393.00<br>$ 566.47<br>$ 470.78<br>$ 10,520.72 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

3.174.

Total amount or value.................................................. **$120,678.31**

Debtor     SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number (if known)    18-23555
           Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.175. | CABOT INDUSTRIAL VALUE FUND IV OP LP<br><br>Creditor's Name<br><br>PO BOX 742816<br><br>Street<br>ATLANTA          GA          30374<br>City          State          ZIP Code | 7/20/2018<br>8/27/2018<br>9/21/2018 | $ 11,394.00<br>$ 11,394.00<br>$ 11,394.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$34,182.00** | |
| 3.176. | CALABRIO INC<br><br>Creditor's Name<br><br>401 1ST AVE N STE 300<br><br>Street<br>MINNEAPOLIS          MN          55401<br>City          State          ZIP Code | 9/6/2018 | $ 446,786.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$446,786.43** | |
| 3.177. | CALIFORNIA COUNTERTOP INC<br><br>Creditor's Name<br><br>7811 ALVARADO ROAD<br><br>Street<br>LA MESA          CA          91941<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>8/1/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/22/2018<br>9/6/2018<br>9/7/2018<br>9/19/2018<br>10/4/2018 | $ 3,101.84<br>$ 1,125.00<br>$ 5,233.26<br>$ 8,207.68<br>$ 2,173.22<br>$ 7,880.02<br>$ 7,855.44<br>$ 1,798.51<br>$ 2,839.00<br>$ 3,167.01<br>$ 5,909.30<br>$ 3,556.50<br>$ 3,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$56,758.78** | |
| 3.178. | CALIFORNIA HEATING AND COOLING INC<br><br>Creditor's Name<br><br>1814 VERNE ROBERTS CIR<br><br>Street<br>ANTIOCH          CA          94509<br>City          State          ZIP Code | 7/26/2018<br>8/7/2018<br>8/30/2018<br>9/5/2018<br>9/11/2018<br>9/13/2018<br>9/27/2018<br>10/8/2018 | $ 3,132.44<br>$ 3,931.03<br>$ 2,809.12<br>$ 4,072.86<br>$ 2,363.68<br>$ 95.00<br>$ 2,365.48<br>$ 3,133.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$21,903.54** | |

Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.179. | CALVERT ROOFING & CONST LLC <br> Creditor's Name <br><br> 8905 MORITZ AVE <br><br> Street <br> BRENTWOOD   MO   63144 <br> City   State   ZIP Code | 8/3/2018 <br> 8/27/2018 <br> 9/11/2018 <br> 9/25/2018 | $ 3,999.18 <br> $ 2,991.92 <br> $ 108.72 <br> $ 4,457.84 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| | Total amount or value........................................ | | **$11,557.66** | |
| 3.180. | CAPITAL CITY CONSTRUCTION INC <br> Creditor's Name <br><br> 364 SHANAHAN RD <br><br> Street <br> LEWIS CENTER   OH   43035 <br> City   State   ZIP Code | 8/27/2018 <br> 9/12/2018 <br> 9/13/2018 <br> 9/17/2018 <br> 10/2/2018 | $ 2,245.13 <br> $ 1,803.53 <br> $ 1,800.00 <br> $ 475.72 <br> $ 1,830.87 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| | Total amount or value........................................ | | **$8,155.25** | |
| 3.181. | CAREERINTRO <br> Creditor's Name <br><br> PO BOX 530651 <br><br> Street <br> HENDERSON   NV   89053 <br> City   State   ZIP Code | 8/2/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/14/2018 | $ 2,295.66 <br> $ 1,530.44 <br> $ 2,023.00 <br> $ 6,886.98 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value........................................ | | **$12,736.08** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.182.**

CARLOS CURZ
_____
Creditor's Name

805 KILKENNY CIR
_____
Street

LITHONIA          GA          30058
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,262.56 |
| 7/24/2018 | $ 687.56 |
| 7/26/2018 | $ 293.40 |
| 7/31/2018 | $ 1,650.00 |
| 8/1/2018 | $ 3,979.57 |
| 8/3/2018 | $ 2,313.39 |
| 8/6/2018 | $ 1,069.81 |
| 8/21/2018 | $ 185.00 |
| 8/24/2018 | $ 300.06 |
| 8/27/2018 | $ 820.97 |
| 8/29/2018 | $ 1,348.99 |
| 8/31/2018 | $ 467.36 |
| 9/4/2018 | $ 1,887.12 |
| 9/10/2018 | $ 972.03 |
| 9/11/2018 | $ 845.71 |
| 9/17/2018 | $ 946.65 |
| 9/21/2018 | $ 716.71 |
| 9/26/2018 | $ 672.50 |
| 9/27/2018 | $ 463.32 |
| 10/3/2018 | $ 2,674.30 |
| 10/8/2018 | $ 644.94 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................    **$24,201.95**

**3.183.**

CARLOS HERNANDEZ
_____
Creditor's Name

URBVALLE VERDE CALL PASEO REAL 10
_____
Street

PONCE          PR          716
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 4,465.50 |
| 9/12/2018 | $ 4,346.40 |
| 10/3/2018 | $ 10,203.30 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................    **$19,015.20**

**3.184.**

CARMELOS CUSTOM TILE & REMODEL
_____
Creditor's Name

4235 ALCOTT ST
_____
Street

DENVER          CO          80211
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,705.39 |
| 8/2/2018 | $ 1,191.79 |
| 8/6/2018 | $ 536.85 |
| 8/13/2018 | $ 2,799.93 |
| 8/24/2018 | $ 318.55 |
| 8/28/2018 | $ 1,116.53 |
| 8/30/2018 | $ 194.81 |
| 8/31/2018 | $ 1,452.38 |
| 9/4/2018 | $ 1,639.58 |
| 9/10/2018 | $ 717.32 |
| 9/14/2018 | $ 749.57 |
| 9/17/2018 | $ 295.82 |
| 9/20/2018 | $ 1,738.22 |
| 9/25/2018 | $ 246.62 |
| 10/2/2018 | $ 949.47 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................    **$16,652.83**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.185.**

CAROLYN GOODWIN

Creditor's Name

2401 ROCHDALE ST

Street

GARLAND            TX            75040

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 1,437.00 |
| 8/1/2018 | $ 2,117.05 |
| 8/14/2018 | $ 2,116.00 |
| 8/20/2018 | $ 749.06 |
| 8/21/2018 | $ 1,944.03 |
| 9/4/2018 | $ 1,316.83 |
| 9/5/2018 | $ 984.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..........................................................  **$10,663.97**

---

**3.186.**

CARPET CRUSADERS LLC

Creditor's Name

3354 HOMECROFT DR

Street

COLUMBUS            OH            43224

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 739.82 |
| 7/18/2018 | $ 739.82 |
| 8/1/2018 | $ 545.83 |
| 8/16/2018 | $ 1,000.00 |
| 8/20/2018 | $ 2,740.01 |
| 8/31/2018 | $ 1,423.00 |
| 9/10/2018 | $ 336.38 |
| 9/24/2018 | $ 226.90 |
| 9/27/2018 | $ 230.61 |
| 10/5/2018 | $ 535.42 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..........................................................  **$7,777.97**

---

**3.187.**

CARR SUPPLY INC

Creditor's Name

7900 BEECH DALY RD

Street

TAYLOR            MI            48180

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,342.86 |
| 7/20/2018 | $ 6,002.54 |
| 7/24/2018 | $ 14,456.09 |
| 7/27/2018 | $ 5,335.12 |
| 7/31/2018 | $ 12,129.43 |
| 8/2/2018 | $ 5,703.76 |
| 8/7/2018 | $ 8,147.42 |
| 8/10/2018 | $ 4,678.97 |
| 8/14/2018 | $ 2,208.43 |
| 8/17/2018 | $ 2,818.23 |
| 8/21/2018 | $ 6,015.19 |
| 8/24/2018 | $ 4,519.70 |
| 8/28/2018 | $ 8,564.76 |
| 8/31/2018 | $ 8,264.10 |
| 9/4/2018 | $ 1,459.03 |
| 9/7/2018 | $ 9,798.59 |
| 9/11/2018 | $ 4,478.23 |
| 9/14/2018 | $ 4,004.96 |
| 9/18/2018 | $ 12,208.27 |
| 9/25/2018 | $ 5,046.21 |
| 9/27/2018 | $ 2,206.18 |
| 9/28/2018 | $ 2,818.06 |
| 10/2/2018 | $ 1,369.06 |
| 10/5/2018 | $ 5,787.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................................  **$143,362.52**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.188.** CARRIER CORPORATION<br>Creditor's Name<br><br>PO BOX 905533<br><br>Street<br>CHARLOTTE    NC    282905593<br>City    State    ZIP Code | 7/17/2018<br>7/24/2018<br>8/10/2018<br>8/10/2018<br>8/14/2018<br>8/28/2018<br>9/5/2018 | $ 1,087.50<br>$ 4,012.50<br>$ 862.50<br>$ 787.50<br>$ 1,312.50<br>$ 3,318.75<br>$ 2,362.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$13,743.75** | |
| **3.189.** CASCADE FLOORING PROS INC<br>Creditor's Name<br><br>16006 SE MAIN ST<br><br>Street<br>PORTLAND    OR    97233<br>City    State    ZIP Code | 7/19/2018<br>7/30/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/15/2018<br>8/16/2018<br>8/30/2018<br>9/4/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 2,463.66<br>$ 1,843.00<br>$ 5,004.45<br>$ 1,449.06<br>$ 622.20<br>$ 855.00<br>$ 506.95<br>$ 2,266.20<br>$ 2,426.97<br>$ 1,222.38<br>$ 4,712.53<br>$ 882.84<br>$ 1,227.44<br>$ 55.00<br>$ 769.12<br>$ 556.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$26,862.90** | |
| **3.190.** CATALYST CAREER GROUP LLC<br>Creditor's Name<br><br>801 PRAIRIE RIDGE DR<br><br>Street<br>WOODSTOCK    IL    60098<br>City    State    ZIP Code | 7/24/2018<br>7/26/2018<br>8/10/2018<br>8/17/2018 | $ 1,750.00<br>$ 1,750.00<br>$ 8,750.00<br>$ 1,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$14,000.00** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                          Case number *(if known)*    18-23555
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| **CDS CABINET REMODELING** | | | 8/6/2018 | $ 1,601.66 | ☐ Secured debt |
| 3.191. | Creditor's Name | | 8/29/2018 | $ 4,434.88 | |
| | | | 9/28/2018 | $ 1,895.80 | ☐ Unsecured loan repayments |
| | 3505 RIOJO WAY | | | | |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | |
| | RANCHO CORDOVA | CA | 95670 | | ☒ Services |
| | City | State | ZIP Code | | ☐ Other _____ |
| | **Total amount or value**................. | | | **$7,932.34** | |

| | | | | | |
|---|---|---|---|---|---|
| **CECH CONSTRUCTION** | | | 7/17/2018 | $ 602.20 | ☐ Secured debt |
| 3.192. | Creditor's Name | | 7/18/2018 | $ 602.20 | |
| | | | 7/19/2018 | $ 2,628.80 | ☐ Unsecured loan repayments |
| | 2045 PRATT AVE | | 7/20/2018 | $ 3,046.46 | |
| | | | 7/23/2018 | $ 624.86 | ☐ Suppliers or vendors |
| | Street | | 7/24/2018 | $ 4,416.85 | |
| | DES PLAINES | IL | 60018 | 7/27/2018 | $ 1,758.00 | ☒ Services |
| | City | State | ZIP Code | 7/31/2018 | $ 590.27 | |
| | | | 8/1/2018 | $ 856.29 | ☐ Other _____ |
| | | | 8/2/2018 | $ 1,856.96 | |
| | | | 8/3/2018 | $ 609.44 | |
| | | | 8/6/2018 | $ 1,582.13 | |
| | | | 8/7/2018 | $ 50.00 | |
| | | | 8/13/2018 | $ 909.10 | |
| | | | 8/17/2018 | $ 524.48 | |
| | | | 8/20/2018 | $ 422.44 | |
| | | | 8/21/2018 | $ 991.00 | |
| | | | 8/22/2018 | $ 3,204.91 | |
| | | | 8/23/2018 | $ 3,850.43 | |
| | | | 8/24/2018 | $ 829.33 | |
| | | | 8/27/2018 | $ 1,209.14 | |
| | | | 8/28/2018 | $ 2,282.56 | |
| | | | 8/30/2018 | $ 363.86 | |
| | | | 8/31/2018 | $ 3,421.90 | |
| | | | 9/12/2018 | $ 975.34 | |
| | | | 9/13/2018 | $ 2,297.58 | |
| | | | 9/14/2018 | $ 6,061.74 | |
| | | | 9/17/2018 | $ 817.86 | |
| | | | 9/18/2018 | $ 1,199.52 | |
| | | | 9/20/2018 | $ 3,638.03 | |
| | | | 9/21/2018 | $ 1,803.69 | |
| | | | 9/24/2018 | $ 917.65 | |
| | | | 9/25/2018 | $ 1,436.80 | |
| | | | 9/26/2018 | $ 150.00 | |
| | | | 9/27/2018 | $ 250.00 | |
| | | | 9/28/2018 | $ 3,990.86 | |
| | | | 10/1/2018 | $ 3,045.24 | |
| | | | 10/5/2018 | $ 3,912.95 | |
| | | | 10/8/2018 | $ 4,799.63 | |
| | **Total amount or value**................. | | | **$71,928.30** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.193. | **CELICKS LLC**<br><br>Creditor's Name<br><br>4132 W 57TH PL<br><br>Street<br>TULSA          OK          74107<br>City          State          ZIP Code | 7/19/2018<br>8/7/2018<br>8/20/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/12/2018<br>9/19/2018<br>9/21/2018<br>9/26/2018<br>10/2/2018 | $ 4,143.39<br>$ 1,500.00<br>$ 788.66<br>$ 1,526.96<br>$ 500.00<br>$ 472.69<br>$ 1,120.28<br>$ 2,275.01<br>$ 700.00<br>$ 25.00<br>$ 2,775.78<br>$ 1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$17,327.77** | |
| 3.194. | **CENTRAL PACIFIC ROOFING INC**<br><br>Creditor's Name<br><br>PO BOX 2784<br><br>Street<br>CITRUS HEIGHTS          CA          95611<br>City          State          ZIP Code | 8/2/2018 | $ 10,837.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$10,837.98** | |
| 3.195. | **CENTURY FENCE CO**<br><br>Creditor's Name<br><br>PO BOX 277<br><br>Street<br>FOREST LAKE          MN          55025<br>City          State          ZIP Code | 7/26/2018<br>9/27/2018 | $ 5,330.00<br>$ 5,330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$10,660.00** | |
| 3.196. | **CENTURYLINK**<br><br>Creditor's Name<br><br>PO BOX 91155<br><br>Street<br>SEATTLE          WA          98111-9255<br>City          State          ZIP Code | 7/19/2018<br>7/31/2018<br>7/31/2018<br>7/31/2018<br>8/14/2018<br>8/14/2018<br>8/21/2018<br>8/23/2018<br>9/20/2018<br>9/20/2018<br>9/20/2018 | $ 3,717.55<br>$ 3,178.80<br>$ 160.05<br>$ 148.59<br>$ 175.84<br>$ 166.61<br>$ 3,717.55<br>$ 3,178.80<br>$ 3,717.55<br>$ 164.49<br>$ 153.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$18,478.83** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.        Case number *(if known)*  18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.197.**

CFM
Creditor's Name

1644 MAIN AVE SUITE 1

Street

SACRAMENTO     CA          95838
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 1,709.53 |
| 7/27/2018 | $ 2,617.24 |
| 8/2/2018 | $ 1,187.86 |
| 8/7/2018 | $ 1,116.56 |
| 8/10/2018 | $ 344.84 |
| 8/24/2018 | $ 187.98 |
| 8/28/2018 | $ 443.13 |
| 8/31/2018 | $ 344.76 |
| 9/4/2018 | $ 3,589.07 |
| 9/7/2018 | $ 1,710.08 |
| 9/25/2018 | $ 2,561.08 |
| 10/5/2018 | $ 1,335.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$17,147.44**

**3.198.**

CHARLES MILES
Creditor's Name

12222 QUAIL DR APT 1307

Street

BALCH SPRINGS    TX         75180
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,601.52 |
| 7/23/2018 | $ 1,630.51 |
| 8/6/2018 | $ 1,003.37 |
| 8/8/2018 | $ 1,059.19 |
| 8/13/2018 | $ 1,448.42 |
| 8/15/2018 | $ 1,072.01 |
| 8/29/2018 | $ 2,621.20 |
| 8/30/2018 | $ 1,683.27 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$12,119.49**

**3.199.**

CHASE COMMERCIAL CONTRACTORS LLC
Creditor's Name

19017 E CATTLE DR

Street

QUEEN CREEK     AZ          85142
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 598.00 |
| 7/23/2018 | $ 775.10 |
| 7/25/2018 | $ 119.00 |
| 7/27/2018 | $ 338.80 |
| 7/30/2018 | $ 4,619.95 |
| 8/3/2018 | $ 225.48 |
| 8/6/2018 | $ 125.00 |
| 8/9/2018 | $ 283.87 |
| 8/13/2018 | $ 245.00 |
| 8/14/2018 | $ 250.00 |
| 8/20/2018 | $ 1,484.52 |
| 8/21/2018 | $ 1,761.30 |
| 8/28/2018 | $ 1,679.56 |
| 9/4/2018 | $ 493.75 |
| 9/6/2018 | $ 500.00 |
| 9/11/2018 | $ 1,112.85 |
| 9/17/2018 | $ 170.00 |
| 9/18/2018 | $ 125.00 |
| 9/28/2018 | $ 415.00 |
| 10/8/2018 | $ 250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$15,572.18**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|

**3.200.**

CHEVEZ HVAC INC

Creditor's Name

4005 UNDERWOOD ST

Street

UNIVERSITY PARK    MD    20782

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 10,974.74 |
| 8/1/2018 | $ 9,578.11 |
| 8/3/2018 | $ 3,832.58 |
| 8/20/2018 | $ 1,307.86 |
| 8/21/2018 | $ 1,431.45 |
| 8/24/2018 | $ 2,039.96 |
| 8/31/2018 | $ 3,053.06 |
| 9/27/2018 | $ 225.60 |
| 9/28/2018 | $ 1,401.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................................    **$33,845.01**

**3.201.**

CHIVINO SURFACES

Creditor's Name

1055 S COUNTY CLUB DR

Street

MESA    AZ    85210

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 3,892.50 |
| 8/10/2018 | $ 3,581.50 |
| 8/14/2018 | $ 3,746.40 |
| 10/2/2018 | $ 4,510.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................................    **$15,730.91**

**3.202.**

CHRIS DOUNELIS

Creditor's Name

PO BOX 6196

Street

NORTH BABYLON    NY    11703

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 538.03 |
| 8/15/2018 | $ 261.07 |
| 8/17/2018 | $ 1,555.34 |
| 8/20/2018 | $ 608.13 |
| 8/24/2018 | $ 221.04 |
| 8/28/2018 | $ 847.63 |
| 8/29/2018 | $ 251.07 |
| 8/31/2018 | $ 1,010.63 |
| 9/12/2018 | $ 350.05 |
| 9/13/2018 | $ 1,226.12 |
| 9/17/2018 | $ 440.03 |
| 10/2/2018 | $ 2,715.73 |
| 10/3/2018 | $ 485.35 |
| 10/4/2018 | $ 1,106.51 |
| 10/5/2018 | $ 1,308.59 |
| 10/8/2018 | $ 794.11 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................................    **$13,719.43**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.203.** CHRIS THOMPSON<br>_____<br>Creditor's Name<br><br>86 KELSO SMITHLAND RD<br>_____<br>Street<br>KELSO          TN          37348<br>City          State          ZIP Code | 8/9/2018<br>8/20/2018<br>9/5/2018<br>9/10/2018<br>9/13/2018<br>9/24/2018<br>10/5/2018<br>10/8/2018 | $ 289.93<br>$ 2,357.84<br>$ 999.52<br>$ 519.25<br>$ 1,648.30<br>$ 1,543.64<br>$ 1,077.56<br>$ 211.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$8,647.54** | |
| **3.204.** CHRIS WILEY<br>_____<br>Creditor's Name<br><br>5430 TAMI PL<br>_____<br>Street<br>LAS VEGAS          NV          89120<br>City          State          ZIP Code | 7/19/2018<br>7/24/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/10/2018<br>8/16/2018<br>8/17/2018<br>8/22/2018<br>8/29/2018<br>9/4/2018<br>9/11/2018<br>9/20/2018<br>10/8/2018 | $ 3,310.88<br>$ 1,390.00<br>$ 1,469.34<br>$ 1,861.68<br>$ 1,525.54<br>$ 1,325.34<br>$ 4,730.14<br>$ 1,569.20<br>$ 3,072.29<br>$ 1,362.44<br>$ 5,206.34<br>$ 1,705.79<br>$ 854.24<br>$ 1,163.10<br>$ 1,086.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$31,632.72** | |
| **3.205.** CHRISTIAN MELLO<br>_____<br>Creditor's Name<br><br>2990 WALKER DR<br>_____<br>Street<br>MARIETTA          GA          30062<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/20/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 40.00<br>$ 1,490.00<br>$ 451.73<br>$ 181.54<br>$ 294.74<br>$ 1,403.93<br>$ 47.00<br>$ 1,156.85<br>$ 1,339.62<br>$ 110.00<br>$ 40.00<br>$ 3,329.79<br>$ 47.00<br>$ 70.00<br>$ 1,496.34<br>$ 102.00<br>$ 1,810.78<br>$ 635.69<br>$ 700.00<br>$ 572.39<br>$ 443.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$15,763.25** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                     Case number *(if known)*   18-23555
                 Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.206.**

CHRISTIAN WILFREDO SOTO ELIAS

Creditor's Name

811 O ST

Street

ANTIOCH          CA          94509

City          State          ZIP Code

| Date | Amount | |
|---|---|---|
| 7/17/2018 | $ 2,307.93 | ☐ Secured debt |
| 7/18/2018 | $ 2,307.93 | |
| 7/19/2018 | $ 1,797.08 | ☐ Unsecured loan repayments |
| 7/27/2018 | $ 2,212.85 | |
| 7/31/2018 | $ 1,992.10 | ☐ Suppliers or vendors |
| 8/1/2018 | $ 3,152.71 | |
| 8/2/2018 | $ 1,621.97 | ☒ Services |
| 8/14/2018 | $ 2,150.91 | |
| 8/22/2018 | $ 2,071.20 | ☐ Other |
| 8/31/2018 | $ 2,251.87 | |
| 9/4/2018 | $ 2,973.90 | |
| 9/11/2018 | $ 2,043.47 | |
| 9/20/2018 | $ 1,630.40 | |
| 9/24/2018 | $ 3,891.10 | |
| 9/25/2018 | $ 1,474.01 | |
| 10/5/2018 | $ 4,018.11 | |
| 10/8/2018 | $ 646.98 | |

Total amount or value..........................................................   **$36,236.59**

**3.207.**

CHRISTOPHER BRABHAM

Creditor's Name

656 PINE NEEDLE DR

Street

ELLABELL          GA          31308

City          State          ZIP Code

| Date | Amount | |
|---|---|---|
| 7/19/2018 | $ 5,195.49 | ☐ Secured debt |
| 7/20/2018 | $ 2,693.25 | |
| 7/23/2018 | $ 1,132.50 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 971.25 | |
| 8/7/2018 | $ 1,058.75 | ☐ Suppliers or vendors |
| 8/16/2018 | $ 963.75 | |
| 8/23/2018 | $ 402.50 | ☒ Services |
| 8/29/2018 | $ 947.63 | |
| 9/7/2018 | $ 694.97 | ☐ Other |
| 9/11/2018 | $ 2,893.65 | |
| 9/20/2018 | $ 1,245.65 | |
| 9/26/2018 | $ 937.50 | |
| 9/28/2018 | $ 620.00 | |
| 10/1/2018 | $ 355.00 | |
| 10/2/2018 | $ 390.50 | |
| 10/4/2018 | $ 2,033.75 | |
| 10/5/2018 | $ 150.00 | |
| 10/8/2018 | $ 225.00 | |

Total amount or value..........................................................   **$22,911.14**

**3.208.**

CHRISTOPHER D JEWSBURY

Creditor's Name

9024 N COUNTRY HOMES BLVD

Street

SPOKANE          WA          99218

City          State          ZIP Code

| Date | Amount | |
|---|---|---|
| 7/19/2018 | $ 1,319.04 | ☐ Secured debt |
| 7/23/2018 | $ 490.00 | |
| 8/3/2018 | $ 47.02 | ☐ Unsecured loan repayments |
| 8/6/2018 | $ 4,764.88 | |
| 8/8/2018 | $ 180.00 | ☐ Suppliers or vendors |
| 8/16/2018 | $ 2,383.43 | |
| 8/17/2018 | $ 731.00 | ☒ Services |
| 8/23/2018 | $ 180.00 | |
| 9/4/2018 | $ 1,510.75 | ☐ Other |
| 9/10/2018 | $ 1,687.27 | |
| 10/1/2018 | $ 180.00 | |
| 10/4/2018 | $ 2,270.00 | |
| 10/5/2018 | $ 600.00 | |
| 10/8/2018 | $ 1,190.56 | |

Total amount or value..........................................................   **$17,533.95**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC._____   Case number *(if known)*  18-23555_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.209. | CITY GUTTER INC<br>_____<br>Creditor's Name<br><br>7283 DUTCH FLAT DR<br>_____<br>Street<br>NORTH HIGHLANDS   CA   95660<br>City   State   ZIP Code | 7/20/2018<br>8/1/2018<br>8/7/2018<br>8/27/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/8/2018 | $ 1,445.44<br>$ 195.00<br>$ 1,483.00<br>$ 751.25<br>$ 1,481.25<br>$ 987.50<br>$ 952.50<br>$ 1,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$8,645.94** | |
| 3.210. | CITY OF JACKSONVILLE FL<br>_____<br>Creditor's Name<br><br>117 W DUVAL ST<br>_____<br>Street<br>JACKSONVILLE   FL   32202<br>City   State   ZIP Code | 8/6/2018 | $ 10,937.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | **Total amount or value**................................ | | **$10,937.00** | |
| 3.211. | CITY TREASURER COLUMBUS<br>_____<br>Creditor's Name<br><br>90 W BROAD ST  111<br>_____<br>Street<br>COLUMBUS   OH   43215<br>City   State   ZIP Code | 9/5/2018 | $ 6,664.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | **Total amount or value**................................ | | **$6,664.95** | |
| 3.212. | CLACKAMAS HEATING & COOLING LLC<br>_____<br>Creditor's Name<br><br>15115 SE PENNY LEE CT<br>_____<br>Street<br>CLACKAMAS   OR   97015<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/26/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/23/2018<br>9/4/2018<br>9/18/2018 | $ 1,009.37<br>$ 1,009.37<br>$ 2,132.04<br>$ 966.62<br>$ 85.00<br>$ 4,384.42<br>$ 2,178.78<br>$ 3,408.29<br>$ 2,540.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$16,705.00** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.213. | CLIMATIZE AIR OF FLORIDA LLC<br><br>Creditor's Name<br><br>7610 DRAGON FLY LOOP<br><br>Street<br>GIBSONTON          FL          33534<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>7/27/2018<br>8/3/2018<br>8/8/2018<br>8/9/2018<br>8/15/2018<br>8/21/2018<br>8/31/2018 | $ 3,498.87<br>$ 60.00<br>$ 160.00<br>$ 210.00<br>$ 175.00<br>$ 270.25<br>$ 1,602.55<br>$ 397.09<br>$ 203.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$6,576.83** | |
| 3.214. | COAST TO COAST REMODELERS LLC<br><br>Creditor's Name<br><br>950 CARADON CT NW<br><br>Street<br>SALEM          OR          97304<br>City          State          ZIP Code | 7/24/2018<br>8/8/2018<br>8/9/2018<br>8/21/2018<br>8/30/2018<br>8/31/2018<br>9/19/2018<br>9/28/2018<br>10/1/2018<br>10/8/2018 | $ 4,562.66<br>$ 1,341.30<br>$ 815.66<br>$ 556.47<br>$ 587.00<br>$ 1,735.00<br>$ 680.23<br>$ 875.00<br>$ 673.33<br>$ 1,357.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$13,184.23** | |
| 3.215. | CODY SMITH<br><br>Creditor's Name<br><br>3279 DARBY DAN CV<br><br>Street<br>MEMPHIS          TN          38138<br>City          State          ZIP Code | 7/19/2018<br>7/31/2018<br>8/6/2018<br>8/9/2018<br>8/10/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>9/18/2018<br>10/2/2018 | $ 3,362.80<br>$ 3,101.28<br>$ 1,940.78<br>$ 2,190.86<br>$ 1,810.78<br>$ 423.40<br>$ 3,379.34<br>$ 5,492.17<br>$ 2,649.78<br>$ 1,762.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$26,114.17** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number (if known)    18-23555
                Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.216.**  COLIN ETIENNE<br><br>Creditor's Name<br><br>145 WHITECAPS CT<br><br>Street<br>PINGREE GROVE        IL        60140<br>City                State            ZIP Code | 7/23/2018<br>7/26/2018<br>8/2/2018<br>8/14/2018<br>8/20/2018<br>8/23/2018<br>8/24/2018<br>8/30/2018<br>9/4/2018<br>9/13/2018<br>9/25/2018<br>9/28/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 3,559.51<br>$ 1,111.64<br>$ 2,309.46<br>$ 1,876.93<br>$ 2,593.31<br>$ 915.61<br>$ 1,163.26<br>$ 1,640.46<br>$ 4,680.41<br>$ 3,131.54<br>$ 1,000.00<br>$ 1,757.11<br>$ 249.66<br>$ 278.28<br>$ 3,593.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$29,860.22** | |
| **3.217.**  COLONIAL MARBLE AND GRANITE<br><br>Creditor's Name<br><br>201 W CHURCH RD<br><br>Street<br>KING OF PRUSSIA      PA        19406<br>City                State            ZIP Code | 7/25/2018<br>7/26/2018<br>7/31/2018<br>8/6/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018 | $ 15,136.22<br>$ 5,423.87<br>$ 3,862.35<br>$ 2,929.60<br>$ 175.00<br>$ 1,338.03<br>$ 23,742.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$52,607.18** | |
| **3.218.**  COMFY CONSTRUCTION LLC<br><br>Creditor's Name<br><br>14810 HATFIELD SQ<br><br>Street<br>CENTREVILLE          VA        20120<br>City                State            ZIP Code | 7/23/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/10/2018<br>8/13/2018<br>8/20/2018<br>8/21/2018<br>8/31/2018<br>9/5/2018<br>9/11/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/25/2018<br>10/2/2018<br>10/4/2018<br>10/5/2018 | $ 111.84<br>$ 957.00<br>$ 2,878.47<br>$ 4,212.91<br>$ 493.56<br>$ 1,383.15<br>$ 1,189.42<br>$ 2,829.42<br>$ 2,816.21<br>$ 3,207.43<br>$ 1,802.69<br>$ 2,312.08<br>$ 566.50<br>$ 1,057.22<br>$ 304.69<br>$ 4,478.55<br>$ 2,296.85<br>$ 226.00<br>$ 1,628.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$34,752.09** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |

**3.219.**

COMMISSIONER OF REVENUE SERVICES

Creditor's Name

PO BOX 5030 DEPARTMENT OF REVENUE SERVICES

Street

| HARTFORD | CT | 061025030 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,707.00 |
| 8/17/2018 | $ 4,084.00 |
| 9/19/2018 | $ 3,689.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value..............................................  **$10,480.00**

---

**3.220.**

COMPLETE HEATING AC LLC

Creditor's Name

2118 62ND AVE E APT 4

Street

| FIFE | WA | 98424 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,459.44 |
| 7/27/2018 | $ 979.15 |
| 7/30/2018 | $ 979.15 |
| 8/6/2018 | $ 4,165.07 |
| 8/14/2018 | $ 2,381.06 |
| 8/16/2018 | $ 2,678.29 |
| 8/17/2018 | $ 3,200.58 |
| 8/20/2018 | $ 1,590.98 |
| 8/24/2018 | $ 1,372.06 |
| 8/27/2018 | $ 4,000.48 |
| 8/30/2018 | $ 1,023.40 |
| 9/11/2018 | $ 1,611.00 |
| 9/19/2018 | $ 941.73 |
| 9/20/2018 | $ 1,400.48 |
| 9/26/2018 | $ 1,282.20 |
| 10/3/2018 | $ 788.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value..............................................  **$32,853.47**

---

**3.221.**

CONCEPT GLASS AND GLAZING LLC

Creditor's Name

213 S 14TH ST

Street

| COTTONWOOD | AZ | 86326 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 1,231.00 |
| 8/29/2018 | $ 348.00 |
| 8/30/2018 | $ 268.25 |
| 9/11/2018 | $ 3,407.62 |
| 9/25/2018 | $ 482.02 |
| 10/2/2018 | $ 297.00 |
| 10/3/2018 | $ 237.00 |
| 10/4/2018 | $ 1,267.00 |
| 10/5/2018 | $ 281.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value..............................................  **$7,819.39**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.      Case number *(if known)*   18-23555
    Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.222.**   CONCEPT WINDOWS SIDING & ROOFING LLC<br><br>Creditor's Name<br><br>11535 ISLA WAY<br><br>Street<br>SAN ANTONIO    TX    78253<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/27/2018<br>8/28/2018<br>9/4/2018<br>9/6/2018<br>9/14/2018<br>9/20/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 2,574.24<br>$ 2,574.24<br>$ 821.25<br>$ 85.52<br>$ 360.43<br>$ 743.76<br>$ 400.25<br>$ 403.28<br>$ 791.06<br>$ 2,688.18<br>$ 3,388.75<br>$ 4,314.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$19,145.71** | |
| **3.223.**   CONNOR CO<br><br>Creditor's Name<br><br>PO BOX 5007<br><br>Street<br>PEORIA    IL    616015007<br>City    State    ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018<br>10/5/2018 | $ 6,278.33<br>$ 4,103.39<br>$ 13,052.64<br>$ 7,104.38<br>$ 6,017.39<br>$ 3,727.43<br>$ 4,966.47<br>$ 6,449.11<br>$ 439.79<br>$ 1,094.36<br>$ 853.91<br>$ 3,574.79<br>$ 6,648.09<br>$ 6,735.84<br>$ 1,165.72<br>$ 4,142.39<br>$ 4,681.60<br>$ 2,494.85<br>$ 916.12<br>$ 2,835.19<br>$ 2,977.20<br>$ 2,643.28 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$92,902.27** | |
| **3.224.**   COREY TRUITT<br><br>Creditor's Name<br><br>8497 ALDEN CT<br><br>Street<br>RIVERDALE    GA    30274<br>City    State    ZIP Code | 7/23/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/9/2018<br>8/14/2018<br>8/22/2018<br>9/5/2018<br>10/1/2018<br>10/5/2018 | $ 1,552.17<br>$ 2,706.28<br>$ 1,364.01<br>$ 800.00<br>$ 1,306.87<br>$ 1,723.95<br>$ 1,210.99<br>$ 1,299.86<br>$ 1,788.56<br>$ 1,486.17 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$15,238.86** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.  Case number *(if known)* 18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.225.** CORKEN STEEL PRODUCTS

Creditor's Name

7920 KENTUCKY DR

Street

FLORENCE  KY  41042

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,812.48 |
| 7/20/2018 | $ 2,212.88 |
| 7/24/2018 | $ 4,902.93 |
| 7/27/2018 | $ 2,341.65 |
| 7/31/2018 | $ 1,612.51 |
| 8/2/2018 | $ 3,374.57 |
| 8/7/2018 | $ 1,123.25 |
| 8/10/2018 | $ 3,885.44 |
| 8/14/2018 | $ 2,634.33 |
| 8/17/2018 | $ 537.79 |
| 8/21/2018 | $ 3,006.35 |
| 8/24/2018 | $ 2,025.66 |
| 8/28/2018 | $ 6,820.17 |
| 8/31/2018 | $ 4,360.08 |
| 9/4/2018 | $ 1,375.56 |
| 9/7/2018 | $ 2,472.45 |
| 9/11/2018 | $ 1,204.16 |
| 9/18/2018 | $ 2,420.63 |
| 9/21/2018 | $ 265.00 |
| 9/25/2018 | $ 2,201.43 |
| 9/27/2018 | $ 1,552.65 |
| 10/2/2018 | $ 2,438.55 |
| 10/5/2018 | $ 3,689.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$60,270.25**

**3.226.** CORLEY HEATING & AIR

Creditor's Name

2309 S OLA RD

Street

LOCUST GROVE  GA  30248

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,361.99 |
| 7/27/2018 | $ 1,034.24 |
| 7/30/2018 | $ 195.00 |
| 8/6/2018 | $ 1,455.12 |
| 8/14/2018 | $ 976.81 |
| 8/15/2018 | $ 1,562.42 |
| 8/22/2018 | $ 2,445.00 |
| 9/4/2018 | $ 1,188.19 |
| 9/13/2018 | $ 2,819.13 |
| 9/18/2018 | $ 2,076.25 |
| 9/28/2018 | $ 1,537.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$16,651.57**

**3.227.** CORMIN AIR LLC

Creditor's Name

PO BOX 20535

Street

MESA  AZ  85277

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,973.70 |
| 7/27/2018 | $ 250.00 |
| 8/1/2018 | $ 1,432.31 |
| 8/3/2018 | $ 1,319.70 |
| 8/6/2018 | $ 3,619.25 |
| 8/14/2018 | $ 1,685.00 |
| 8/22/2018 | $ 3,959.70 |
| 10/4/2018 | $ 1,050.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$16,289.66**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.      Case number *(if known)*   18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.228.**

COSENTINO NORTH AMERICA INC
Creditor's Name

13124 TRINITY DRIVE

Street
STAFFORD    TX    77477
City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 3,663.51 |
| 7/27/2018 | $ 2,819.00 |
| 8/7/2018 | $ 2,408.85 |
| 8/10/2018 | $ 3,560.80 |
| 8/24/2018 | $ 2,125.48 |
| 8/28/2018 | $ 8,903.75 |
| 9/14/2018 | $ 5,951.86 |
| 9/25/2018 | $ 4,069.09 |
| 9/27/2018 | $ 8,617.68 |
| 10/5/2018 | $ 5,047.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................  **$47,167.58**

---

**3.229.**

COUNTER IMPRESSIONS LLC
Creditor's Name

801 DAVID WALKER DR

Street
EUSTIS    FL    32726
City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 5,805.56 |
| 8/21/2018 | $ 2,880.11 |
| 8/27/2018 | $ 3,984.01 |
| 8/29/2018 | $ 3,221.60 |
| 9/7/2018 | $ 2,232.80 |
| 9/26/2018 | $ 2,426.01 |
| 10/1/2018 | $ 1,800.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$22,350.87**

---

**3.230.**

COUNTERTOP VISIONS INC
Creditor's Name

635 BRIGGS LANE

Street
SOUTHPORT    FL    32409
City   State   ZIP Code

| Dates | Amount |
|---|---|
| 8/23/2018 | $ 6,639.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$6,639.56**

---

**3.231.**

COUNTERTOPS UNLIMITED OF TEXAS INC
Creditor's Name

21606 TOMBALL PKWY STE A

Street
HOUSTON    TX    77070
City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 5,374.95 |
| 8/2/2018 | $ 4,480.40 |
| 8/14/2018 | $ 5,146.28 |
| 9/7/2018 | $ 4,736.82 |
| 9/10/2018 | $ 3,031.09 |
| 9/24/2018 | $ 6,787.26 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$29,556.80**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.232.**

COUNTER-VATION INC

Creditor's Name

10427 DOW GIL RD

Street

ASHLAND            VA            23005

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 468.37 |
| 7/20/2018 | $ 277.12 |
| 7/24/2018 | $ 253.95 |
| 7/26/2018 | $ 1,779.61 |
| 7/27/2018 | $ 2,607.41 |
| 8/6/2018 | $ 643.73 |
| 8/7/2018 | $ 4,863.77 |
| 8/14/2018 | $ 205.12 |
| 8/15/2018 | $ 205.12 |
| 8/16/2018 | $ 2,301.82 |
| 8/17/2018 | $ 453.79 |
| 8/21/2018 | $ 455.12 |
| 9/19/2018 | $ 286.12 |
| 9/20/2018 | $ 1,036.36 |
| 9/27/2018 | $ 232.12 |
| 9/28/2018 | $ 4,092.38 |
| 10/1/2018 | $ 16,038.89 |
| 10/4/2018 | $ 3,729.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$39,930.21**

**3.233.**

COVERALL CONSTRUCTION

Creditor's Name

11258 E CUSTER PL

Street

AURORA            CO            80012

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 473.74 |
| 7/30/2018 | $ 1,191.23 |
| 7/31/2018 | $ 278.30 |
| 8/2/2018 | $ 1,140.90 |
| 8/6/2018 | $ 523.93 |
| 8/20/2018 | $ 1,084.75 |
| 8/28/2018 | $ 385.54 |
| 9/4/2018 | $ 1,341.55 |
| 9/19/2018 | $ 848.91 |
| 9/25/2018 | $ 380.03 |
| 9/26/2018 | $ 358.98 |
| 10/2/2018 | $ 1,243.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$9,251.85**

**3.234.**

CREATIVE INTERIOR DESIGN

Creditor's Name

9020 CROOKED CREEK LN

Street

BROADVIEW HTS            OH            44147

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 50.00 |
| 7/18/2018 | $ 50.00 |
| 7/20/2018 | $ 2,595.10 |
| 7/31/2018 | $ 1,503.00 |
| 8/3/2018 | $ 1,711.68 |
| 8/8/2018 | $ 120.00 |
| 8/15/2018 | $ 2,861.10 |
| 8/21/2018 | $ 170.65 |
| 8/22/2018 | $ 686.36 |
| 8/24/2018 | $ 3,457.50 |
| 9/4/2018 | $ 1,730.99 |
| 9/5/2018 | $ 90.00 |
| 9/7/2018 | $ 1,420.00 |
| 9/17/2018 | $ 3,384.43 |
| 9/18/2018 | $ 1,839.97 |
| 9/26/2018 | $ 1,088.00 |
| 10/2/2018 | $ 2,070.51 |
| 10/3/2018 | $ 1,099.69 |
| 10/5/2018 | $ 931.04 |
| 10/8/2018 | $ 3,466.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$30,276.66**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.235. | CRISP MARKETING LLC<br><br>Creditor's Name<br><br>110 E BROWARD BLVD STE 1600<br><br>Street<br>FORT LAUDERDALE    FL    33301<br>City    State    ZIP Code | 9/25/2018<br>10/2/2018 | $ 4,160.00<br>$ 3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................... | | **$7,160.00** | |
| 3.236. | CRITEO CORP<br><br>Creditor's Name<br><br>387 PARK AVE S<br><br>Street<br>NEW YORK    NY    10016<br>City    State    ZIP Code | 7/26/2018<br>8/28/2018<br>9/27/2018 | $ 35,000.00<br>$ 37,606.94<br>$ 25,395.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................... | | **$98,002.84** | |
| 3.237. | CRITICAL HEATING & COOLING LLC<br><br>Creditor's Name<br><br>30271 PARK ST<br><br>Street<br>ROSEVILLE    MI    48066<br>City    State    ZIP Code | 7/26/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/20/2018<br>8/23/2018<br>8/27/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>10/5/2018 | $ 6,237.98<br>$ 2,584.85<br>$ 48.00<br>$ 314.70<br>$ 1,323.80<br>$ 2,955.89<br>$ 3,006.76<br>$ 1,760.50<br>$ 800.00<br>$ 2,934.12<br>$ 1,221.16<br>$ 1,355.12<br>$ 1,135.08<br>$ 2,020.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................... | | **$27,698.20** | |
| 3.238. | CROWE CUSTOM COUNTERTOPS INC<br><br>Creditor's Name<br><br>2700 HICKORY GROVE RD NW BLDG<br><br>Street<br>ACWORTH    GA    30101<br>City    State    ZIP Code | 8/22/2018<br>10/5/2018 | $ 1,452.71<br>$ 6,675.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................... | | **$8,128.14** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.239.**

CROWNE KITCHEN AND BATH

Creditor's Name

9317 S EASTERN AVE

Street

MOORE          OK          73160

City          State          ZIP Code

Dates:
7/18/2018
8/8/2018
8/20/2018
9/26/2018

Amount or value:
$ 3,845.05
$ 10,451.63
$ 4,560.29
$ 2,952.40

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................    **$21,809.37**

---

**3.240.**

CRYSTAL AIR INC

Creditor's Name

11903 ROCKING HORSE RD

Street

ROCKVILLE          MD          20852

City          State          ZIP Code

Dates:
7/19/2018
7/20/2018
7/25/2018
8/1/2018
8/2/2018
8/6/2018
8/10/2018
8/27/2018
8/29/2018
8/30/2018
9/11/2018
9/18/2018
9/25/2018
9/28/2018
10/5/2018
10/8/2018

Amount or value:
$ 2,565.36
$ 1,355.38
$ 4,359.27
$ 2,459.50
$ 1,623.58
$ 4,549.78
$ 2,609.23
$ 1,301.86
$ 1,565.32
$ 810.25
$ 3,595.72
$ 1,168.52
$ 1,397.22
$ 2,657.41
$ 711.53
$ 6,107.45

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................    **$38,837.38**

---

**3.241.**

CS GROUP INC

Creditor's Name

PO BOX 2071

Street

LITTLETON          CO          80161

City          State          ZIP Code

Dates:
7/20/2018

Amount or value:
$ 8,345.43

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................    **$8,345.43**

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page 79

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name

Case number *(if known)*    18-23555
_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**CSS AIR CONDITIONING**

3.242.

Creditor's Name

1719 NE 10TH TER

_____
Street

CAPE CORAL          FL          33909

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,457.02 |
| 8/6/2018 | $ 3,545.67 |
| 8/9/2018 | $ 2,122.19 |
| 8/17/2018 | $ 2,025.00 |
| 9/5/2018 | $ 1,021.04 |
| 10/2/2018 | $ 242.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................          **$10,413.42**

---

**CUMBERLAND TRADING COMPANY**

3.243.

Creditor's Name

117 N RACEPATH STREET

_____
Street

FAYETTEVILLE          NC          28301

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,039.75 |
| 7/20/2018 | $ 4,134.81 |
| 7/24/2018 | $ 5,578.71 |
| 7/27/2018 | $ 3,916.02 |
| 7/31/2018 | $ 4,092.77 |
| 8/2/2018 | $ 2,277.65 |
| 8/7/2018 | $ 4,383.99 |
| 8/10/2018 | $ 1,703.50 |
| 8/14/2018 | $ 696.52 |
| 8/21/2018 | $ 3,896.20 |
| 8/24/2018 | $ 3,258.81 |
| 8/28/2018 | $ 771.53 |
| 8/31/2018 | $ 3,665.10 |
| 9/7/2018 | $ 4,111.10 |
| 9/14/2018 | $ 2,411.01 |
| 10/2/2018 | $ 2,320.58 |
| 10/5/2018 | $ 2,940.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................          **$52,198.79**

---

**CURRAN RENOVATIONS LLC**

3.244.

Creditor's Name

4482 CARL BOOKER RD

_____
Street

MILTON          FL          32583

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,800.92 |
| 7/27/2018 | $ 2,924.12 |
| 7/31/2018 | $ 1,172.42 |
| 8/6/2018 | $ 151.97 |
| 8/13/2018 | $ 679.76 |
| 8/17/2018 | $ 1,895.13 |
| 8/21/2018 | $ 262.21 |
| 8/24/2018 | $ 80.00 |
| 8/30/2018 | $ 600.00 |
| 9/10/2018 | $ 125.00 |
| 9/11/2018 | $ 87.00 |
| 9/18/2018 | $ 160.00 |
| 9/21/2018 | $ 1,502.09 |
| 9/25/2018 | $ 916.76 |
| 9/28/2018 | $ 650.00 |
| 10/1/2018 | $ 2,416.35 |
| 10/2/2018 | $ 330.00 |
| 10/8/2018 | $ 1,274.94 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................          **$19,028.67**

---

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.245. | CURTIS 1000 <br><br> Creditor's Name <br><br> 1001 SAND POND RD <br><br> Street <br> LAKE MARY          FL          32746 <br> City          State          ZIP Code | 7/20/2018 <br> 7/26/2018 <br> 8/2/2018 <br> 8/24/2018 <br> 9/25/2018 <br> 9/27/2018 | $ 1,067.68 <br> $ 366.50 <br> $ 1,129.82 <br> $ 537.09 <br> $ 3,864.35 <br> $ 4,554.17 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| | Total amount or value........................................................ | | **$11,519.61** | |
| 3.246. | CUSTOM AIR SERVICES INC <br><br> Creditor's Name <br><br> 2634 PENNINGTON DR <br><br> Street <br> WILMINGTON          DE          19810 <br> City          State          ZIP Code | 7/20/2018 <br> 7/27/2018 <br> 7/30/2018 <br> 8/6/2018 <br> 8/23/2018 <br> 8/31/2018 <br> 10/8/2018 | $ 1,506.12 <br> $ 3,672.89 <br> $ 7,055.35 <br> $ 4,039.24 <br> $ 1,619.63 <br> $ 400.00 <br> $ 1,427.13 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |
| | Total amount or value........................................................ | | **$19,720.36** | |
| 3.247. | CUSTOM WORKS <br><br> Creditor's Name <br><br> 140 HELEN ST <br><br> Street <br> WASHINGTON          PA          15301 <br> City          State          ZIP Code | 7/19/2018 <br> 7/20/2018 <br> 7/25/2018 <br> 7/26/2018 <br> 7/27/2018 <br> 8/3/2018 <br> 8/6/2018 <br> 8/17/2018 <br> 8/20/2018 <br> 8/28/2018 <br> 8/30/2018 <br> 9/4/2018 <br> 9/5/2018 <br> 9/6/2018 <br> 9/11/2018 <br> 9/18/2018 <br> 9/28/2018 <br> 10/4/2018 | $ 948.55 <br> $ 1,231.40 <br> $ 1,200.00 <br> $ 1,238.22 <br> $ 1,740.21 <br> $ 1,009.99 <br> $ 2,285.50 <br> $ 2,027.11 <br> $ 886.08 <br> $ 1,310.89 <br> $ 600.00 <br> $ 1,290.01 <br> $ 399.99 <br> $ 1,036.79 <br> $ 1,547.05 <br> $ 1,186.99 <br> $ 2,020.32 <br> $ 1,555.62 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |
| | Total amount or value........................................................ | | **$23,514.72** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.248. | CXTEC<br><br>Creditor's Name<br><br>DEPT 116003 PO BOX 5211<br><br>Street<br>BINGHAMTON    NY    13902<br>City    State    ZIP Code | 9/21/2018 | $ 11,665.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$11,665.13** | |
| 3.249. | D & A CONTRACTING<br><br>Creditor's Name<br><br>4119 W 6480 S<br><br>Street<br>SALT LAKE CITY    UT    84129<br>City    State    ZIP Code | 7/19/2018<br>7/31/2018<br>8/9/2018<br>8/17/2018<br>8/23/2018<br>8/29/2018<br>9/7/2018<br>10/4/2018<br>10/8/2018 | $ 3,745.00<br>$ 385.10<br>$ 1,645.25<br>$ 4,962.82<br>$ 274.00<br>$ 425.05<br>$ 2,988.93<br>$ 2,128.22<br>$ 163.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$16,717.57** | |
| 3.250. | D AND M PLBG HTG AND AC CORP<br><br>Creditor's Name<br><br>3036 WHISPERING DRIVE<br><br>Street<br>PRINCE FREDERICK    MD    20678<br>City    State    ZIP Code | 7/19/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/16/2018<br>8/17/2018<br>9/7/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/26/2018<br>10/1/2018<br>10/3/2018<br>10/8/2018 | $ 5,515.30<br>$ 1,974.84<br>$ 1,541.47<br>$ 987.42<br>$ 3,259.57<br>$ 955.92<br>$ 2,437.90<br>$ 1,660.23<br>$ 2,290.61<br>$ 1,634.90<br>$ 1,855.37<br>$ 2,045.16<br>$ 1,684.28<br>$ 1,971.93<br>$ 3,721.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$33,536.01** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                          Case number (if known)    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.251. | **DAG CENTRAL AIR LLC** | 7/17/2018 | $ 2,019.18 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 2,019.18 | |
| | | 7/19/2018 | $ 3,963.83 | ☐ Unsecured loan repayments |
| | 36 WAWAQANDA RD | 7/26/2018 | $ 2,709.25 | |
| | | 8/2/2018 | $ 2,949.14 | ☐ Suppliers or vendors |
| | Street | 8/3/2018 | $ 1,123.76 | |
| | HIGHLAND LAKES     NJ      07422 | 8/6/2018 | $ 2,161.93 | ☒ Services |
| | | 8/8/2018 | $ 1,012.59 | |
| | City     State     ZIP Code | 8/9/2018 | $ 1,189.73 | ☐ Other _____ |
| | | 8/13/2018 | $ 903.32 | |
| | | 8/15/2018 | $ 3,179.42 | |
| | | 8/20/2018 | $ 4,060.96 | |
| | | 8/21/2018 | $ 1,217.40 | |
| | | 8/23/2018 | $ 1,985.57 | |
| | | 8/27/2018 | $ 1,893.08 | |
| | | 8/29/2018 | $ 2,015.00 | |
| | | 9/4/2018 | $ 2,971.67 | |
| | | 9/5/2018 | $ 1,821.94 | |
| | | 9/11/2018 | $ 1,904.90 | |
| | | 9/18/2018 | $ 1,012.59 | |
| | | 9/24/2018 | $ 1,265.61 | |
| | | 9/26/2018 | $ 1,045.61 | |
| | | 9/27/2018 | $ 1,878.91 | |
| | | 10/1/2018 | $ 2,395.72 | |
| | | 10/4/2018 | $ 946.78 | |
| | | 10/5/2018 | $ 2,206.90 | |
| | Total amount or value................................. | | **$49,834.79** | |
| 3.252. | **DAL TILE DISTRIBUTION INC** | 7/17/2018 | $ 4,272.95 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 11,563.42 | |
| | | 7/24/2018 | $ 3,576.04 | ☐ Unsecured loan repayments |
| | PO BOX  209058 | 7/27/2018 | $ 14,786.68 | |
| | | 7/31/2018 | $ 3,152.97 | ☒ Suppliers or vendors |
| | Street | 8/2/2018 | $ 14,878.36 | |
| | DALLAS     TX      75320 | 8/3/2018 | $ 489.88 | ☐ Services |
| | | 8/7/2018 | $ 3,929.96 | |
| | City     State     ZIP Code | 8/10/2018 | $ 9,817.23 | ☐ Other _____ |
| | | 8/14/2018 | $ 5,457.35 | |
| | | 8/17/2018 | $ 7,676.65 | |
| | | 8/21/2018 | $ 10,902.50 | |
| | | 8/24/2018 | $ 9,535.86 | |
| | | 8/28/2018 | $ 5,749.96 | |
| | | 8/29/2018 | $ 800.46 | |
| | | 8/31/2018 | $ 6,946.88 | |
| | | 9/4/2018 | $ 683.02 | |
| | | 9/7/2018 | $ 19,961.49 | |
| | | 9/11/2018 | $ 5,708.28 | |
| | | 9/14/2018 | $ 13,947.89 | |
| | | 9/18/2018 | $ 7,197.24 | |
| | | 9/21/2018 | $ 7,139.50 | |
| | | 9/25/2018 | $ 9,209.68 | |
| | | 9/27/2018 | $ 5,310.72 | |
| | | 9/28/2018 | $ 626.48 | |
| | | 10/2/2018 | $ 10,358.72 | |
| | | 10/5/2018 | $ 11,471.76 | |
| | Total amount or value................................. | | **$205,151.93** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.253.**

DANIEL BEINEKE

Creditor's Name

PO BOX 193

Street

HAZLETON          IA          50641
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 214.00 |
| 7/18/2018 | $ 214.00 |
| 7/19/2018 | $ 1,086.49 |
| 7/20/2018 | $ 662.80 |
| 7/23/2018 | $ 168.06 |
| 7/31/2018 | $ 680.22 |
| 8/2/2018 | $ 5,684.49 |
| 8/3/2018 | $ 1,238.69 |
| 8/6/2018 | $ 1,396.91 |
| 8/9/2018 | $ 538.12 |
| 8/16/2018 | $ 95.20 |
| 8/20/2018 | $ 999.73 |
| 8/22/2018 | $ 500.46 |
| 9/4/2018 | $ 165.00 |
| 9/12/2018 | $ 360.00 |
| 9/17/2018 | $ 127.82 |
| 10/3/2018 | $ 3,061.72 |
| 10/8/2018 | $ 5,576.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................    **$22,555.91**

**3.254.**

DANKEN BLDG MATERIALS DIST INC

Creditor's Name

69451 HWY 59

Street

ABITA SPRINGS          LA          70420
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 210.72 |
| 7/27/2018 | $ 2,959.03 |
| 8/2/2018 | $ 1,093.59 |
| 8/7/2018 | $ 140.48 |
| 8/10/2018 | $ 102.89 |
| 8/14/2018 | $ 5,340.17 |
| 8/17/2018 | $ 3,166.53 |
| 8/21/2018 | $ 228.54 |
| 8/24/2018 | $ 2,786.68 |
| 8/28/2018 | $ 210.72 |
| 8/31/2018 | $ 1,458.21 |
| 9/7/2018 | $ 3,515.94 |
| 9/11/2018 | $ 2,479.91 |
| 9/25/2018 | $ 378.57 |
| 9/27/2018 | $ 188.82 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$24,260.80**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number (if known)    18-23555
_____Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.255. | **DANOSA CARIBBEAN INC**<br><br>Creditor's Name<br><br>PO BOX 13757<br><br>Street<br>SAN JUAN            PR            009083757<br>City            State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/24/2018<br>7/26/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>9/5/2018<br>9/6/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/25/2018<br>9/26/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018 | $ 15,546.33<br>$ 11,286.18<br>$ 138.18<br>$ 15,600.91<br>$ 5,666.61<br>$ 5,172.25<br>$ 37,069.64<br>$ 3,803.23<br>$ 1,598.28<br>$ 27,055.15<br>$ 25,510.29<br>$ 734.20<br>$ 1,627.98<br>$ 24,712.59<br>$ 2,513.10<br>$ 5,414.40<br>$ 2,462.66<br>$ 3,850.44<br>$ 23,407.21<br>$ 8,669.27<br>$ 16,391.13<br>$ 840.71<br>$ 2,341.34<br>$ 24,034.96<br>$ 29,891.68<br>$ 1,293.40<br>$ 1,878.59<br>$ 865.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................................. | | **$299,375.97** | |
| 3.256. | **DANS RELIANT LLC**<br><br>Creditor's Name<br><br>6832 CANNERY CT<br><br>Street<br>SPRING GROVE            PA            17362<br>City            State            ZIP Code | 7/19/2018<br>7/20/2018<br>8/6/2018<br>8/14/2018<br>8/24/2018<br>8/29/2018<br>8/30/2018<br>9/17/2018<br>10/5/2018 | $ 1,196.25<br>$ 2,564.59<br>$ 1,890.97<br>$ 479.42<br>$ 1,422.42<br>$ 496.75<br>$ 752.45<br>$ 509.29<br>$ 1,153.02 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................................. | | **$10,465.16** | |
| 3.257. | **DARIUSZ BORKOWSKI**<br><br>Creditor's Name<br><br>61 TAYLOR ST<br><br>Street<br>CHICOPEE            MA            01020<br>City            State            ZIP Code | 9/4/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 5,140.95<br>$ 4,697.06<br>$ 100.00<br>$ 6,772.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................................. | | **$16,710.11** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
              Name                                                                    Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.258.**    DAVID A MOONEY

Creditor's Name

292 CULLEN DRIVE

Street

GEORGETOWN        PA        15043

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,248.16 |
| 7/25/2018 | $ 1,484.03 |
| 8/2/2018 | $ 123.98 |
| 8/24/2018 | $ 1,173.13 |
| 8/27/2018 | $ 75.14 |
| 9/5/2018 | $ 172.50 |
| 10/1/2018 | $ 1,735.52 |
| 10/2/2018 | $ 132.37 |
| 10/5/2018 | $ 753.29 |
| 10/8/2018 | $ 498.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................        **$8,396.86**

---

**3.259.**    DAVID BROWN ROOFING INC

Creditor's Name

5242 E 2500 N

Street

EDEN        UT        84310

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 11,717.35 |
| 9/4/2018 | $ 11,802.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................................................        **$23,519.55**

---

**3.260.**    DAVID FISHER

Creditor's Name

6592 EUREKA RD

Street

GRANITE BAY        CA        95746

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 12,821.73 |
| 8/14/2018 | $ 7,216.42 |
| 8/30/2018 | $ 3,329.84 |
| 9/17/2018 | $ 3,837.42 |
| 9/19/2018 | $ 4,287.88 |
| 9/27/2018 | $ 4,414.98 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................        **$35,908.27**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC. _____    Case number *(if known)*    18-23555 _____
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.261.**

DAVID L MARBLE

Creditor's Name

13511 GREENWAY DR

Street

SUGAR LAND          TX          77498

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,690.41 |
| 7/18/2018 | $ 1,690.41 |
| 7/19/2018 | $ 231.87 |
| 7/20/2018 | $ 238.68 |
| 7/24/2018 | $ 140.00 |
| 7/27/2018 | $ 95.00 |
| 7/30/2018 | $ 747.90 |
| 7/31/2018 | $ 613.34 |
| 8/6/2018 | $ 1,678.69 |
| 8/7/2018 | $ 349.99 |
| 8/9/2018 | $ 66.50 |
| 8/13/2018 | $ 1,728.67 |
| 8/14/2018 | $ 758.50 |
| 8/22/2018 | $ 4,634.60 |
| 8/29/2018 | $ 1,436.08 |
| 9/5/2018 | $ 516.25 |
| 9/11/2018 | $ 432.13 |
| 9/14/2018 | $ 139.13 |
| 9/18/2018 | $ 2,055.12 |
| 9/21/2018 | $ 187.01 |
| 9/24/2018 | $ 503.03 |
| 9/27/2018 | $ 52.22 |
| 9/28/2018 | $ 3,288.27 |
| 10/3/2018 | $ 3,045.54 |
| 10/4/2018 | $ 145.00 |
| 10/5/2018 | $ 327.11 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................    **$25,101.04**

---

**3.262.**

DAVID L POULTER

Creditor's Name

P O BOX 31

Street

JENNINGS          OK          74038

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 998.50 |
| 8/3/2018 | $ 2,085.64 |
| 8/13/2018 | $ 1,000.00 |
| 8/17/2018 | $ 2,780.13 |
| 8/20/2018 | $ 1,015.50 |
| 9/4/2018 | $ 3,064.91 |
| 9/11/2018 | $ 1,209.75 |
| 9/18/2018 | $ 4,562.30 |
| 9/21/2018 | $ 75.00 |
| 10/3/2018 | $ 1,090.63 |
| 10/8/2018 | $ 700.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................    **$18,582.96**

---

**3.263.**

DAVIS PIRES CORREIA

Creditor's Name

985 POWELL WRIGHT RD

Street

MARIETTA          GA          30066

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 883.12 |
| 7/31/2018 | $ 1,314.32 |
| 8/3/2018 | $ 4,072.70 |
| 8/6/2018 | $ 491.01 |
| 8/7/2018 | $ 51.00 |
| 8/9/2018 | $ 43.00 |
| 8/17/2018 | $ 40.50 |
| 9/17/2018 | $ 846.00 |
| 9/18/2018 | $ 43.00 |
| 10/8/2018 | $ 3,942.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................    **$11,727.25**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.264.**

DB KITCHEN & BATH CABINETS INC

Creditor's Name

1012 SENTINEL DR

Street

| City | State | ZIP Code |
|---|---|---|
| LA VERNE | CA | 91750 |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,200.00 |
| 7/18/2018 | $ 1,200.00 |
| 7/19/2018 | $ 1,517.68 |
| 7/25/2018 | $ 500.00 |
| 7/31/2018 | $ 1,747.61 |
| 8/6/2018 | $ 1,334.55 |
| 8/7/2018 | $ 1,845.80 |
| 8/10/2018 | $ 1,351.97 |
| 8/14/2018 | $ 907.01 |
| 8/15/2018 | $ 500.00 |
| 8/16/2018 | $ 1,137.75 |
| 8/17/2018 | $ 1,450.26 |
| 8/22/2018 | $ 1,194.40 |
| 8/28/2018 | $ 2,570.26 |
| 9/4/2018 | $ 3,116.24 |
| 9/5/2018 | $ 2,502.37 |
| 9/17/2018 | $ 1,300.00 |
| 10/2/2018 | $ 1,200.00 |
| 10/8/2018 | $ 1,075.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................... **$26,451.40**

**3.265.**

DECLUE CONSTRUCTION LLC

Creditor's Name

1434 VIKING DR

Street

| City | State | ZIP Code |
|---|---|---|
| HOLIDAY | FL | 34691 |

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 1,288.60 |
| 8/2/2018 | $ 1,165.07 |
| 8/3/2018 | $ 1,346.76 |
| 8/6/2018 | $ 174.00 |
| 8/15/2018 | $ 1,242.98 |
| 8/16/2018 | $ 180.00 |
| 8/20/2018 | $ 210.00 |
| 8/23/2018 | $ 2,163.74 |
| 8/24/2018 | $ 40.00 |
| 8/30/2018 | $ 968.30 |
| 8/31/2018 | $ 390.00 |
| 9/4/2018 | $ 2,008.36 |
| 9/12/2018 | $ 122.50 |
| 9/13/2018 | $ 2,866.36 |
| 9/14/2018 | $ 215.00 |
| 9/18/2018 | $ 267.01 |
| 9/25/2018 | $ 1,041.92 |
| 9/27/2018 | $ 1,218.12 |
| 10/1/2018 | $ 1,818.26 |
| 10/3/2018 | $ 3,549.44 |
| 10/4/2018 | $ 1,300.78 |
| 10/5/2018 | $ 694.40 |
| 10/8/2018 | $ 433.66 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value......................................................... **$24,705.26**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.266.** DECORATIVE SPECIALTIES<br>Creditor's Name<br><br>PO BOX 541071<br><br>Street<br>LOS ANGELES    CA        900541071<br>City            State        ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/7/2018<br>8/9/2018<br>8/17/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/7/2018<br>9/10/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 1,490.22<br>$ 398.72<br>$ 37.15<br>$ 4,205.08<br>$ 201,405.65<br>$ 519.64<br>$ 86.22<br>$ 12,647.32<br>$ 73,812.86<br>$ 2,959.48<br>$ 13.97<br>$ 63,443.15<br>$ 34.14<br>$ 183.12<br>$ 149.52<br>$ 50,722.75<br>$ 162.69<br>$ 67,815.72<br>$ 271.94<br>$ 89.09<br>$ 96,205.45<br>$ 91.94<br>$ 898.63<br>$ 3,635.10<br>$ 85,772.60<br>$ 2,821.65<br>$ 13,001.70<br>$ 53,828.87 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$736,704.37** | |
| **3.267.** DEEL AND CARTER HEAT AND AIR LLC<br>Creditor's Name<br><br>106 DILLARD CT<br><br>Street<br>EDEN            NC          27288<br>City            State        ZIP Code | 7/18/2018<br>7/23/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018<br>9/26/2018<br>9/27/2018<br>10/5/2018 | $ 1,350.00<br>$ 2,810.00<br>$ 1,116.76<br>$ 430.00<br>$ 2,387.62<br>$ 1,350.00<br>$ 1,170.00<br>$ 918.50<br>$ 1,210.61<br>$ 1,555.00<br>$ 1,861.19<br>$ 1,586.95<br>$ 1,447.50<br>$ 1,317.44<br>$ 1,140.81<br>$ 1,350.81 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$23,003.19** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____Name_____                                                        Case number (if known)  18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.268. | DEFINED COUNTERTOPS INC | | 8/6/2018<br>8/13/2018<br>8/29/2018<br>9/13/2018 | $ 5,050.02<br>$ 2,224.21<br>$ 3,363.21<br>$ 5,020.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 5264 INDEPENDENCE ST | | | | |
| | Street | | | | |
| | MAPLE PLAIN | MN | 55359 | | |
| | City | State | ZIP Code | | |
| | Total amount or value.......... | | | **$15,657.73** | |
| 3.269. | DELL MARKETING LP | | 7/23/2018<br>9/5/2018<br>9/18/2018<br>9/18/2018<br>9/19/2018 | $ 507,115.38<br>$ 976.64<br>$ 976.64<br>$ 976.64<br>$ 41,280.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | PO BOX 676021 CO DELL USA LP | | | | |
| | Street | | | | |
| | DALLAS | TX | 75267 | | |
| | City | State | ZIP Code | | |
| | Total amount or value.......... | | | **$551,325.90** | |
| 3.270. | DELTA T HEATING AND AIR | | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/15/2018<br>8/20/2018<br>8/23/2018<br>8/24/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>9/27/2018<br>10/4/2018<br>10/8/2018 | $ 1,050.86<br>$ 1,050.86<br>$ 1,800.22<br>$ 2,230.48<br>$ 1,941.40<br>$ 2,374.51<br>$ 1,976.92<br>$ 2,336.68<br>$ 1,786.60<br>$ 2,466.44<br>$ 1,797.36<br>$ 3,399.67<br>$ 3,206.24<br>$ 3,836.68<br>$ 3,097.96<br>$ 1,957.21<br>$ 1,152.05<br>$ 1,101.99<br>$ 1,903.37<br>$ 5,276.52<br>$ 6,970.29<br>$ 1,148.19<br>$ 946.00<br>$ 3,387.03<br>$ 1,837.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 1070 SOUTH JOPLIN WAY | | | | |
| | Street | | | | |
| | AURORA | CO | 80017 | | |
| | City | State | ZIP Code | | |
| | Total amount or value.......... | | | **$58,982.07** | |

Debtor **SEARS HOME IMPROVEMENT PRODUCTS, INC.**
Name

Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.271. **DENNIS GARNER**<br>Creditor's Name<br><br>495 COUNTY ROAD 52<br><br>Street<br>JEMISON    AL    35085<br>City    State    ZIP Code | 7/19/2018<br>7/25/2018<br>7/26/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/16/2018<br>8/24/2018<br>8/31/2018<br>9/6/2018<br>9/11/2018<br>9/12/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>10/2/2018 | $ 1,000.00<br>$ 978.88<br>$ 1,863.23<br>$ 1,100.00<br>$ 305.48<br>$ 493.25<br>$ 1,225.41<br>$ 709.14<br>$ 922.34<br>$ 600.00<br>$ 584.14<br>$ 225.56<br>$ 150.00<br>$ 600.00<br>$ 387.60<br>$ 777.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$11,922.98** | |
| 3.272. **DENNIS YOUMANS**<br>Creditor's Name<br><br>8430 TIMBER WHISPER<br><br>Street<br>SAN ANTONIO    TX    78250<br>City    State    ZIP Code | 7/19/2018<br>7/20/2018<br>7/24/2018<br>7/30/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/16/2018<br>8/23/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>10/1/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 2,393.31<br>$ 602.50<br>$ 1,069.42<br>$ 1,404.31<br>$ 1,301.37<br>$ 509.81<br>$ 494.87<br>$ 1,337.59<br>$ 1,331.40<br>$ 941.14<br>$ 279.33<br>$ 762.09<br>$ 2,505.81<br>$ 1,248.96<br>$ 724.19<br>$ 1,313.92<br>$ 247.37<br>$ 417.02<br>$ 1,080.57<br>$ 327.07<br>$ 514.83<br>$ 576.74<br>$ 610.63<br>$ 2,565.68<br>$ 1,873.43<br>$ 324.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$26,757.86** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*  18-23555
        Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.273. | DESIGN HEATING AND AIR | 7/17/2018 | $ 2,129.23 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 2,129.23 | |
| | | 7/19/2018 | $ 98.49 | ☐ Unsecured loan repayments |
| | 1193 SIERRA VISTA DR | 7/23/2018 | $ 1,817.96 | |
| | | 7/26/2018 | $ 3,076.05 | ☐ Suppliers or vendors |
| | Street | 7/30/2018 | $ 2,111.06 | |
| | WOFFORD HEIGHTS          CA          93285 | 8/1/2018 | $ 2,123.03 | ☒ Services |
| | | 8/14/2018 | $ 7,216.07 | |
| | City          State          ZIP Code | 8/15/2018 | $ 199.75 | ☐ Other _____ |
| | | 8/17/2018 | $ 2,691.49 | |
| | | 8/24/2018 | $ 3,940.57 | |
| | | 8/27/2018 | $ 2,105.16 | |
| | | 8/31/2018 | $ 1,996.67 | |
| | | 9/4/2018 | $ 2,214.07 | |
| | | 9/10/2018 | $ 2,820.62 | |
| | | 9/11/2018 | $ 1,696.66 | |
| | | 9/24/2018 | $ 2,664.22 | |
| | | 9/26/2018 | $ 1,112.98 | |
| | | 10/1/2018 | $ 3,593.98 | |
| | | 10/8/2018 | $ 3,557.93 | |
| | **Total amount or value**............................................ | | **$47,165.99** | |
| 3.274. | DESIGNS IN STONE LLC | 8/2/2018 | $ 4,489.55 | ☐ Secured debt |
| | Creditor's Name | 10/3/2018 | $ 3,767.40 | |
| | | | | ☐ Unsecured loan repayments |
| | 4504 POPLAR LEVEL RD | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | LOUISVILLE          KY          40213 | | | ☒ Services |
| | | | | |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................................ | | **$8,256.95** | |
| 3.275. | DEVEGA SERVICES LLC | 7/19/2018 | $ 695.76 | ☐ Secured debt |
| | Creditor's Name | 7/24/2018 | $ 2,063.28 | |
| | | 7/25/2018 | $ 190.50 | ☐ Unsecured loan repayments |
| | 11417 271ST AVE | 7/26/2018 | $ 347.88 | |
| | | 8/2/2018 | $ 452.62 | ☐ Suppliers or vendors |
| | Street | 8/3/2018 | $ 538.38 | |
| | TREVOR          WI          53179 | 8/6/2018 | $ 527.84 | ☒ Services |
| | | 8/14/2018 | $ 980.78 | |
| | City          State          ZIP Code | 8/23/2018 | $ 477.88 | ☐ Other _____ |
| | | 8/27/2018 | $ 538.38 | |
| | | 8/29/2018 | $ 347.88 | |
| | | 8/30/2018 | $ 695.76 | |
| | | 9/4/2018 | $ 347.88 | |
| | | 10/3/2018 | $ 477.88 | |
| | **Total amount or value**............................................ | | **$8,682.70** | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page  92

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____Name_____    Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.276.**

DEWAYNE L HOLBROOK

Creditor's Name

216 CHAPMAN ST

Street

WIGGINS    CO    80654

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 2,092.24 |
| 8/3/2018 | $ 1,859.24 |
| 8/13/2018 | $ 1,364.76 |
| 8/16/2018 | $ 334.75 |
| 8/27/2018 | $ 2,444.83 |
| 9/11/2018 | $ 1,974.53 |
| 9/14/2018 | $ 557.39 |
| 10/2/2018 | $ 1,997.49 |
| 10/8/2018 | $ 1,430.79 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$14,056.02**

**3.277.**

DIALOGTECH INC

Creditor's Name

75 REMITTANCE DR DEPT 6234

Street

CHICAGO    IL    60675

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 3,389.18 |
| 8/28/2018 | $ 2,657.10 |
| 9/27/2018 | $ 3,577.07 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$9,623.35**

**3.278.**

DICKS CARPENTRY

Creditor's Name

140 LAKEVIEW CIRCLE

Street

THOMASVILLE    NC    27360

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 80.00 |
| 7/26/2018 | $ 1,859.59 |
| 7/27/2018 | $ 340.68 |
| 7/30/2018 | $ 307.20 |
| 8/2/2018 | $ 130.47 |
| 8/8/2018 | $ 264.67 |
| 8/13/2018 | $ 1,321.41 |
| 8/20/2018 | $ 195.62 |
| 8/23/2018 | $ 1,624.19 |
| 8/27/2018 | $ 50.00 |
| 8/29/2018 | $ 839.75 |
| 8/30/2018 | $ 1,479.14 |
| 8/31/2018 | $ 193.61 |
| 10/1/2018 | $ 1,007.35 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$9,693.68**

**3.279.**

DISCOVER MARBLE AND GRANITE INC

Creditor's Name

4 LATTI FARM RD

Street

MILLBURY    MA    01527

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 1,935.01 |
| 8/9/2018 | $ 3,739.41 |
| 9/12/2018 | $ 3,153.63 |
| 9/19/2018 | $ 1,539.72 |
| 9/21/2018 | $ 5,402.09 |
| 10/4/2018 | $ 3,821.16 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$19,591.02**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.280. | DMV EXTERIORS<br><br>Creditor's Name<br><br>17746 NEW HAMPSHIRE AVE<br><br>Street<br>ASHTON          MD          20861<br>City          State          ZIP Code | 8/6/2018<br>8/16/2018<br>8/27/2018<br>9/14/2018<br>9/19/2018 | $ 1,061.00<br>$ 3,297.06<br>$ 1,542.32<br>$ 1,448.79<br>$ 2,191.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value..................................... | | **$9,540.91** | |
| 3.281. | DONALD J THIEME<br><br>Creditor's Name<br><br>4974 GREENTREE WAY<br><br>Street<br>TAYLORSVILLE          UT          84118<br>City          State          ZIP Code | 7/19/2018<br>8/10/2018<br>8/16/2018<br>8/31/2018<br>9/24/2018 | $ 4,264.50<br>$ 2,721.84<br>$ 893.25<br>$ 4,050.24<br>$ 2,208.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value..................................... | | **$14,138.57** | |
| 3.282. | DONE RITE FLOORING<br><br>Creditor's Name<br><br>116 NEW JERSEY RD<br><br>Street<br>BROOKLAWN          NJ          08030<br>City          State          ZIP Code | 8/2/2018<br>8/6/2018<br>8/20/2018<br>8/28/2018<br>9/7/2018<br>9/13/2018<br>9/25/2018<br>9/27/2018<br>10/3/2018 | $ 3,190.35<br>$ 509.25<br>$ 2,145.19<br>$ 1,468.41<br>$ 953.70<br>$ 1,235.80<br>$ 1,168.58<br>$ 2,822.95<br>$ 303.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value..................................... | | **$13,797.23** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.283.**

DONERIGHTSIDINGANDWINDOWS

Creditor's Name

2515 EDWARDSVILLE RD

Street

| HARDY | VA | 24101 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 1,101.08 |
| 7/26/2018 | $ 977.74 |
| 8/6/2018 | $ 1,175.26 |
| 8/8/2018 | $ 921.92 |
| 8/9/2018 | $ 1,792.89 |
| 8/14/2018 | $ 1,000.00 |
| 8/16/2018 | $ 942.81 |
| 8/23/2018 | $ 239.23 |
| 8/27/2018 | $ 1,684.33 |
| 8/28/2018 | $ 3,586.17 |
| 9/4/2018 | $ 1,447.60 |
| 9/5/2018 | $ 1,845.02 |
| 9/12/2018 | $ 897.53 |
| 9/26/2018 | $ 1,011.48 |
| 9/28/2018 | $ 1,686.85 |
| 10/4/2018 | $ 2,733.72 |
| 10/8/2018 | $ 250.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................................    **$23,293.63**

**3.284.**

DOVES SERVICES

Creditor's Name

2255 166TH AVE

Street

| SAN LEANDRO | CA | 94578 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,221.75 |
| 7/18/2018 | $ 3,221.75 |
| 7/19/2018 | $ 2,927.20 |
| 7/23/2018 | $ 2,141.99 |
| 7/25/2018 | $ 2,977.93 |
| 7/31/2018 | $ 1,237.98 |
| 8/3/2018 | $ 3,742.94 |
| 8/6/2018 | $ 3,588.85 |
| 8/7/2018 | $ 9,390.77 |
| 8/14/2018 | $ 9,877.27 |
| 8/17/2018 | $ 2,753.18 |
| 8/20/2018 | $ 4,318.56 |
| 8/23/2018 | $ 6,120.02 |
| 8/27/2018 | $ 6,142.01 |
| 8/28/2018 | $ 1,516.24 |
| 8/30/2018 | $ 5,651.12 |
| 9/4/2018 | $ 5,754.86 |
| 9/6/2018 | $ 1,978.91 |
| 9/7/2018 | $ 1,230.63 |
| 9/11/2018 | $ 2,445.45 |
| 9/13/2018 | $ 1,553.67 |
| 9/14/2018 | $ 2,190.13 |
| 9/17/2018 | $ 2,031.65 |
| 9/19/2018 | $ 3,916.63 |
| 9/21/2018 | $ 3,986.84 |
| 10/1/2018 | $ 1,630.49 |
| 10/2/2018 | $ 1,075.06 |
| 10/3/2018 | $ 2,239.79 |
| 10/8/2018 | $ 2,237.43 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................................    **$97,879.35**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.  Case number *(if known)*  18-23555
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.285.** DRILONI INC
_____
Creditor's Name

509 MADISON AVE
_____
Street

SOUTH MILWAUKEE    WI    53172
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 178.65 |
| 7/31/2018 | $ 100.06 |
| 8/6/2018 | $ 4,422.81 |
| 8/7/2018 | $ 100.00 |
| 9/25/2018 | $ 2,470.72 |
| 10/2/2018 | $ 11,230.27 |
| 10/8/2018 | $ 6,540.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$25,043.14**

**3.286.** DSB HOME IMPROVEMENT LLC
_____
Creditor's Name

2412 RIDGE DR
_____
Street

GUTHRIE    OK    73044
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,253.19 |
| 7/26/2018 | $ 870.00 |
| 8/2/2018 | $ 544.07 |
| 8/6/2018 | $ 2,497.23 |
| 8/16/2018 | $ 442.99 |
| 9/7/2018 | $ 500.00 |
| 10/4/2018 | $ 350.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$6,457.48**

**3.287.** DUCTLESS BY DESIGN LLC
_____
Creditor's Name

3000 MARKET ST NE STE 113
_____
Street

SALEM    OR    97301
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/14/2018 | $ 1,915.81 |
| 8/30/2018 | $ 3,303.47 |
| 9/12/2018 | $ 2,580.04 |
| 10/8/2018 | $ 2,664.62 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$10,463.94**

**3.288.** DUKE REALTY CORPORATION
_____
Creditor's Name

75 REMITTANCE DR DEPT 1175
_____
Street

CHICAGO    IL    606751175
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 340.99 |
| 7/26/2018 | $ 9,140.66 |
| 8/29/2018 | $ 9,140.66 |
| 9/21/2018 | $ 9,140.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$27,762.97**

Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.289. | **DUNCAN HEATING AND COOLING**<br>Creditor's Name<br><br>PO BOX 250073<br><br>Street<br>MONTGOMERY        AL          36125<br>City        State        ZIP Code | 7/17/2018<br>7/31/2018<br>8/7/2018<br>8/21/2018<br>9/6/2018<br>9/27/2018 | $ 1,254.66<br>$ 2,907.22<br>$ 1,233.35<br>$ 250.00<br>$ 1,617.95<br>$ 1,904.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$9,168.01** | |
| 3.290. | **DURHAM SUPPLY**<br>Creditor's Name<br><br>PO BOX 206897<br><br>Street<br>DALLAS        TX          75320<br>City        State        ZIP Code | 7/17/2018<br>8/17/2018<br>8/28/2018<br>9/7/2018 | $ 3,486.24<br>$ 3,678.87<br>$ 3,095.11<br>$ 2,620.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$12,880.86** | |
| 3.291. | **DWAYNE ADAMS**<br>Creditor's Name<br><br>428 SW 80TH AVE<br><br>Street<br>NORTH LAUDERDALE        FL          33068<br>City        State        ZIP Code | 7/24/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/15/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/21/2018<br>9/28/2018<br>10/4/2018<br>10/5/2018 | $ 1,423.94<br>$ 2,545.00<br>$ 1,118.68<br>$ 468.14<br>$ 192.50<br>$ 1,127.59<br>$ 1,000.00<br>$ 1,865.26<br>$ 160.00<br>$ 962.79<br>$ 250.00<br>$ 1,022.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$12,136.68** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.292.** DYLAN PARISH<br><br>Creditor's Name<br><br>8212 CLUBVIEW DR<br><br>Street<br>OLIVE BRANCH          MS          38654<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/30/2018<br>7/31/2018<br>8/3/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/29/2018<br>9/4/2018<br>9/5/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>9/25/2018<br>10/5/2018<br>10/8/2018 | $ 160.00<br>$ 160.00<br>$ 130.00<br>$ 519.24<br>$ 700.49<br>$ 1,357.13<br>$ 5,592.46<br>$ 250.00<br>$ 30.57<br>$ 2,453.94<br>$ 4,405.17<br>$ 80.00<br>$ 2,639.41<br>$ 1,849.85<br>$ 3,224.33<br>$ 214.22<br>$ 349.37<br>$ 197.81<br>$ 1,327.55<br>$ 90.00<br>$ 500.00<br>$ 767.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................................................... | | **$26,838.54** | |
| **3.293.** DYNASTY MARBLE AND GRANITE LLC<br><br>Creditor's Name<br><br>900 W 121ST ST S<br><br>Street<br>JENKS          OK          74037<br>City          State          ZIP Code | 7/30/2018<br>8/17/2018<br>9/20/2018 | $ 2,783.01<br>$ 4,382.46<br>$ 5,314.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................................................... | | **$12,479.67** | |
| **3.294.** EAGLE VIEW TECHNOLOGIES INC<br><br>Creditor's Name<br><br>DEPT CH 16524<br><br>Street<br>PALATINE          IL          60055<br>City          State          ZIP Code | 7/26/2018<br>8/28/2018<br>9/27/2018 | $ 12,741.50<br>$ 12,809.00<br>$ 10,270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value...................................................... | | **$35,820.50** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.295. | **EAST COAST REFACERS**<br>Creditor's Name<br><br>40 LINDBERG TRAIL<br><br>Street<br>ROCKAWAY          NJ          07866<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/8/2018<br>9/4/2018<br>9/6/2018<br>9/27/2018 | $ 1,373.18<br>$ 649.60<br>$ 2,072.51<br>$ 292.16<br>$ 1,931.90<br>$ 541.65<br>$ 2,785.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$9,646.80** | |
| 3.296. | **EAST-GATE ELECTRIC**<br>Creditor's Name<br><br>PO BOX 30581<br><br>Street<br>PORTLAND          OR          97030<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/26/2018<br>7/31/2018<br>8/6/2018<br>8/23/2018<br>9/4/2018<br>9/21/2018 | $ 517.00<br>$ 517.00<br>$ 1,834.93<br>$ 942.13<br>$ 2,008.21<br>$ 3,080.36<br>$ 3,604.31<br>$ 2,244.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$14,231.55** | |
| 3.297. | **EASTGATE VILLAGE DEVELOPMENT CORP**<br>Creditor's Name<br><br>12900 FENWICK CENTER DR STE A<br><br>Street<br>LOUISVILLE          KY          40223<br>City          State          ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 9,711.37<br>$ 9,711.37<br>$ 9,711.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$29,134.11** | |
| 3.298. | **ECHO MEDIA**<br>Creditor's Name<br><br>900 CIRCLE 75 PKWY SUITE 1600<br><br>Street<br>ATLANTA          GA          30339<br>City          State          ZIP Code | 8/10/2018<br>8/31/2018<br>9/11/2018 | $ 9,030.00<br>$ 17,940.00<br>$ 9,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$36,770.00** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name                                                Case number *(if known)*  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.299. | ECO HANDYMAN LLC<br><br>Creditor's Name<br><br>19358 ROLLINS ST<br><br>Street<br>OREGON CITY      OR      97045<br>City         State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/31/2018<br>8/6/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/12/2018<br>9/24/2018<br>9/25/2018<br>10/2/2018<br>10/4/2018 | $ 1,329.46<br>$ 1,329.46<br>$ 1,074.00<br>$ 1,467.96<br>$ 98.88<br>$ 765.46<br>$ 1,474.56<br>$ 467.34<br>$ 1,310.49<br>$ 144.19<br>$ 84.78<br>$ 368.90<br>$ 1,932.27<br>$ 129.40<br>$ 460.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................. | | **$11,108.09** | |
| 3.300. | ECO SYSTEMS HEATING & AIR<br><br>Creditor's Name<br><br>2580 SAN RAMON VALLEY BLVD STE<br><br>Street<br>SAN RAMON      CA      94583<br>City         State        ZIP Code | 7/27/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/21/2018<br>10/1/2018<br>10/8/2018 | $ 5,298.65<br>$ 4,220.29<br>$ 3,547.76<br>$ 3,866.28<br>$ 143.98<br>$ 3,068.37<br>$ 4,624.56<br>$ 3,003.52<br>$ 2,350.85<br>$ 1,839.06<br>$ 4,379.59<br>$ 4,844.77<br>$ 1,993.50<br>$ 1,501.17 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................. | | **$44,682.35** | |
| 3.301. | EDGAR E VERDIN<br><br>Creditor's Name<br><br>444 TRANSIT AVE<br><br>Street<br>RIVERSIDE      CA      92507<br>City         State        ZIP Code | 7/25/2018<br>7/26/2018<br>8/2/2018<br>8/3/2018<br>8/9/2018<br>8/13/2018<br>8/16/2018<br>8/22/2018<br>9/4/2018<br>9/12/2018<br>9/21/2018<br>9/28/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 1,848.47<br>$ 1,676.80<br>$ 4,092.30<br>$ 4,177.10<br>$ 5,163.39<br>$ 1,984.30<br>$ 3,929.91<br>$ 3,894.60<br>$ 5,591.15<br>$ 5,878.37<br>$ 1,525.56<br>$ 2,022.85<br>$ 3,637.37<br>$ 2,346.72<br>$ 1,539.55 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................. | | **$49,308.44** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                     Case number *(if known)*  18-23555
    Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.302. | EDGE 2 EDGE ROOFING LLC<br><br>Creditor's Name<br><br>897 EVA KENNEDY RD<br><br>Street<br>SUWANEE          GA          30024<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>8/3/2018<br>8/6/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/31/2018<br>9/5/2018<br>9/11/2018<br>9/17/2018<br>9/20/2018<br>9/27/2018<br>10/2/2018<br>10/3/2018<br>10/8/2018 | $ 414.40<br>$ 5,049.97<br>$ 7,026.60<br>$ 5,038.50<br>$ 9,308.81<br>$ 2,147.25<br>$ 3,328.45<br>$ 4,486.84<br>$ 6,388.86<br>$ 8,985.52<br>$ 6,142.85<br>$ 349.97<br>$ 24,343.99<br>$ 1,660.38<br>$ 3,405.62<br>$ 5,817.29<br>$ 150.00<br>$ 400.00<br>$ 1,547.75<br>$ 3,583.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$99,576.61** | |
| 3.303. | EDI CARPENTER LLC<br><br>Creditor's Name<br><br>8727 S OAK PARK DR APT 4<br><br>Street<br>OAK CREEK          WI          53154<br>City          State          ZIP Code | 7/23/2018<br>7/27/2018<br>8/6/2018<br>8/14/2018<br>8/15/2018<br>8/31/2018<br>9/4/2018<br>9/14/2018<br>9/26/2018<br>10/8/2018 | $ 287.91<br>$ 2,023.41<br>$ 1,104.93<br>$ 403.65<br>$ 26.59<br>$ 238.34<br>$ 1,243.22<br>$ 475.64<br>$ 1,870.28<br>$ 290.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$7,964.14** | |
| 3.304. | EDITH SIMS<br><br>Creditor's Name<br><br>187 PLOUGHMAN CIRCLE<br><br>Street<br>HARPERSVILLE          AL          35078<br>City          State          ZIP Code | 8/28/2018<br>9/19/2018<br>9/28/2018<br>10/1/2018 | $ 2,701.30<br>$ 2,660.00<br>$ 1,000.00<br>$ 1,959.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$8,320.43** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____Name

Case number *(if known)*   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.305. | EDS SUPPLY CO INC<br>_____<br>Creditor's Name<br><br>PO BOX 91528<br>_____<br>Street<br>CHATTANOOGA      TN         37421<br>City          State       ZIP Code | 8/9/2018<br>8/30/2018 | $ 1,372.34<br>$ 5,390.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$6,762.88** | |
| 3.306. | EDWARD C ELLIS<br>_____<br>Creditor's Name<br><br>816 W 29TH ST<br>_____<br>Street<br>RICHMOND      VA         23225<br>City          State       ZIP Code | 7/19/2018<br>8/3/2018<br>8/13/2018<br>8/16/2018<br>8/30/2018<br>9/24/2018<br>9/28/2018<br>10/5/2018 | $ 913.02<br>$ 412.62<br>$ 3,102.52<br>$ 470.68<br>$ 715.48<br>$ 27.00<br>$ 2,730.23<br>$ 2,696.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$11,068.46** | |
| 3.307. | EDWIN J MARTINEZ DE JESUS<br>_____<br>Creditor's Name<br><br>URB FOREST PLANTATION 19 ALMACIGO<br>_____<br>Street<br>CANOVANAS      PR         00729<br>City          State       ZIP Code | 8/1/2018<br>9/4/2018<br>9/5/2018<br>9/17/2018<br>9/19/2018<br>9/26/2018<br>10/1/2018 | $ 2,789.53<br>$ 1,193.58<br>$ 33.54<br>$ 2,063.45<br>$ 1,587.79<br>$ 2,365.94<br>$ 1,869.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$11,903.57** | |
| 3.308. | EDWIN SAMAYOA<br>_____<br>Creditor's Name<br><br>7722 N PALAFOX ST<br>_____<br>Street<br>PENSACOLA      FL         32534<br>City          State       ZIP Code | 7/24/2018<br>7/31/2018<br>8/9/2018<br>8/14/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/12/2018<br>9/27/2018<br>10/3/2018 | $ 149.66<br>$ 935.80<br>$ 4,152.60<br>$ 2,361.26<br>$ 573.37<br>$ 500.00<br>$ 3,098.09<br>$ 1,300.00<br>$ 1,305.60<br>$ 2,718.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$17,095.29** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.309. | ELEGANT COUNTERTOPS INC<br><br>Creditor's Name<br><br>8362 TAMARACK VLG STE 119<br><br>Street<br>WOODBURY        MN        55125<br>City        State        ZIP Code | 9/13/2018<br>9/26/2018<br>10/5/2018 | $ 3,052.85<br>$ 4,752.17<br>$ 3,124.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$10,929.54** | |
| 3.310. | ELEMENTS HEATING AND COOLING INC<br><br>Creditor's Name<br><br>6202 E 133RD AVE<br><br>Street<br>THORNTON        CO        80602<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/20/2018<br>8/23/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/25/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018 | $ 4,383.42<br>$ 4,383.42<br>$ 2,854.55<br>$ 8,101.21<br>$ 3,390.51<br>$ 931.06<br>$ 3,704.83<br>$ 11,270.15<br>$ 3,222.50<br>$ 4,279.85<br>$ 1,084.00<br>$ 2,115.52<br>$ 1,582.98<br>$ 2,457.37<br>$ 998.22<br>$ 5,331.57<br>$ 4,026.84<br>$ 1,043.40<br>$ 300.00<br>$ 3,324.47<br>$ 1,640.50<br>$ 1,171.72<br>$ 3,244.85<br>$ 1,314.33<br>$ 1,120.12<br>$ 2,887.51<br>$ 968.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$81,133.26** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.311.** ELITE ENTERPRISES INC<br><br>Creditor's Name<br><br>3838 WILLIAMS ST<br><br>Street<br>DENVER            CO            802053455<br>City            State            ZIP Code | 7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>9/26/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 885.69<br>$ 12.00<br>$ 197.17<br>$ 800.13<br>$ 1,361.66<br>$ 823.09<br>$ 746.82<br>$ 135.00<br>$ 3,225.15<br>$ 120.00<br>$ 2,016.94<br>$ 677.28<br>$ 1,627.79<br>$ 1,754.88<br>$ 3,862.96<br>$ 60.00<br>$ 838.49<br>$ 3,054.77<br>$ 194.92<br>$ 42.00<br>$ 113.98<br>$ 52.79<br>$ 60.00<br>$ 3,288.12<br>$ 60.00<br>$ 126.42<br>$ 1,162.18<br>$ 777.85 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$28,078.08** | |
| **3.312.** ELM AIR CONDITIONING CORP<br><br>Creditor's Name<br><br>177 BUFFALO AVE<br><br>Street<br>FREEPORT            NY            11520<br>City            State            ZIP Code | 8/21/2018<br>9/4/2018<br>9/5/2018<br>9/19/2018<br>9/20/2018<br>9/28/2018<br>10/5/2018 | $ 2,030.87<br>$ 350.00<br>$ 2,380.87<br>$ 250.00<br>$ 2,490.66<br>$ 2,530.87<br>$ 750.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$10,783.27** | |
| **3.313.** EMAC CONSTRUCTION LLC<br><br>Creditor's Name<br><br>5607 MONROE ST<br><br>Street<br>HYATTSVILLE            MD            20784<br>City            State            ZIP Code | 7/19/2018<br>7/31/2018<br>8/16/2018 | $ 9,764.07<br>$ 5,788.72<br>$ 4,056.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$19,609.25** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **EMMANUELS HVAC**<br>3.314.<br>Creditor's Name<br><br>14752 DANVILLE RD<br><br>Street<br>WOODBRIDGE   VA   22193<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/3/2018<br>8/13/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018 | $ 11,360.59<br>$ 13,266.68<br>$ 1,387.45<br>$ 249.99<br>$ 2,183.97<br>$ 2,621.03<br>$ 3,209.51<br>$ 2,115.33<br>$ 2,718.46<br>$ 1,920.23<br>$ 1,525.55<br>$ 1,509.40<br>$ 5,100.26<br>$ 6,256.61 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$55,425.06** | |
| **EMPIRE COUNTERTOPS LLC**<br>3.315.<br>Creditor's Name<br><br>1137 ENTERPRISE DR<br><br>Street<br>PILOT POINT   TX   76258<br>City   State   ZIP Code | 7/27/2018<br>8/6/2018<br>8/9/2018<br>8/13/2018<br>8/17/2018<br>8/24/2018<br>8/27/2018<br>10/3/2018 | $ 5,760.29<br>$ 2,308.02<br>$ 11,825.40<br>$ 6,495.52<br>$ 2,612.79<br>$ 4,861.03<br>$ 1,511.00<br>$ 1,684.01 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$37,058.06** | |
| **EMPREUS FLOORS LLC**<br>3.316.<br>Creditor's Name<br><br>16601 N 12TH ST<br><br>Street<br>PHOENIX   AZ   85022<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/30/2018<br>8/3/2018<br>8/7/2018<br>8/30/2018<br>9/6/2018 | $ 938.48<br>$ 938.48<br>$ 1,467.78<br>$ 1,103.13<br>$ 3,747.63<br>$ 819.85<br>$ 550.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$8,626.87** | |
| **EMPS SERVICES INC**<br>3.317.<br>Creditor's Name<br><br>REPARTO ROSELLO NO 9<br><br>Street<br>MANATI   PR   00674<br>City   State   ZIP Code | 7/20/2018<br>8/31/2018<br>9/26/2018<br>9/27/2018<br>10/8/2018 | $ 2,435.49<br>$ 2,021.42<br>$ 1,592.67<br>$ 801.60<br>$ 1,176.62 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$8,027.80** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number (if known)    18-23555
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.318.**

ENERGY EFFICIENCY HOMES INC

Creditor's Name

1516 MONTEREY CT

Street

TRACY                CA                95376

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/23/2018 | $ 1,636.00 |
| 8/29/2018 | $ 1,610.54 |
| 9/11/2018 | $ 100.00 |
| 9/13/2018 | $ 650.21 |
| 9/19/2018 | $ 250.07 |
| 9/20/2018 | $ 250.06 |
| 9/25/2018 | $ 377.52 |
| 10/1/2018 | $ 1,633.41 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...............................................    **$6,507.81**

---

**3.319.**

ENERGY SOLUTION GROUP

Creditor's Name

13053 AVENIDA DEL GENERAL

Street

SAN DIEGO                CA                92129

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/23/2018 | $ 2,583.15 |
| 8/27/2018 | $ 2,239.95 |
| 9/4/2018 | $ 3,976.50 |
| 9/17/2018 | $ 2,109.69 |
| 9/18/2018 | $ 2,190.45 |
| 10/4/2018 | $ 2,125.09 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...............................................    **$15,224.83**

---

**3.320.**

ENNIS ALSIDE

Creditor's Name

PO BOX 92260

Street

CLEVELAND                OH                44193

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 45,025.34 |
| 7/20/2018 | $ 50,509.64 |
| 7/26/2018 | $ 66,719.47 |
| 7/31/2018 | $ 22,362.72 |
| 8/2/2018 | $ 49,502.89 |
| 8/7/2018 | $ 28,803.57 |
| 8/10/2018 | $ 86,634.38 |
| 8/14/2018 | $ 43,936.16 |
| 8/17/2018 | $ 72,358.01 |
| 8/21/2018 | $ 22,507.50 |
| 8/24/2018 | $ 71,267.41 |
| 8/28/2018 | $ 13,849.28 |
| 8/29/2018 | $ 383.37 |
| 8/31/2018 | $ 24,367.57 |
| 9/4/2018 | $ 7,265.54 |
| 9/7/2018 | $ 100,960.67 |
| 9/11/2018 | $ 16,052.66 |
| 9/14/2018 | $ 68,285.80 |
| 9/18/2018 | $ 28,964.03 |
| 9/21/2018 | $ 88,385.37 |
| 9/25/2018 | $ 23,073.55 |
| 9/27/2018 | $ 19,497.42 |
| 9/28/2018 | $ 18,147.59 |
| 10/2/2018 | $ 10,181.91 |
| 10/5/2018 | $ 27,559.46 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...............................................    **$1,006,601.31**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.321. | ENRIQUE CORONADO | 7/23/2018 | $ 903.38 | ☐ Secured debt |
| | Creditor's Name | 7/24/2018 | $ 1,556.76 | |
| | | 8/3/2018 | $ 1,725.55 | ☐ Unsecured loan repayments |
| | 4715 PECAN MEADOW DR | 8/13/2018 | $ 1,684.80 | |
| | | 9/10/2018 | $ 1,621.31 | ☐ Suppliers or vendors |
| | Street | 9/24/2018 | $ 557.40 | |
| | DALLAS    TX    75236 | | | ☒ Services |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | Total amount or value............... | | **$8,049.20** | |
| 3.322. | ENTERPRISE REALTY AND INVESTMENTS INC | 7/24/2018 | $ 9,981.85 | ☐ Secured debt |
| | Creditor's Name | 8/29/2018 | $ 10,164.32 | |
| | | 9/21/2018 | $ 10,164.32 | ☐ Unsecured loan repayments |
| | C O RANDOLPH BUSINESS PARK P O BOX 161300 | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | HONOLULU    HI    968160927 | | | ☒ Services |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | Total amount or value............... | | **$30,310.49** | |
| 3.323. | ENTREMATIC | 7/20/2018 | $ 6,088.60 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 1,591.23 | |
| | | 8/10/2018 | $ 546.46 | ☐ Unsecured loan repayments |
| | 165 CARRIAGE CT | 8/14/2018 | $ 1,289.29 | |
| | | 8/21/2018 | $ 638.08 | ☒ Suppliers or vendors |
| | Street | 8/24/2018 | $ 6,069.31 | |
| | WINSTON-SALEM    NC    27105 | 8/31/2018 | $ 1,421.31 | ☐ Services |
| | City    State    ZIP Code | 9/4/2018 | $ 297.24 | |
| | | 9/7/2018 | $ 1,787.73 | ☐ Other _____ |
| | | 9/14/2018 | $ 925.94 | |
| | | 9/21/2018 | $ 504.82 | |
| | Total amount or value............... | | **$21,160.01** | |
| 3.324. | ENVIRONMENTAL WASTE SERVICES LLC | 7/19/2018 | $ 15,959.60 | ☐ Secured debt |
| | Creditor's Name | 7/23/2018 | $ 280.00 | |
| | | 7/25/2018 | $ 500.00 | ☐ Unsecured loan repayments |
| | PO BOX 66 | 8/1/2018 | $ 11,154.94 | |
| | | 9/14/2018 | $ 510.09 | ☐ Suppliers or vendors |
| | Street | | | |
| | OAKHURST    OK    74050 | | | ☒ Services |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | Total amount or value............... | | **$28,404.63** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.325.**

EPSILON DATA MANAGEMENT LLC
_____
Creditor's Name

PO BOX 84001
_____

Street
CHICAGO          IL          60689
_____
City          State          ZIP Code

Dates: 7/19/2018, 7/26/2018, 9/6/2018

Amount: $ 3,750.00, $ 3,750.00, $ 3,750.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$11,250.00**

---

**3.326.**

EPTING DISTRIBUTORS INC
_____
Creditor's Name

300 INDUSTRIAL DRIVE
_____

Street
LEXINGTON          SC          29072
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 10,045.91 |
| 7/20/2018 | $ 1,541.80 |
| 7/24/2018 | $ 11,340.44 |
| 7/27/2018 | $ 19,652.75 |
| 7/31/2018 | $ 13,395.30 |
| 8/2/2018 | $ 15,833.00 |
| 8/7/2018 | $ 11,024.11 |
| 8/10/2018 | $ 5,068.56 |
| 8/14/2018 | $ 10,474.96 |
| 8/17/2018 | $ 9,094.44 |
| 8/21/2018 | $ 19,625.94 |
| 8/24/2018 | $ 766.30 |
| 8/28/2018 | $ 6,598.51 |
| 8/29/2018 | $ 1,935.92 |
| 8/31/2018 | $ 18,697.53 |
| 9/4/2018 | $ 5,087.69 |
| 9/7/2018 | $ 7,105.36 |
| 9/11/2018 | $ 3,365.08 |
| 9/14/2018 | $ 8,682.04 |
| 9/18/2018 | $ 6,542.83 |
| 9/21/2018 | $ 1,432.51 |
| 9/25/2018 | $ 3,156.44 |
| 9/27/2018 | $ 7,203.03 |
| 10/2/2018 | $ 3,224.45 |
| 10/5/2018 | $ 5,967.76 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$206,862.66**

---

**3.327.**

EQUIFAX INFORMATION SVCS LLC
_____
Creditor's Name

PO BOX 71221
_____

Street
CHARLOTTE          NC          28272
_____
City          State          ZIP Code

Dates: 7/31/2018, 8/31/2018, 9/28/2018

Amount: $ 5,908.81, $ 5,194.56, $ 4,169.52

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$15,272.89**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.328. | ERIC KOTTER<br><br>Creditor's Name<br><br>166 FLORA FERN RD<br><br>Street<br>WILMINGTON          IL          60481<br>City          State          ZIP Code | 7/25/2018<br>8/6/2018<br>8/14/2018<br>8/30/2018<br>9/12/2018<br>9/24/2018 | $ 363.83<br>$ 1,812.29<br>$ 1,630.13<br>$ 2,298.46<br>$ 3,001.79<br>$ 279.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$9,385.56** | |
| 3.329. | ERIC RICHARD IB COMPANY LLC<br><br>Creditor's Name<br><br>100 PASSAIC AVE STE 240<br><br>Street<br>FAIRFIELD          NJ          07004<br>City          State          ZIP Code | 8/14/2018<br>8/29/2018<br>9/21/2018 | $ 22,332.86<br>$ 11,438.57<br>$ 11,438.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$45,210.00** | |
| 3.330. | ERIC T NORKEVICUS<br><br>Creditor's Name<br><br>1340 RUTHERFORD AVE<br><br>Street<br>PITTSBURGH          PA          15216<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>8/9/2018<br>8/14/2018<br>8/16/2018<br>8/29/2018<br>9/6/2018<br>9/24/2018<br>9/25/2018 | $ 394.20<br>$ 394.20<br>$ 2,462.98<br>$ 1,749.80<br>$ 781.87<br>$ 1,500.00<br>$ 1,062.05<br>$ 1,672.17<br>$ 448.91<br>$ 1,004.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$11,076.16** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                          Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.331.** ERICA A NARVAEZ

Creditor's Name

7627 FREEDOM ACRES

Street

SAN ANTONIO         TX         78242

City       State       ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 250.13 |
| 7/18/2018 | $ 591.76 |
| 7/20/2018 | $ 300.66 |
| 7/23/2018 | $ 196.82 |
| 7/24/2018 | $ 176.36 |
| 7/26/2018 | $ 98.15 |
| 7/27/2018 | $ 352.62 |
| 7/31/2018 | $ 50.00 |
| 8/3/2018 | $ 360.52 |
| 8/6/2018 | $ 150.00 |
| 8/7/2018 | $ 260.50 |
| 8/8/2018 | $ 247.38 |
| 8/9/2018 | $ 35.00 |
| 8/10/2018 | $ 40.00 |
| 8/13/2018 | $ 35.00 |
| 8/14/2018 | $ 286.63 |
| 8/16/2018 | $ 389.40 |
| 8/17/2018 | $ 295.15 |
| 8/21/2018 | $ 639.53 |
| 8/22/2018 | $ 387.36 |
| 8/24/2018 | $ 433.15 |
| 8/29/2018 | $ 938.77 |
| 8/30/2018 | $ 296.46 |
| 9/6/2018 | $ 140.00 |
| 9/7/2018 | $ 271.20 |
| 9/11/2018 | $ 218.44 |
| 9/14/2018 | $ 680.14 |
| 9/19/2018 | $ 100.00 |
| 9/25/2018 | $ 120.00 |
| 9/26/2018 | $ 220.13 |
| 9/28/2018 | $ 417.79 |
| 10/3/2018 | $ 437.51 |
| 10/4/2018 | $ 376.70 |
| 10/8/2018 | $ 60.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$9,853.26**

**3.332.** ERNEDTO SILVA

Creditor's Name

733 AMHERST LANE

Street

DEER PARK         TX         77536

City       State       ZIP Code

| Date | Amount |
|---|---|
| 7/20/2018 | $ 963.75 |
| 7/27/2018 | $ 1,000.00 |
| 8/2/2018 | $ 623.70 |
| 8/8/2018 | $ 1,794.05 |
| 8/22/2018 | $ 991.01 |
| 8/27/2018 | $ 976.90 |
| 9/6/2018 | $ 1,865.50 |
| 9/14/2018 | $ 976.00 |
| 9/19/2018 | $ 629.97 |
| 9/24/2018 | $ 2,000.00 |
| 10/4/2018 | $ 500.00 |
| 10/8/2018 | $ 1,263.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$13,583.88**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*  18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.333. | ESCREEN INC<br><br>Creditor's Name<br><br>DEPT 2481 P O BOX 122481<br><br>Street<br>DALLAS    TX    75312<br>City    State    ZIP Code | 7/26/2018<br>8/29/2018<br>9/27/2018 | $ 5,415.85<br>$ 4,803.15<br>$ 4,226.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................................................... | | **$14,445.90** | |
| 3.334. | ESPINOZA SERVICES PLUS INC<br><br>Creditor's Name<br><br>1903 RICE ST<br><br>Street<br>MELROSE PARK    IL    60160<br>City    State    ZIP Code | 9/10/2018<br>9/11/2018<br>9/19/2018<br>9/20/2018<br>9/25/2018<br>9/28/2018<br>10/1/2018<br>10/4/2018<br>10/8/2018 | $ 438.25<br>$ 7,923.67<br>$ 2,861.09<br>$ 1,642.11<br>$ 3,288.72<br>$ 2,312.38<br>$ 4,168.42<br>$ 887.50<br>$ 11,219.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................................................... | | **$34,741.64** | |
| 3.335. | EST HARDWARE<br><br>Creditor's Name<br><br>LAUREL AVE 219 MINILLAS IND PK<br><br>Street<br>BAYAMEN    PR    00960<br>City    State    ZIP Code | 7/20/2018<br>7/23/2018<br>7/24/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>10/1/2018<br>10/2/2018<br>10/8/2018 | $ 7,598.85<br>$ 4,561.37<br>$ 1,939.86<br>$ 2,297.87<br>$ 6,750.19<br>$ 4,438.66<br>$ 7,415.37<br>$ 217.68<br>$ 727.59<br>$ 1,350.58<br>$ 1,250.25<br>$ 4,543.87<br>$ 1,143.34<br>$ 854.83<br>$ 3,357.48<br>$ 6,936.17<br>$ 5,638.72<br>$ 573.60<br>$ 3,561.67<br>$ 771.26<br>$ 1,101.24<br>$ 4,131.14<br>$ 1,488.17<br>$ 1,112.85<br>$ 372.55<br>$ 3,464.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................................................... | | **$77,599.64** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.336. | EUROPEAN TECHNOLOGY INC | 7/19/2018 | $ 1,369.04 | ☐ Secured debt |
| | Creditor's Name | 7/23/2018 | $ 1,377.76 | |
| | 4 MILLER RD | 7/25/2018 | $ 2,446.66 | ☐ Unsecured loan repayments |
| | | 7/27/2018 | $ 4,525.10 | |
| | | 7/30/2018 | $ 2,227.78 | ☐ Suppliers or vendors |
| | Street | 8/1/2018 | $ 400.00 | |
| | EAST GRANBY   CT   06026 | 8/6/2018 | $ 300.00 | ☒ Services |
| | City   State   ZIP Code | 8/24/2018 | $ 2,172.74 | |
| | | 8/30/2018 | $ 430.28 | ☐ Other |
| | | 8/31/2018 | $ 5,210.02 | |
| | | 9/6/2018 | $ 5,296.99 | |
| | | 10/2/2018 | $ 5,912.80 | |
| | | 10/8/2018 | $ 1,801.78 | |
| | Total amount or value.......................................... | | **$33,470.95** | |
| 3.337. | EVERLASTING SURFACES INC | 7/23/2018 | $ 2,733.28 | ☐ Secured debt |
| | Creditor's Name | 8/3/2018 | $ 3,254.03 | |
| | 4378 CONTRACTORS CMN STE A | 8/13/2018 | $ 2,264.57 | ☐ Unsecured loan repayments |
| | | 8/31/2018 | $ 3,535.23 | |
| | Street | 9/19/2018 | $ 2,340.72 | ☐ Suppliers or vendors |
| | LIVERMORE   CA   94551 | | | ☒ Services |
| | City   State   ZIP Code | | | ☐ Other |
| | Total amount or value.......................................... | | **$14,127.83** | |
| 3.338. | EXCEL CONSTRUCTION LA INC | 7/23/2018 | $ 1,469.08 | ☐ Secured debt |
| | Creditor's Name | 7/24/2018 | $ 1,470.85 | |
| | 7100 VAN NUYS BLVD UNIT 202 | 8/2/2018 | $ 2,725.72 | ☐ Unsecured loan repayments |
| | | 8/7/2018 | $ 3,967.09 | |
| | Street | | | ☐ Suppliers or vendors |
| | VAN NUYS   CA   91405 | | | ☒ Services |
| | City   State   ZIP Code | | | ☐ Other |
| | Total amount or value.......................................... | | **$9,632.74** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.339.** EXPERT MECHANICAL SERVICES INC<br><br>Creditor's Name<br><br>P O BOX 1256<br><br>Street<br>RONKONKOMA          NY          11779<br>City          State          ZIP Code | 7/24/2018<br>7/25/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/10/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/12/2018<br>9/13/2018<br>9/20/2018<br>9/24/2018<br>9/27/2018<br>10/4/2018<br>10/8/2018 | $ 2,166.60<br>$ 8,025.18<br>$ 4,687.11<br>$ 4,950.39<br>$ 8,468.53<br>$ 3,300.00<br>$ 3,450.60<br>$ 6,954.62<br>$ 1,608.60<br>$ 2,343.71<br>$ 425.00<br>$ 425.00<br>$ 1,150.00<br>$ 1,937.56<br>$ 2,415.83<br>$ 1,449.70<br>$ 450.00<br>$ 350.00<br>$ 4,304.06<br>$ 750.00<br>$ 3,163.81 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................................ | | **$62,776.30** | |
| **3.340.** EXPRESS EMPLOYMENT PROFESSIONALS<br><br>Creditor's Name<br><br>PO BOX 535434<br><br>Street<br>ATLANTA          GA          30353<br>City          State          ZIP Code | 7/19/2018<br>7/27/2018<br>8/30/2018<br>9/25/2018<br>9/25/2018<br>9/25/2018<br>9/25/2018<br>9/25/2018 | $ 379.59<br>$ 782.40<br>$ 404.88<br>$ 2,865.54<br>$ 831.30<br>$ 782.40<br>$ 762.84<br>$ 704.16<br>$ 312.96 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................................ | | **$7,826.07** | |
| **3.341.** EZEKIEL LOPEZ<br><br>Creditor's Name<br><br>642 PALOMAR ST STE 406 149<br><br>Street<br>CHULA VISTA          CA          91911<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/27/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,500.00<br>$ 1,500.00<br>$ 3,070.58<br>$ 1,100.00<br>$ 921.02<br>$ 780.70<br>$ 1,200.00<br>$ 559.19<br>$ 3,360.54<br>$ 1,300.00<br>$ 959.81<br>$ 1,138.25<br>$ 829.00<br>$ 1,189.39 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................................ | | **$17,908.48** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                   Case number *(if known)*  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.342.**  F T AIR CONDITIONING SERVICES INC

Creditor's Name

3129 SPRING CREEK DRIVE

Street

SPRING    TX    77373

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 1,395.51 |
| 8/14/2018 | $ 1,795.89 |
| 8/30/2018 | $ 1,619.57 |
| 9/4/2018 | $ 80.00 |
| 9/6/2018 | $ 2,418.34 |
| 9/11/2018 | $ 1,538.64 |
| 9/14/2018 | $ 1,784.67 |
| 9/24/2018 | $ 1,255.84 |
| 9/28/2018 | $ 1,765.64 |
| 10/1/2018 | $ 1,506.35 |
| 10/3/2018 | $ 1,690.64 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value.................................................    **$16,851.09**

**3.343.**  FCR ROOFING & CONSTRUCTION LLC

Creditor's Name

3604 W 156TH ST

Street

OVERLAND    KS    66224

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 859.61 |
| 7/24/2018 | $ 2,686.33 |
| 7/25/2018 | $ 220.00 |
| 7/26/2018 | $ 55.00 |
| 8/1/2018 | $ 3,283.05 |
| 8/2/2018 | $ 1,875.80 |
| 8/6/2018 | $ 5,866.31 |
| 8/7/2018 | $ 2,083.66 |
| 8/9/2018 | $ 55.00 |
| 8/10/2018 | $ 2,432.77 |
| 9/10/2018 | $ 78.67 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value.................................................    **$19,496.20**

**3.344.**  FEBUS ROOFING INC

Creditor's Name

CARR 804 KM A3 BU GABLATEU CENTRO

Street

TOA ALTA    PR    00953

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,693.34 |
| 7/31/2018 | $ 2,176.20 |
| 8/3/2018 | $ 1,267.03 |
| 8/6/2018 | $ 1,361.80 |
| 8/7/2018 | $ 8,761.94 |
| 8/14/2018 | $ 4,561.84 |
| 8/16/2018 | $ 1,850.33 |
| 8/21/2018 | $ 3,509.73 |
| 8/23/2018 | $ 1,439.41 |
| 8/24/2018 | $ 2,133.88 |
| 8/27/2018 | $ 1,645.22 |
| 8/29/2018 | $ 2,214.33 |
| 9/5/2018 | $ 6,069.69 |
| 9/7/2018 | $ 1,800.48 |
| 9/12/2018 | $ 1,964.16 |
| 9/13/2018 | $ 1,267.78 |
| 9/14/2018 | $ 1,718.27 |
| 9/26/2018 | $ 2,071.11 |
| 10/2/2018 | $ 4,213.46 |
| 10/8/2018 | $ 6,091.36 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value.................................................    **$57,811.36**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| **3.345.** | FELIX CALLS LLC<br><br>Creditor's Name<br><br>232 W 44TH ST STE 600<br><br>Street<br>NEW YORK          NY          10036<br>City          State          ZIP Code | 7/26/2018<br>8/28/2018<br>9/13/2018<br>9/13/2018<br>9/27/2018 | $ 15,664.00<br>$ 24,002.00<br>$ 4,466.00<br>$ 4,158.00<br>$ 25,014.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$73,304.00** | |
| **3.346.** | FENTON MIRAMAR PORTFOLIO LLC<br><br>Creditor's Name<br><br>7577 MISSION VALLEY ROAD STE 200<br><br>Street<br>SAN DIEGO          CA          921084401<br>City          State          ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 12,729.53<br>$ 12,729.53<br>$ 12,729.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$38,188.59** | |
| **3.347.** | FIRE & ICE HEATING AND COOLING<br><br>Creditor's Name<br><br>3220 ROMAINE CT<br><br>Street<br>ORLANDO          FL          32825<br>City          State          ZIP Code | 7/19/2018<br>7/27/2018<br>8/1/2018<br>8/15/2018<br>8/16/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/26/2018<br>10/4/2018 | $ 1,355.67<br>$ 120.00<br>$ 1,068.00<br>$ 166.00<br>$ 883.51<br>$ 7.00<br>$ 1,372.79<br>$ 1,078.60<br>$ 241.50<br>$ 136.50<br>$ 79.80<br>$ 137.37<br>$ 87.50<br>$ 878.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$7,612.69** | |
| **3.348.** | FIRST RESPONSE HEATING CORP<br><br>Creditor's Name<br><br>3136 BUHRE AVE<br><br>Street<br>BRONX          NY          10461<br>City          State          ZIP Code | 7/19/2018<br>7/27/2018<br>8/6/2018<br>8/10/2018<br>8/21/2018<br>8/28/2018<br>10/8/2018 | $ 3,499.24<br>$ 1,333.75<br>$ 2,461.25<br>$ 2,872.89<br>$ 2,328.75<br>$ 3,584.37<br>$ 6,932.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$23,012.34** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.349.** FIRST SUPPLY<br><br>Creditor's Name<br><br>PO BOX 8124<br><br>Street<br>MADISON          WI          53708<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/31/2018<br>8/21/2018<br>9/4/2018<br>9/21/2018<br>10/2/2018<br>10/5/2018 | $ 1,046.31<br>$ 833.17<br>$ 898.06<br>$ 3,693.86<br>$ 85.72<br>$ 772.29<br>$ 1,316.12<br>$ 1,126.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$9,771.76** | |
| **3.350.** FJR MECHANICAL INC<br><br>Creditor's Name<br><br>1 CLIFF DR<br><br>Street<br>KINGS PARK          NY          11754<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/10/2018<br>8/15/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/27/2018 | $ 2,125.87<br>$ 2,125.87<br>$ 791.70<br>$ 2,363.36<br>$ 2,668.26<br>$ 2,976.10<br>$ 1,999.00<br>$ 1,829.10<br>$ 7,850.12<br>$ 3,483.03<br>$ 10,100.67<br>$ 3,941.02<br>$ 607.50<br>$ 1,640.46<br>$ 1,618.16<br>$ 4,412.72<br>$ 3,531.92<br>$ 1,455.66<br>$ 5,552.19<br>$ 5,318.12<br>$ 1,156.68<br>$ 2,937.02<br>$ 2,786.92<br>$ 1,568.16<br>$ 1,618.16<br>$ 6,403.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$80,735.72** | |
| **3.351.** FLORIDA ATLANTIC AIR CONDITIONING AND<br><br>Creditor's Name<br><br>REPAIR CORP 11740 SW 110TH LN<br><br>Street<br>MIAMI          FL          33186<br>City          State          ZIP Code | 7/31/2018<br>8/9/2018<br>8/10/2018<br>8/16/2018<br>8/22/2018<br>8/28/2018<br>9/24/2018<br>9/25/2018<br>9/28/2018<br>10/5/2018<br>10/8/2018 | $ 3,216.42<br>$ 14,505.16<br>$ 427.00<br>$ 120.00<br>$ 789.04<br>$ 3,402.95<br>$ 358.45<br>$ 844.76<br>$ 1,346.34<br>$ 1,422.45<br>$ 3,112.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$29,544.65** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.352. | FLORIDA DEPARTMENT OF REVENUE<br><br>Creditor's Name<br><br>5050 W TENNESSEE STREET<br><br>Street<br>TALLAHASSEE          FL          32399-0135<br>City          State          ZIP Code | 7/20/2018<br>7/20/2018<br>7/20/2018<br>8/17/2018<br>8/17/2018<br>8/17/2018<br>9/19/2018<br>9/19/2018<br>9/19/2018 | $ 2,612.72<br>$ 1,662.65<br>$ 601.35<br>$ 758.76<br>$ 357.02<br>$ 214.56<br>$ 1,177.23<br>$ 338.40<br>$ 269.24 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other    Tax Payments |
| | Total amount or value........................................................ | | **$7,991.93** | |
| 3.353. | FLORIDA ROOF LLC<br><br>Creditor's Name<br><br>224 S HIGHWAY 97<br><br>Street<br>CANTONMENT          FL          32533<br>City          State          ZIP Code | 7/26/2018<br>7/31/2018<br>8/1/2018<br>8/7/2018<br>8/21/2018<br>8/28/2018<br>10/2/2018<br>10/8/2018 | $ 149.66<br>$ 2,439.68<br>$ 3,216.83<br>$ 2,596.78<br>$ 6,651.79<br>$ 3,829.39<br>$ 250.17<br>$ 4,059.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| | Total amount or value........................................................ | | **$23,194.06** | |
| 3.354. | FORTRESS INDUSTRIES LLC<br><br>Creditor's Name<br><br>3453 N OLD STATE ROAD<br><br>Street<br>DELAWARE          OH          43015<br>City          State          ZIP Code | 7/23/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/15/2018<br>8/28/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/19/2018<br>9/21/2018<br>9/26/2018<br>9/28/2018<br>10/8/2018 | $ 3,652.00<br>$ 2,271.00<br>$ 2,516.50<br>$ 375.00<br>$ 2,852.40<br>$ 3,061.90<br>$ 2,664.00<br>$ 3,716.52<br>$ 2,739.00<br>$ 2,809.00<br>$ 2,569.00<br>$ 4,603.70<br>$ 2,669.70<br>$ 2,562.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| | Total amount or value........................................................ | | **$39,061.72** | |
| 3.355. | FRAGUZ AC & HEATING<br><br>Creditor's Name<br><br>PO BOX 1243<br><br>Street<br>DESERT HOT SPRINGS          CA          92240<br>City          State          ZIP Code | 8/6/2018<br>8/27/2018<br>9/27/2018<br>10/8/2018 | $ 3,854.80<br>$ 3,699.91<br>$ 704.00<br>$ 3,038.84 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| | Total amount or value........................................................ | | **$11,297.55** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*   18-23555
     Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.356.**   FRANCISCO PADILLA<br><br>Creditor's Name<br><br>5321 COOLDAWN CT<br><br>Street<br>LAS VEGAS    NV    89130<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>8/10/2018<br>8/13/2018<br>8/21/2018<br>8/22/2018<br>8/28/2018<br>9/11/2018<br>10/2/2018<br>10/8/2018 | $ 978.40<br>$ 978.40<br>$ 1,390.00<br>$ 3,164.10<br>$ 2,191.70<br>$ 2,520.50<br>$ 2,043.40<br>$ 2,994.70<br>$ 1,803.33<br>$ 926.78<br>$ 947.90<br>$ 1,296.88<br>$ 1,319.00<br>$ 2,978.70 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$24,555.39** | |
| **3.357.**   FRANCISCO RIVERA MEDINA<br><br>Creditor's Name<br><br>CARR NO 639 KM 4 5<br><br>Street<br>ARECIBO    PR    00688<br>City    State    ZIP Code | 8/2/2018<br>8/20/2018<br>8/29/2018<br>9/4/2018<br>9/18/2018<br>9/28/2018<br>10/1/2018<br>10/5/2018<br>10/8/2018 | $ 1,116.00<br>$ 3,313.26<br>$ 1,302.00<br>$ 1,873.95<br>$ 2,162.25<br>$ 497.55<br>$ 1,701.90<br>$ 502.82<br>$ 2,055.67 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$14,525.40** | |
| **3.358.**   FRANK ANTONELLI<br><br>Creditor's Name<br><br>42040 N LOGANBERRY RIDGE<br><br>Street<br>NOVI    MI    48375<br>City    State    ZIP Code | 9/18/2018 | $ 6,444.12 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$6,444.12** | |
| **3.359.**   FREDDY ROSALES MEZA<br><br>Creditor's Name<br><br>1834 SE 149TH AVE<br><br>Street<br>PORTLAND    OR    97233<br>City    State    ZIP Code | 10/4/2018 | $ 7,468.86 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$7,468.86** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.360. | **FREDERICK RICHARDSON CONSTRUCTION**<br>Creditor's Name<br><br>11187 TWILIGHT WAY<br><br>Street<br>RANCHO BELAGO   CA   92554<br>City   State   ZIP Code | 9/4/2018<br>9/24/2018<br>10/1/2018 | $ 4,080.48<br>$ 4,391.70<br>$ 4,527.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$12,999.38** | |
| 3.361. | **FREEMAN HANDYMAN SERVICE AND GUTTERING**<br>Creditor's Name<br><br>13938 S 262ND EAST AVE<br><br>Street<br>COWETA   OK   74429<br>City   State   ZIP Code | 7/19/2018<br>7/23/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>9/25/2018<br>9/26/2018 | $ 1,503.34<br>$ 1,669.09<br>$ 1,092.72<br>$ 887.03<br>$ 1,189.23<br>$ 1,090.00<br>$ 954.35<br>$ 980.00<br>$ 742.33<br>$ 1,756.11<br>$ 877.08<br>$ 1,730.00<br>$ 368.56<br>$ 840.60<br>$ 910.90<br>$ 454.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$17,046.21** | |
| 3.362. | **FRIES MILL EXTERIOR**<br>Creditor's Name<br><br>854 FRIES MILL RD<br><br>Street<br>FRANKLINVILLE   NJ   08322<br>City   State   ZIP Code | 7/24/2018<br>7/27/2018<br>9/4/2018<br>9/25/2018<br>9/26/2018<br>10/4/2018 | $ 2,860.10<br>$ 859.42<br>$ 1,220.41<br>$ 415.11<br>$ 588.09<br>$ 3,374.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$9,318.05** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.363. | FRONT RANGE ELECTRIC INC | 7/17/2018 | $ 236.09 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 236.09 | |
| | 1360 RANGELY DR | 7/19/2018 | $ 1,921.20 | ☐ Unsecured loan repayments |
| | | 7/23/2018 | $ 534.47 | |
| | | 7/24/2018 | $ 1,070.88 | ☐ Suppliers or vendors |
| | Street | 7/25/2018 | $ 594.71 | |
| | COLORADO SPRINGS    CO    80921 | 7/30/2018 | $ 3,548.75 | ☒ Services |
| | | 8/2/2018 | $ 592.21 | |
| | City    State    ZIP Code | 8/3/2018 | $ 312.60 | ☐ Other _____ |
| | | 8/6/2018 | $ 1,164.94 | |
| | | 8/9/2018 | $ 273.59 | |
| | | 8/14/2018 | $ 273.59 | |
| | | 8/16/2018 | $ 404.56 | |
| | | 8/20/2018 | $ 706.28 | |
| | | 8/27/2018 | $ 273.59 | |
| | | 8/31/2018 | $ 273.59 | |
| | | 9/4/2018 | $ 663.72 | |
| | | 9/10/2018 | $ 273.59 | |
| | | 9/14/2018 | $ 610.79 | |
| | | 10/1/2018 | $ 273.59 | |
| | | 10/2/2018 | $ 589.98 | |
| | Total amount or value............................................. | | **$14,592.72** | |

| | | | | |
|---|---|---|---|---|
| 3.364. | FRONTIER ADJUSTERS INC | 7/17/2018 | $ 634.21 | ☐ Secured debt |
| | Creditor's Name | 7/26/2018 | $ 493.82 | |
| | PO BOX 7610 ACCOUNTING DEPT | 7/27/2018 | $ 777.10 | ☐ Unsecured loan repayments |
| | | 8/2/2018 | $ 668.80 | |
| | Street | 8/8/2018 | $ 531.45 | ☒ Suppliers or vendors |
| | PHOENIX    AZ    85011 | 8/10/2018 | $ 693.94 | |
| | | 8/15/2018 | $ 773.40 | ☐ Services |
| | City    State    ZIP Code | 8/21/2018 | $ 765.05 | |
| | | 8/22/2018 | $ 526.80 | ☐ Other _____ |
| | | 8/27/2018 | $ 692.60 | |
| | | 9/6/2018 | $ 924.25 | |
| | | 9/10/2018 | $ 785.20 | |
| | | 9/12/2018 | $ 484.00 | |
| | | 9/21/2018 | $ 125.95 | |
| | | 9/28/2018 | $ 141.10 | |
| | Total amount or value............................................. | | **$9,017.67** | |

| | | | | |
|---|---|---|---|---|
| 3.365. | FUSION ELECTRIC LLC | 7/24/2018 | $ 157.50 | ☐ Secured debt |
| | Creditor's Name | 8/21/2018 | $ 864.00 | |
| | 18415 THUNDERCLOUD RD | 8/23/2018 | $ 2,800.18 | ☐ Unsecured loan repayments |
| | | 8/28/2018 | $ 619.60 | |
| | Street | 9/19/2018 | $ 3,795.19 | ☐ Suppliers or vendors |
| | BOYDS    MD    20841 | 9/27/2018 | $ 858.60 | |
| | | 10/4/2018 | $ 1,685.26 | ☒ Services |
| | City    State    ZIP Code | 10/8/2018 | $ 4,196.83 | |
| | | | | ☐ Other _____ |
| | Total amount or value............................................. | | **$14,977.16** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*    18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.366. | GABRIEL HERNANDEZ | | 7/19/2018 | $ 876.76 | ☐ Secured debt |
| | Creditor's Name | | 7/20/2018 | $ 10,571.55 | |
| | | | 7/26/2018 | $ 2,693.49 | ☐ Unsecured loan repayments |
| | 2475 PASEO DE LAS AMERICAS | | 8/2/2018 | $ 9,792.79 | |
| | | | 8/3/2018 | $ 12,625.68 | ☐ Suppliers or vendors |
| | Street | | 8/6/2018 | $ 4,842.13 | |
| | SAN DIEGO | CA | 92154 | 8/7/2018 | $ 2,979.05 | ☒ Services |
| | City | State | ZIP Code | 8/15/2018 | $ 450.00 | |
| | | | | 8/16/2018 | $ 6,251.62 | ☐ Other |
| | | | 8/22/2018 | $ 7,491.85 | |
| | | | 8/23/2018 | $ 382.00 | |
| | | | 8/24/2018 | $ 1,747.93 | |
| | | | 8/28/2018 | $ 1,270.71 | |
| | | | 8/29/2018 | $ 17,793.59 | |
| | | | 8/30/2018 | $ 6,677.90 | |
| | | | 9/4/2018 | $ 14,818.85 | |
| | | | 9/6/2018 | $ 250.00 | |
| | | | 9/7/2018 | $ 3,550.70 | |
| | | | 9/10/2018 | $ 4,182.57 | |
| | | | 9/12/2018 | $ 200.00 | |
| | | | 9/21/2018 | $ 150.00 | |
| | | | 9/26/2018 | $ 3,901.00 | |
| | | | 9/27/2018 | $ 150.00 | |
| | | | 9/28/2018 | $ 150.00 | |
| | | | 10/3/2018 | $ 4,509.89 | |
| | | | 10/5/2018 | $ 10,355.33 | |
| | | | 10/8/2018 | $ 6,697.10 | |
| | **Total amount or value**............... | | | **$135,362.49** | |
| 3.367. | GALAXY CORPORATE CENTER LLC | | 7/23/2018 | $ 9,409.84 | ☐ Secured debt |
| | Creditor's Name | | 8/29/2018 | $ 9,409.84 | |
| | | | 9/21/2018 | $ 9,571.69 | ☐ Unsecured loan repayments |
| | 24700 CHAGRIN BLVD STE 303 | | | | |
| | Street | | | | ☒ Suppliers or vendors |
| | BEACHWOOD | OH | 44122 | | | ☐ Services |
| | City | State | ZIP Code | | | |
| | | | | | ☐ Other |
| | **Total amount or value**............... | | | **$28,391.37** | |
| 3.368. | GARY ANTHONY PHILLIPS | | 7/23/2018 | $ 1,415.74 | ☐ Secured debt |
| | Creditor's Name | | 8/14/2018 | $ 1,656.51 | |
| | | | 8/23/2018 | $ 1,827.99 | ☐ Unsecured loan repayments |
| | 7521 JERSEY AVE N APT 307 | | 9/11/2018 | $ 1,257.73 | |
| | | | 9/26/2018 | $ 842.10 | ☐ Suppliers or vendors |
| | Street | | | | |
| | BROOKLYN PARK | MN | 55428 | | | ☒ Services |
| | City | State | ZIP Code | | | |
| | | | | | ☐ Other |
| | **Total amount or value**............... | | | **$7,000.07** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.369. GATEWAY SUPPLY CO INC<br><br>Creditor's Name<br><br>PO BOX 2826<br><br>Street<br>COLUMBIA          SC          29202<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/27/2018<br>8/7/2018<br>8/17/2018<br>9/7/2018<br>10/5/2018 | $ 1,607.57<br>$ 160.25<br>$ 2,036.10<br>$ 2,356.58<br>$ 1,526.10<br>$ 2,109.16<br>$ 987.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$10,783.59** | |
| 3.370. GATLINS PLUMBING<br><br>Creditor's Name<br><br>5495 PASADENA DR<br><br>Street<br>STOCKTON          CA          95219<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/27/2018<br>8/15/2018<br>8/16/2018<br>8/28/2018<br>8/29/2018<br>9/20/2018<br>10/1/2018<br>10/8/2018 | $ 884.96<br>$ 884.96<br>$ 939.99<br>$ 934.57<br>$ 712.90<br>$ 707.49<br>$ 705.43<br>$ 699.99<br>$ 1,344.98<br>$ 493.33<br>$ 898.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$8,322.63** | |
| 3.371. GENESIS REMODELING CORP<br><br>Creditor's Name<br><br>9555 WEST SAM HOUSTON PRKWAY SOUTH SUITE 325<br><br>Street<br>HOUSTON          TX          77099<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>7/25/2018<br>8/1/2018<br>8/3/2018<br>8/7/2018<br>8/17/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>9/20/2018<br>9/25/2018<br>9/28/2018<br>10/8/2018 | $ 4,100.46<br>$ 105.83<br>$ 3,122.22<br>$ 299.93<br>$ 175.00<br>$ 375.00<br>$ 699.85<br>$ 1,126.42<br>$ 5,042.77<br>$ 5,520.94<br>$ 3,099.49<br>$ 1,938.13<br>$ 621.77<br>$ 5,474.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$31,702.62** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.372.** GENSCO INC<br><br>Creditor's Name<br><br>PO BOX 2905<br><br>Street<br>TACOMA　　WA　　98401<br>City　　State　　ZIP Code | 7/17/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/24/2018<br>8/29/2018<br>9/7/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>10/5/2018 | $ 1,558.45<br>$ 6,266.50<br>$ 9,813.41<br>$ 163.42<br>$ 2,136.33<br>$ 2,556.46<br>$ 1,797.56<br>$ 1,635.63<br>$ 1,892.38<br>$ 616.16<br>$ 5,298.38<br>$ 1,177.35<br>$ 5,588.27<br>$ 4,114.14<br>$ 20,356.30<br>$ 3,736.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$68,707.12** | |
| **3.373.** GERALI CUSTOM DESIGN INC<br><br>Creditor's Name<br><br>1482 SHELDON DRIVE<br><br>Street<br>ELGIN　　IL　　60120<br>City　　State　　ZIP Code | 7/18/2018<br>7/23/2018<br>7/24/2018<br>7/30/2018<br>7/31/2018<br>8/6/2018<br>8/14/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>10/2/2018 | $ 1,102.65<br>$ 2,397.78<br>$ 1,509.01<br>$ 1,462.54<br>$ 1,338.02<br>$ 4,327.07<br>$ 4,208.69<br>$ 1,547.00<br>$ 4,309.61<br>$ 2,138.61<br>$ 128.00<br>$ 1,214.00<br>$ 2,449.54<br>$ 1,661.79<br>$ 1,523.19<br>$ 1,667.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$32,985.44** | |
| **3.374.** GERARDO ALMAGUER<br><br>Creditor's Name<br><br>6802 BELLE GLEN DR<br><br>Street<br>HOUSTON　　TX　　77072<br>City　　State　　ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/25/2018<br>8/8/2018<br>8/29/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/24/2018<br>9/28/2018<br>10/4/2018 | $ 5,336.60<br>$ 5,336.60<br>$ 1,665.91<br>$ 539.86<br>$ 6,161.46<br>$ 4,747.67<br>$ 1,400.00<br>$ 249.52<br>$ 3,198.29<br>$ 4,086.42<br>$ 2,855.34<br>$ 2,964.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$33,205.70** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.375.** GIBSON GUTTERING<br>Creditor's Name<br><br>104 STEPHENS ST<br><br>Street<br>EDEN      NC      27288<br>City      State      ZIP Code | 8/31/2018<br>9/4/2018<br>9/24/2018<br>9/27/2018<br>10/1/2018<br>10/5/2018 | $ 978.95<br>$ 3,024.00<br>$ 1,746.72<br>$ 436.80<br>$ 953.40<br>$ 207.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........... | | **$7,347.02** | |
| **3.376.** GILLETTE HEATING AND AIR CONDITIONING<br>Creditor's Name<br><br>759 E 50 N<br><br>Street<br>SALEM      UT      84653<br>City      State      ZIP Code | 7/23/2018<br>8/7/2018<br>8/30/2018<br>9/4/2018<br>9/14/2018<br>10/1/2018<br>10/8/2018 | $ 2,151.71<br>$ 1,399.81<br>$ 2,993.21<br>$ 2,132.21<br>$ 978.75<br>$ 6,158.96<br>$ 2,683.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........... | | **$18,498.02** | |
| **3.377.** GIMBAL INC<br>Creditor's Name<br><br>DEPT LA 24258<br><br>Street<br>PASADENA      CA      91185<br>City      State      ZIP Code | 7/26/2018<br>8/28/2018<br>9/27/2018 | $ 5,237.42<br>$ 16,493.59<br>$ 22,963.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$44,694.64** | |
| **3.378.** GIPSON HEATING AND COOLING INC<br>Creditor's Name<br><br>58112 36TH AVE<br><br>Street<br>BANGOR      MI      49013<br>City      State      ZIP Code | 7/20/2018<br>7/25/2018<br>8/3/2018<br>8/13/2018<br>8/17/2018<br>8/27/2018<br>9/4/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/28/2018<br>10/4/2018 | $ 2,276.59<br>$ 1,367.75<br>$ 1,851.25<br>$ 1,104.45<br>$ 1,183.71<br>$ 881.85<br>$ 1,838.35<br>$ 2,180.07<br>$ 1,311.95<br>$ 1,738.18<br>$ 1,983.87<br>$ 1,989.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........... | | **$19,707.43** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                Case number (if known)  18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.379.**

GJ GIACCO INC
_____
Creditor's Name

10 COOPER STREET
_____
Street

MERIDEN          CT          06450
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 6,105.62 |
| 7/20/2018 | $ 47.50 |
| 7/25/2018 | $ 4,405.42 |
| 8/2/2018 | $ 8,410.39 |
| 8/6/2018 | $ 3,182.58 |
| 8/8/2018 | $ 3,633.40 |
| 8/9/2018 | $ 400.00 |
| 8/10/2018 | $ 47.50 |
| 8/16/2018 | $ 6,617.99 |
| 8/21/2018 | $ 2,036.30 |
| 8/27/2018 | $ 6,703.13 |
| 8/29/2018 | $ 47.50 |
| 9/4/2018 | $ 10,012.44 |
| 9/14/2018 | $ 1,800.81 |
| 9/19/2018 | $ 310.50 |
| 9/21/2018 | $ 2,087.00 |
| 9/26/2018 | $ 1,475.85 |
| 10/1/2018 | $ 2,955.99 |
| 10/2/2018 | $ 5,987.66 |
| 10/5/2018 | $ 3,555.79 |
| 10/8/2018 | $ 4,274.64 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$74,098.01**

**3.380.**

GMG HVAC INC
_____
Creditor's Name

1218 HYMAN AVENUE
_____
Street

BAY SHORE          NY          11706
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 4,385.75 |
| 9/4/2018 | $ 8,141.02 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$12,526.77**

**3.381.**

GO PERMITS LLC
_____
Creditor's Name

105 BUTTONBALL LN
_____
Street

GLASTONBURY          CT          06033
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,234.61 |
| 7/25/2018 | $ 2,227.42 |
| 7/27/2018 | $ 1,148.85 |
| 8/1/2018 | $ 3,647.96 |
| 8/10/2018 | $ 2,695.54 |
| 8/14/2018 | $ 2,017.36 |
| 8/15/2018 | $ 1,778.89 |
| 8/23/2018 | $ 3,022.81 |
| 8/27/2018 | $ 413.74 |
| 8/28/2018 | $ 2,485.62 |
| 8/29/2018 | $ 50.00 |
| 9/4/2018 | $ 818.01 |
| 9/10/2018 | $ 1,011.24 |
| 9/20/2018 | $ 6,208.62 |
| 9/25/2018 | $ 15.00 |
| 9/26/2018 | $ 2,480.00 |
| 9/27/2018 | $ 110.00 |
| 9/28/2018 | $ 1,454.85 |
| 10/4/2018 | $ 2,283.34 |
| 10/5/2018 | $ 600.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$37,703.86**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.382. | GORDON SINIFT | 7/24/2018 | $ 1,155.00 | ☐ Secured debt |
| | Creditor's Name | 8/3/2018 | $ 2,526.43 | |
| | | 8/6/2018 | $ 850.00 | ☐ Unsecured loan repayments |
| | 32603 WESTON COURT | 8/13/2018 | $ 2,286.49 | |
| | | 8/14/2018 | $ 2,217.50 | ☐ Suppliers or vendors |
| | Street | 8/23/2018 | $ 600.00 | |
| | FULSHEAR          TX          77441 | 8/27/2018 | $ 2,998.42 | ☒ Services |
| | City          State          ZIP Code | 8/30/2018 | $ 1,290.00 | |
| | | 8/31/2018 | $ 1,363.42 | ☐ Other |
| | | 9/4/2018 | $ 3,250.00 | |
| | | 9/6/2018 | $ 1,442.25 | |
| | | 9/12/2018 | $ 553.28 | |
| | | 9/13/2018 | $ 575.09 | |
| | | 9/14/2018 | $ 3,131.79 | |
| | | 9/17/2018 | $ 717.14 | |
| | | 9/18/2018 | $ 2,425.00 | |
| | | 9/21/2018 | $ 2,403.93 | |
| | | 10/2/2018 | $ 1,273.42 | |
| | | 10/4/2018 | $ 1,870.32 | |
| | | 10/5/2018 | $ 2,552.50 | |
| | | 10/8/2018 | $ 183.45 | |
| | Total amount or value........................ | | **$35,665.43** | |
| 3.383. | GRANITE AMERICA OHIO LLC | 7/20/2018 | $ 1,026.50 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 11,571.90 | |
| | | 8/17/2018 | $ 7,332.87 | ☐ Unsecured loan repayments |
| | 111 TERRACE DR | 8/31/2018 | $ 3,019.24 | |
| | | 9/6/2018 | $ 1,995.37 | ☐ Suppliers or vendors |
| | Street | | | |
| | CINCINNATI          OH          45215 | | | ☒ Services |
| | City          State          ZIP Code | | | |
| | | | | ☐ Other |
| | Total amount or value........................ | | **$24,945.88** | |
| 3.384. | GRANITE SOURCE ACQUISITION LLC | 8/20/2018 | $ 18,939.17 | ☐ Secured debt |
| | Creditor's Name | 9/19/2018 | $ 2,387.64 | |
| | | | | ☐ Unsecured loan repayments |
| | 14554 LEE RD | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | CHANTILLY          VA          20151 | | | ☒ Services |
| | City          State          ZIP Code | | | |
| | | | | ☐ Other |
| | Total amount or value........................ | | **$21,326.81** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.385.**

GRANITE TELECOMMUNICATIONS LLC

Creditor's Name

P O BOX 983119

Street

BOSTON     MA     02298

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 9,084.85 |
| 8/2/2018 | $ 15,211.50 |
| 8/30/2018 | $ 17,958.24 |
| 9/27/2018 | $ 15,383.63 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................................... **$57,638.22**

---

**3.386.**

GRAYPOINT CONSTRUCTION INC

Creditor's Name

1592 N TUSTIN ST UNIT B

Street

ORANGE     CA     92867

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,463.50 |
| 7/25/2018 | $ 659.00 |
| 7/27/2018 | $ 814.00 |
| 7/30/2018 | $ 2,216.00 |
| 7/31/2018 | $ 1,397.00 |
| 8/2/2018 | $ 1,335.00 |
| 8/10/2018 | $ 1,356.20 |
| 8/16/2018 | $ 4,232.45 |
| 8/20/2018 | $ 1,020.50 |
| 8/22/2018 | $ 1,364.00 |
| 8/29/2018 | $ 1,387.00 |
| 8/30/2018 | $ 1,142.85 |
| 9/18/2018 | $ 2,240.00 |
| 9/25/2018 | $ 1,196.50 |
| 10/2/2018 | $ 1,406.00 |
| 10/8/2018 | $ 770.10 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value...................................................... **$24,000.10**

---

**3.387.**

GREEN HEATING & COOLING

Creditor's Name

6 CAMERON DR

Street

BELLEVILLE     MO     62223

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 925.21 |
| 7/18/2018 | $ 925.21 |
| 7/23/2018 | $ 1,879.61 |
| 8/2/2018 | $ 1,500.00 |
| 8/3/2018 | $ 1,500.00 |
| 8/27/2018 | $ 1,400.00 |
| 8/28/2018 | $ 1,500.00 |
| 9/4/2018 | $ 863.93 |
| 9/18/2018 | $ 967.77 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value...................................................... **$10,536.52**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                          Case number (if known)    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.388. | GREG KNOTH<br><br>Creditor's Name<br><br>4491 MOZART AVE<br><br>Street<br>DAYTON          OH          45424<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>7/30/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/27/2018<br>8/28/2018<br>9/4/2018<br>9/10/2018<br>9/13/2018<br>9/17/2018<br>9/19/2018<br>9/24/2018<br>10/1/2018<br>10/2/2018<br>10/8/2018 | $ 1,100.00<br>$ 1,000.00<br>$ 326.94<br>$ 1,369.54<br>$ 700.00<br>$ 651.92<br>$ 800.00<br>$ 1,644.01<br>$ 1,143.00<br>$ 591.17<br>$ 128.86<br>$ 2,010.49<br>$ 155.64<br>$ 1,050.00<br>$ 297.32<br>$ 1,200.00<br>$ 275.48<br>$ 775.00<br>$ 630.46<br>$ 1,349.99<br>$ 602.09<br>$ 1,150.00<br>$ 1,048.02 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value................................................. | | **$19,999.93** | |
| 3.389. | GREG WATKINS<br><br>Creditor's Name<br><br>25929 E 58TH ST S<br><br>Street<br>BROKEN ARROW          OK          74014<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/26/2018<br>8/1/2018<br>8/3/2018<br>8/9/2018<br>8/15/2018<br>8/17/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/13/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/8/2018 | $ 1,275.99<br>$ 1,550.24<br>$ 1,199.13<br>$ 1,585.66<br>$ 1,635.90<br>$ 2,405.62<br>$ 397.88<br>$ 1,718.44<br>$ 301.70<br>$ 963.84<br>$ 225.00<br>$ 970.00<br>$ 488.72<br>$ 1,267.50<br>$ 758.75<br>$ 655.44<br>$ 421.96<br>$ 2,278.60<br>$ 407.32<br>$ 105.20<br>$ 1,307.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value................................................. | | **$21,920.29** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.390.**

GROUND UP CONSTRUCTION INC

Creditor's Name

914 E SANTA INEZ AVE

Street

SAN MATEO        CA          94401

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 5,792.73 |
| 7/18/2018 | $ 5,792.73 |
| 7/27/2018 | $ 21,490.57 |
| 8/1/2018 | $ 518.98 |
| 8/6/2018 | $ 15,726.94 |
| 8/10/2018 | $ 800.00 |
| 8/22/2018 | $ 9,237.48 |
| 8/24/2018 | $ 7,292.02 |
| 8/31/2018 | $ 5,090.13 |
| 9/5/2018 | $ 12,222.75 |
| 9/14/2018 | $ 10,922.88 |
| 9/20/2018 | $ 8,796.66 |
| 9/21/2018 | $ 7,884.75 |
| 10/4/2018 | $ 4,819.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$110,595.34**

**3.391.**

GSA CONTRACTING LLC

Creditor's Name

19155 ITTABENA WAY

Street

LAKEVILLE        MN          55044

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 722.09 |
| 7/25/2018 | $ 658.50 |
| 7/26/2018 | $ 3,443.04 |
| 7/30/2018 | $ 2,454.59 |
| 8/1/2018 | $ 1,230.93 |
| 8/6/2018 | $ 2,522.37 |
| 8/15/2018 | $ 924.65 |
| 8/22/2018 | $ 1,514.99 |
| 8/24/2018 | $ 3,698.70 |
| 8/27/2018 | $ 2,653.56 |
| 8/29/2018 | $ 2,673.51 |
| 9/4/2018 | $ 3,364.87 |
| 9/11/2018 | $ 698.86 |
| 9/14/2018 | $ 1,936.91 |
| 9/17/2018 | $ 1,076.82 |
| 9/26/2018 | $ 3,558.42 |
| 10/1/2018 | $ 1,319.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$34,452.51**

**3.392.**

GUARDIAN ROOFS

Creditor's Name

1010 N BATAVIA ST

Street

ORANGE        CA          92867

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/15/2018 | $ 1,423.50 |
| 9/4/2018 | $ 6,264.34 |
| 10/2/2018 | $ 4,942.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$12,629.93**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.393. | GULF COAST BUILDING PRODUCTS INC<br><br>Creditor's Name<br><br>3350 MCLEMORE DR<br><br>Street<br>PENSACOLA          FL          32514<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>8/2/2018<br>8/7/2018<br>8/17/2018<br>8/24/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/21/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018 | $ 1,033.47<br>$ 1,267.93<br>$ 1,490.01<br>$ 7,217.29<br>$ 1,363.42<br>$ 1,132.65<br>$ 3,532.53<br>$ 1,781.28<br>$ 1,555.26<br>$ 2,376.85<br>$ 3,427.74<br>$ 1,011.08<br>$ 116.14<br>$ 869.01<br>$ 1,589.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$29,763.76** | |
| 3.394. | GULF COAST PERMITTING LLC<br><br>Creditor's Name<br><br>12729 LINDA DR<br><br>Street<br>TAMPA          FL          33612<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/27/2018<br>8/3/2018<br>8/9/2018<br>8/15/2018<br>8/20/2018<br>8/31/2018<br>9/26/2018<br>9/28/2018<br>10/8/2018 | $ 683.24<br>$ 731.51<br>$ 760.89<br>$ 732.48<br>$ 440.00<br>$ 410.50<br>$ 466.50<br>$ 515.10<br>$ 1,033.41<br>$ 253.00<br>$ 548.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$6,574.85** | |
| 3.395. | GWINNETT PARK SPE LLC<br><br>Creditor's Name<br><br>PO BOX 936151<br><br>Street<br>ATLANTA          GA          31193<br>City          State          ZIP Code | 7/20/2018<br>8/27/2018<br>9/21/2018 | $ 6,951.07<br>$ 6,951.07<br>$ 6,951.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$20,853.21** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*  18-23555
___Name___

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.396.**

H T R MECHANICAL LLC
___Creditor's Name___

34 TWIN LEAF LN
___Street___

LEVITTOWN          PA          19054
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,906.97 |
| 7/20/2018 | $ 1,309.25 |
| 7/27/2018 | $ 1,847.71 |
| 8/21/2018 | $ 150.00 |
| 8/23/2018 | $ 2,899.59 |
| 8/27/2018 | $ 100.00 |
| 8/29/2018 | $ 2,228.74 |
| 9/5/2018 | $ 717.00 |
| 9/13/2018 | $ 2,677.80 |
| 10/3/2018 | $ 3,823.31 |
| 10/5/2018 | $ 1,138.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................  **$18,799.02**

**3.397.**

HABEGGER MYERS HVAC DISTRIBUTION INC
___Creditor's Name___

1020 DUQUESNE BLVD
___Street___

DUQUESNE          PA          15110
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,731.21 |
| 7/24/2018 | $ 2,911.94 |
| 8/16/2018 | $ 2,651.31 |
| 9/11/2018 | $ 919.42 |
| 9/18/2018 | $ 3,648.33 |
| 9/27/2018 | $ 4,133.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................  **$15,996.11**

**3.398.**

HALLMARK STONE COMPANY
___Creditor's Name___

2200 CASSENS DRIVE
___Street___

FENTON          MO          63026
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,708.88 |
| 7/20/2018 | $ 2,538.14 |
| 7/25/2018 | $ 3,639.01 |
| 8/2/2018 | $ 2,386.43 |
| 8/7/2018 | $ 3,570.46 |
| 9/7/2018 | $ 1,998.54 |
| 9/17/2018 | $ 2,340.00 |
| 9/19/2018 | $ 4,482.31 |
| 10/5/2018 | $ 2,459.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................  **$27,123.57**

**3.399.**

HALLS HVAC
___Creditor's Name___

39200 HODGES RD
___Street___

AVENUE          MD          20609
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,796.78 |
| 7/23/2018 | $ 7,294.80 |
| 7/27/2018 | $ 7,646.80 |
| 8/3/2018 | $ 4,994.85 |
| 8/6/2018 | $ 2,560.99 |
| 8/20/2018 | $ 3,791.70 |
| 8/29/2018 | $ 3,922.42 |
| 8/30/2018 | $ 1,254.62 |
| 8/31/2018 | $ 3,112.63 |
| 9/27/2018 | $ 4,081.10 |
| 10/5/2018 | $ 1,504.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................  **$43,961.23**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | | | Case number (if known) | 18-23555 |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.400. | HANDYMANDRYK AND SON LLC<br><br>Creditor's Name<br><br>9254 S 2700 W<br><br>Street<br>WEST JORDAN          UT          84088<br>City                State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/31/2018<br>8/6/2018<br>8/14/2018<br>8/15/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 1,122.37<br>$ 1,122.37<br>$ 1,727.58<br>$ 2,414.34<br>$ 665.23<br>$ 2,283.09<br>$ 2,339.79<br>$ 2,161.38<br>$ 1,028.75<br>$ 529.55<br>$ 2,506.39<br>$ 70.00<br>$ 697.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value................................................ | | **$17,545.97** | |
| 3.401. | HB PERMIT SERVICE INC<br><br>Creditor's Name<br><br>13313 LENFANT DR<br><br>Street<br>FORT WASHINGTON      MD          20744<br>City                State          ZIP Code | 7/31/2018<br>8/1/2018<br>8/14/2018<br>8/23/2018<br>8/24/2018<br>9/7/2018<br>9/20/2018<br>9/28/2018<br>10/5/2018 | $ 3,095.59<br>$ 200.00<br>$ 3,673.31<br>$ 570.00<br>$ 5,066.02<br>$ 3,819.00<br>$ 3,749.80<br>$ 3,618.30<br>$ 3,763.09 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value................................................ | | **$27,555.11** | |
| 3.402. | HD SERVICE SOLUTIONS LLC<br><br>Creditor's Name<br><br>4248 STIRLING ST<br><br>Street<br>PHILADELPHIA         PA          19135<br>City                State          ZIP Code | 7/24/2018<br>8/1/2018<br>8/6/2018<br>8/8/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018 | $ 1,805.12<br>$ 909.25<br>$ 288.00<br>$ 268.09<br>$ 609.98<br>$ 679.58<br>$ 618.10<br>$ 529.78<br>$ 40.00<br>$ 1,574.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value................................................ | | **$7,321.90** | |
| 3.403. | HEATING GIANT<br><br>Creditor's Name<br><br>140 WALNUT ST<br><br>Street<br>BRIDGEWATER          MA          02324<br>City                State          ZIP Code | 8/1/2018<br>8/3/2018<br>8/31/2018<br>9/4/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018 | $ 47.50<br>$ 1,236.65<br>$ 1,251.26<br>$ 1,560.04<br>$ 3,144.30<br>$ 2,005.05<br>$ 1,936.51 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| | Total amount or value................................................ | | **$11,181.31** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*   18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.404.** HEAVEN S BREEZE A C & HEATING LLC

Creditor's Name

4822 N HALE AVE

Street

TAMPA          FL          33614

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,158.75 |
| 7/26/2018 | $ 1,065.50 |
| 7/30/2018 | $ 1,341.75 |
| 8/6/2018 | $ 1,322.65 |
| 8/9/2018 | $ 1,437.15 |
| 8/16/2018 | $ 1,750.65 |
| 8/22/2018 | $ 2,766.40 |
| 8/23/2018 | $ 680.00 |
| 8/27/2018 | $ 1,194.50 |
| 8/30/2018 | $ 2,050.00 |
| 8/31/2018 | $ 3,514.38 |
| 9/6/2018 | $ 775.00 |
| 9/7/2018 | $ 1,331.10 |
| 9/12/2018 | $ 1,314.98 |
| 9/13/2018 | $ 230.00 |
| 9/24/2018 | $ 350.00 |
| 9/25/2018 | $ 1,476.75 |
| 9/27/2018 | $ 1,605.00 |
| 10/1/2018 | $ 580.00 |
| 10/2/2018 | $ 1,282.63 |
| 10/3/2018 | $ 400.00 |
| 10/4/2018 | $ 380.00 |
| 10/5/2018 | $ 1,951.65 |
| 10/8/2018 | $ 1,538.84 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................   **$31,497.68**

---

**3.405.** HEELY BROWN COMPANY INC

Creditor's Name

1280 CHATTAHOOCHEE AVE NW

Street

ATLANTA          GA          30318

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 5,703.74 |
| 8/23/2018 | $ 1,991.13 |
| 9/20/2018 | $ 5,574.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................   **$13,269.77**

---

**3.406.** HEFCO PROPERTIES LLC

Creditor's Name

33533 W 12 MILE RD STE 190

Street

FARMINGTON HILLS          MI          48331

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 11,943.50 |
| 8/29/2018 | $ 11,943.50 |
| 9/21/2018 | $ 12,105.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................   **$35,992.68**

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page   133

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.407.**

HENDERSON COYLE JOINT VENTURE

Creditor's Name

112 CHESLEY DRIVE STE 200

Street

MEDIA          PA          19063

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 6,649.00 |
| 7/31/2018 | $ 468.04 |
| 8/27/2018 | $ 6,100.00 |
| 9/11/2018 | $ 13,270.75 |
| 9/21/2018 | $ 6,100.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$32,587.79**

---

**3.408.**

HERBERT MEYER

Creditor's Name

4326 WINGATE RD

Street

LOUISVILLE          KY          40207

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,000.00 |
| 7/25/2018 | $ 3,517.82 |
| 7/26/2018 | $ 1,500.00 |
| 8/2/2018 | $ 3,158.10 |
| 8/6/2018 | $ 3,860.70 |
| 8/10/2018 | $ 2,205.21 |
| 8/14/2018 | $ 618.00 |
| 8/16/2018 | $ 1,205.51 |
| 8/20/2018 | $ 450.16 |
| 8/22/2018 | $ 250.00 |
| 8/24/2018 | $ 1,425.00 |
| 8/27/2018 | $ 500.23 |
| 8/30/2018 | $ 2,001.73 |
| 9/4/2018 | $ 2,216.12 |
| 9/6/2018 | $ 157.35 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$25,065.93**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.409.** HERMANO SERVICES LLC

Creditor's Name

7342 WOODLAND WAY

_____
Street

SAINT LOUIS    MO    63121

_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 246.57 |
| 7/27/2018 | $ 751.03 |
| 8/3/2018 | $ 365.53 |
| 8/6/2018 | $ 3,279.45 |
| 8/7/2018 | $ 40.50 |
| 8/13/2018 | $ 681.31 |
| 8/16/2018 | $ 456.49 |
| 8/17/2018 | $ 616.29 |
| 8/21/2018 | $ 40.50 |
| 8/22/2018 | $ 1,153.43 |
| 8/23/2018 | $ 110.50 |
| 8/27/2018 | $ 2,050.24 |
| 9/4/2018 | $ 1,710.60 |
| 9/5/2018 | $ 438.41 |
| 9/6/2018 | $ 4,585.07 |
| 9/10/2018 | $ 1,765.45 |
| 9/12/2018 | $ 490.00 |
| 9/13/2018 | $ 2,458.40 |
| 9/14/2018 | $ 1,000.00 |
| 9/18/2018 | $ 1,493.14 |
| 9/24/2018 | $ 5,180.39 |
| 9/26/2018 | $ 1,475.99 |
| 9/28/2018 | $ 518.70 |
| 10/2/2018 | $ 35.12 |
| 10/3/2018 | $ 216.00 |
| 10/4/2018 | $ 2,460.31 |
| 10/5/2018 | $ 3,062.97 |
| 10/8/2018 | $ 1,609.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................    **$38,292.14**

---

**3.410.** HERREID CONSTRUCTION CO LLC

Creditor's Name

5520 SE PAVELL VALLEY RD

_____
Street

GRESHAM    OR    97080

_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 3,000.01 |
| 8/15/2018 | $ 2,969.81 |
| 9/14/2018 | $ 2,884.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................    **$8,854.22**

---

**3.411.** HG SIDING AND GUTTERS LLC

Creditor's Name

5649W W 136TH ST

_____
Street

SAVAGE    MN    55378

_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 4,211.59 |
| 8/6/2018 | $ 8,971.95 |
| 8/17/2018 | $ 3,475.47 |
| 8/22/2018 | $ 3,978.36 |
| 9/4/2018 | $ 699.70 |
| 9/14/2018 | $ 4,634.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................    **$25,971.13**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____Name_____    Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.412.** HGH MECHANICAL INC<br><br>Creditor's Name<br><br>2107 EMMORTON PARK RD SUITE 111<br><br>Street<br>EDGEWOOD         MD              21040<br>City              State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/17/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 991.04<br>$ 991.04<br>$ 2,841.21<br>$ 2,261.11<br>$ 3,318.46<br>$ 1,673.81<br>$ 1,322.15<br>$ 5,581.24<br>$ 1,862.44<br>$ 1,164.86<br>$ 1,604.09<br>$ 1,310.25<br>$ 8,875.34<br>$ 2,811.70<br>$ 840.46<br>$ 1,250.49<br>$ 1,821.86<br>$ 1,161.25<br>$ 3,169.17<br>$ 2,209.54<br>$ 1,863.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| **Total amount or value**............................................................... | | **$47,933.93** | |
| **3.413.** HIRERIGHT LLC<br><br>Creditor's Name<br><br>P O BOX 847891<br><br>Street<br>DALLAS          TX              75284<br>City              State          ZIP Code | 7/26/2018<br>8/29/2018<br>9/27/2018 | $ 11,671.15<br>$ 10,452.35<br>$ 9,447.45 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| **Total amount or value**............................................................... | | **$31,570.95** | |
| **3.414.** HIXON BROTHERS CONTRACTING<br><br>Creditor's Name<br><br>709 S CHURCH ST<br><br>Street<br>OLATHE          KS              66061<br>City              State          ZIP Code | 10/3/2018<br>10/5/2018<br>10/8/2018 | $ 2,680.20<br>$ 2,444.00<br>$ 2,727.08 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| **Total amount or value**............................................................... | | **$7,851.28** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.415. **HM FLOORING LLC**<br><br>Creditor's Name<br><br>7411 CORNWALL BRIDGE LN<br><br>Street<br>HOUSTON    TX    77041<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/25/2018<br>8/3/2018<br>8/7/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/24/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/11/2018<br>9/13/2018<br>9/20/2018<br>9/24/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018<br>10/8/2018 | $ 669.28<br>$ 669.28<br>$ 590.74<br>$ 5,359.62<br>$ 262.72<br>$ 896.67<br>$ 1,355.90<br>$ 6,742.69<br>$ 58.75<br>$ 2,821.29<br>$ 5,208.00<br>$ 1,268.80<br>$ 982.19<br>$ 440.77<br>$ 1,056.32<br>$ 1,197.00<br>$ 1,194.85<br>$ 551.11<br>$ 1,902.18<br>$ 2,010.14<br>$ 1,167.62<br>$ 1,837.91 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$37,574.55** | |
| 3.416. **HOME ADVISOR INC**<br><br>Creditor's Name<br><br>14023 DENVER WEST PARKWAY<br><br>Street<br>GOLDEN    CO    80401<br>City    State    ZIP Code | 7/24/2018<br>7/25/2018<br>8/27/2018<br>9/26/2018<br>9/28/2018<br>10/5/2018<br>10/5/2018 | $ 70,513.67<br>$ 727,926.41<br>$ 816,761.29<br>$ 804,396.62<br>$ 23,420.54<br>$ 546.33<br>$ 362.36 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$2,443,927.22** | |
| 3.417. **HOME IMPROVEMENTS BY DUANE**<br><br>Creditor's Name<br><br>8144 GINA DR<br><br>Street<br>RACINE    WI    53406<br>City    State    ZIP Code | 7/19/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/10/2018<br>8/14/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/20/2018<br>9/28/2018<br>10/1/2018 | $ 857.82<br>$ 1,259.76<br>$ 3,274.38<br>$ 787.08<br>$ 369.57<br>$ 470.32<br>$ 804.68<br>$ 123.03<br>$ 331.42<br>$ 1,694.76<br>$ 4,540.15<br>$ 1,793.16<br>$ 170.00<br>$ 503.28<br>$ 2,021.06 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$19,000.47** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.418.** HOME REMEDY ROOFING & REPAIRS LLC

Creditor's Name

3871 HIGHLAND LAKE DR

Street
GEORGETOWN    IN    47122
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 4,368.12 |
| | 8/7/2018 | $ 515.98 |
| | 8/15/2018 | $ 3,961.57 |
| | 8/21/2018 | $ 484.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$9,330.17**

---

**3.419.** HOME TOWN REBUILDERS LLC

Creditor's Name

8511 N MOUNTAIN VIEW LN

Street
SPOKANE    WA    99208
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 9/4/2018 | $ 6,209.10 |
| | 9/20/2018 | $ 5,052.55 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$11,261.65**

---

**3.420.** HOME VALUE BUILDERS LLC

Creditor's Name

1466 COUNTY ROAD J

Street
RIVER FALLS    WI    54022
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 1,723.66 |
| | 7/24/2018 | $ 2,500.40 |
| | 7/30/2018 | $ 140.90 |
| | 7/31/2018 | $ 897.00 |
| | 8/2/2018 | $ 648.81 |
| | 8/7/2018 | $ 843.45 |
| | 8/10/2018 | $ 743.76 |
| | 8/20/2018 | $ 1,064.76 |
| | 8/21/2018 | $ 271.31 |
| | 8/29/2018 | $ 654.50 |
| | 8/31/2018 | $ 2,306.11 |
| | 9/4/2018 | $ 1,576.56 |
| | 9/13/2018 | $ 746.04 |
| | 10/8/2018 | $ 5,331.42 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$19,448.68**

---

**3.421.** HORIZON HVAC LLC

Creditor's Name

123 N 1675 W

Street
LAYTON    UT    84041
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/2/2018 | $ 7,415.97 |
| | 8/3/2018 | $ 1,118.69 |
| | 8/14/2018 | $ 3,237.83 |
| | 9/28/2018 | $ 625.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$12,397.49**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
_____
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.422.**

HOT TECH CONTRACTOR INC
_____
Creditor's Name

12703 CHESHIRE ST
_____
Street

NORWALK          CA          90650
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 1,767.49 |
| 8/10/2018 | $ 2,087.05 |
| 8/13/2018 | $ 2,047.94 |
| 8/15/2018 | $ 2,118.67 |
| 8/17/2018 | $ 3,881.21 |
| 8/24/2018 | $ 2,731.73 |
| 8/29/2018 | $ 2,172.01 |
| 8/31/2018 | $ 300.00 |
| 9/4/2018 | $ 4,212.69 |
| 9/10/2018 | $ 3,010.35 |
| 9/11/2018 | $ 2,004.07 |
| 9/17/2018 | $ 3,683.18 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value......................................................    **$30,016.39**

**3.423.**

HOWARD KIM
_____
Creditor's Name

3633 WOODPECKER ST
_____
Street

BREA          CA          92823
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 250.00 |
| 7/18/2018 | $ 250.00 |
| 7/20/2018 | $ 2,650.08 |
| 7/23/2018 | $ 854.50 |
| 7/24/2018 | $ 2,630.32 |
| 7/26/2018 | $ 3,627.11 |
| 7/27/2018 | $ 2,222.01 |
| 7/30/2018 | $ 3,733.04 |
| 8/1/2018 | $ 2,387.42 |
| 8/3/2018 | $ 2,243.32 |
| 8/6/2018 | $ 4,823.06 |
| 8/8/2018 | $ 2,536.23 |
| 8/10/2018 | $ 1,626.00 |
| 8/13/2018 | $ 2,176.52 |
| 8/14/2018 | $ 2,436.63 |
| 8/17/2018 | $ 4,460.86 |
| 8/20/2018 | $ 3,760.81 |
| 8/21/2018 | $ 1,462.50 |
| 8/22/2018 | $ 2,080.92 |
| 8/24/2018 | $ 2,834.38 |
| 8/28/2018 | $ 1,898.35 |
| 9/4/2018 | $ 4,149.20 |
| 9/5/2018 | $ 250.00 |
| 9/7/2018 | $ 2,295.72 |
| 9/11/2018 | $ 4,180.04 |
| 9/21/2018 | $ 1,353.76 |
| 9/26/2018 | $ 1,797.73 |
| 10/2/2018 | $ 1,865.30 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value......................................................    **$66,585.81**

**3.424.**

HVAC REPAIRS LLC
_____
Creditor's Name

217 CRESTWOOD ARCH
_____
Street

LEXINGTON          SC          29073
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,429.40 |
| 8/16/2018 | $ 940.00 |
| 8/20/2018 | $ 1,036.25 |
| 8/22/2018 | $ 1,100.75 |
| 8/31/2018 | $ 3,214.76 |
| 9/7/2018 | $ 475.00 |
| 9/20/2018 | $ 75.00 |
| 9/21/2018 | $ 3,286.29 |
| 9/24/2018 | $ 275.00 |
| 9/28/2018 | $ 4,513.66 |
| 10/4/2018 | $ 1,011.25 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value......................................................    **$17,357.36**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.425.**

HVAC SALES & SUPPLY

Creditor's Name

2015 THOMAS RD

Street

MEMPHIS          TN          38134

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/17/2018 | $ 6,635.43 |
| | 7/20/2018 | $ 10,218.66 |
| | 7/24/2018 | $ 4,795.70 |
| | 7/27/2018 | $ 479.41 |
| | 7/31/2018 | $ 7,992.09 |
| | 8/2/2018 | $ 5,931.50 |
| | 8/7/2018 | $ 4,326.66 |
| | 8/10/2018 | $ 8,021.38 |
| | 8/14/2018 | $ 9,497.27 |
| | 8/17/2018 | $ 2,253.38 |
| | 8/21/2018 | $ 9,433.86 |
| | 8/24/2018 | $ 4,987.50 |
| | 8/28/2018 | $ 4,359.82 |
| | 8/31/2018 | $ 7,148.47 |
| | 9/4/2018 | $ 2,814.91 |
| | 9/7/2018 | $ 10,807.90 |
| | 9/11/2018 | $ 1,803.89 |
| | 9/14/2018 | $ 1,727.28 |
| | 9/18/2018 | $ 7,497.21 |
| | 9/21/2018 | $ 3,695.62 |
| | 9/25/2018 | $ 5,622.94 |
| | 9/27/2018 | $ 4,578.93 |
| | 10/5/2018 | $ 62.69 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$124,692.50**

---

**3.426.**

HYE CLASS CARPET CONTRACTOR

Creditor's Name

7262 N ILA AVE

Street

FRESNO          CA          93711

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/17/2018 | $ 128.26 |
| | 7/18/2018 | $ 128.26 |
| | 7/19/2018 | $ 1,687.14 |
| | 7/23/2018 | $ 2,153.10 |
| | 7/27/2018 | $ 3,529.48 |
| | 8/14/2018 | $ 2,539.35 |
| | 8/16/2018 | $ 699.00 |
| | 8/23/2018 | $ 587.98 |
| | 8/28/2018 | $ 4,833.70 |
| | 8/31/2018 | $ 1,803.96 |
| | 9/4/2018 | $ 1,112.98 |
| | 9/27/2018 | $ 1,128.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................. **$20,203.53**

---

**3.427.**

IBERTILE CERAMIC

Creditor's Name

AVE DE DIEGO 256 PUERTO NUEVO

Street

SAN JUAN          PR          00920

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 160.56 |
| | 7/31/2018 | $ 1,794.26 |
| | 8/7/2018 | $ 1,314.59 |
| | 8/10/2018 | $ 1,481.28 |
| | 8/14/2018 | $ 571.21 |
| | 8/17/2018 | $ 5,018.73 |
| | 8/21/2018 | $ 372.13 |
| | 8/24/2018 | $ 80.28 |
| | 8/28/2018 | $ 755.13 |
| | 8/31/2018 | $ 903.32 |
| | 9/4/2018 | $ 378.26 |
| | 9/7/2018 | $ 40.14 |
| | 9/11/2018 | $ 959.90 |
| | 9/18/2018 | $ 1,126.15 |
| | 9/21/2018 | $ 750.12 |
| | 9/25/2018 | $ 2,238.08 |
| | 10/2/2018 | $ 681.82 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$18,625.96**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
                Name                                                                                            Case number (if known)    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.428. | ICON OWNER POOL 1 SF BUSINESS PARKS LLC<br><br>Creditor's Name<br><br>PO BOX 843964<br><br>Street<br>LOS ANGELES          CA                    90084<br>City                State              ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 13,709.71<br>$ 13,709.71<br>$ 13,709.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$41,129.13** | |
| 3.429. | ICROSSING INC<br><br>Creditor's Name<br><br>P O BOX 25885<br><br>Street<br>LEHIGH VALLEY          PA                  18002<br>City                State              ZIP Code | 8/2/2018<br>8/2/2018<br>8/8/2018<br>8/10/2018<br>8/23/2018<br>8/28/2018<br>8/28/2018<br>9/19/2018<br>9/19/2018<br>9/19/2018<br>9/24/2018<br>10/2/2018<br>10/5/2018 | $ 7,133.87<br>$ 2,554.00<br>$ 1,049,095.35<br>$ 52,252.16<br>$ 874,478.83<br>$ 9,406.75<br>$ 73.52<br>$ 149,929.07<br>$ 51,223.33<br>$ 8,687.51<br>$ 956,700.12<br>$ 11,781.37<br>$ 7,136.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$3,180,452.74** | |
| 3.430. | IDEAL FLOORCOVERING LLC<br><br>Creditor's Name<br><br>1498 GREENVIEW DR<br><br>Street<br>WOODBURN          OR                  97071<br>City                State              ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/14/2018<br>8/16/2018<br>9/4/2018<br>9/18/2018<br>9/20/2018 | $ 1,021.56<br>$ 1,794.80<br>$ 773.24<br>$ 1,124.24<br>$ 1,747.87<br>$ 2,858.68<br>$ 55.00<br>$ 619.78<br>$ 3,053.72<br>$ 864.48<br>$ 55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$12,173.57** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.431. ILIRJAN GABA<br>Creditor's Name<br>16 SUMMIT AVE<br>Street<br>GARFIELD  NJ  07026<br>City  State  ZIP Code | 8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/22/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 4,202.27<br>$ 965.28<br>$ 104.65<br>$ 405.00<br>$ 1,252.81<br>$ 1,059.42<br>$ 3,933.40<br>$ 76.50<br>$ 8,161.58<br>$ 2,366.94<br>$ 3,355.42<br>$ 741.00<br>$ 600.54<br>$ 2,331.75<br>$ 4,657.86<br>$ 1,488.32<br>$ 1,988.61<br>$ 3,807.74<br>$ 639.91<br>$ 4,394.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$46,533.61** | |
| 3.432. IMAGINATION PUBLISHING LLC<br>Creditor's Name<br>600 W FULTON STREET STE 600<br>Street<br>CHICAGO  IL  60661<br>City  State  ZIP Code | 7/26/2018<br>8/30/2018<br>9/6/2018<br>9/27/2018 | $ 55,418.89<br>$ 55,418.89<br>$ 55,230.00<br>$ 75,418.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$241,486.67** | |
| 3.433. IMECOM GROUP INC<br>Creditor's Name<br>8 GOVERNOR WENTWORTH HIGHWAY<br>Street<br>WOLFEBORO  NH  03894<br>City  State  ZIP Code | 8/24/2018 | $ 6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$6,500.00** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name                                                          Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.434.** IMPERIAL ROOFING & REPAIR CORP<br><br>Creditor's Name<br><br>CUMBREO DE MIADERO 533<br><br>Street<br>MAYAJUEZ           PR           00682<br>City          State          ZIP Code | 7/20/2018<br>7/23/2018<br>7/26/2018<br>7/31/2018<br>8/7/2018<br>8/15/2018<br>8/16/2018<br>8/27/2018<br>9/4/2018<br>9/6/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018<br>9/25/2018<br>9/28/2018<br>10/3/2018<br>10/8/2018 | $ 3,621.42<br>$ 3,100.02<br>$ 1,328.18<br>$ 7,866.87<br>$ 6,622.25<br>$ 3,105.97<br>$ 2,344.81<br>$ 5,190.93<br>$ 3,746.97<br>$ 1,104.38<br>$ 2,585.31<br>$ 1,771.42<br>$ 2,473.10<br>$ 1,892.55<br>$ 2,814.41<br>$ 1,642.75<br>$ 2,647.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......... | | **$53,858.92** | |
| **3.435.** INDALECIO CHAVEZ III<br><br>Creditor's Name<br><br>325 EDGAR RD<br><br>Street<br>EL PASO           TX           79932<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/8/2018<br>8/27/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/20/2018<br>10/5/2018<br>10/8/2018 | $ 516.97<br>$ 367.46<br>$ 936.24<br>$ 2,246.83<br>$ 54.24<br>$ 1,055.67<br>$ 1,375.43<br>$ 232.47<br>$ 900.72<br>$ 1,198.32<br>$ 200.41<br>$ 1,189.24<br>$ 1,162.32<br>$ 3,486.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......... | | **$14,922.81** | |
| **3.436.** INDEED INC<br><br>Creditor's Name<br><br>PO BOX 122652<br><br>Street<br>DALLAS           TX           75312<br>City          State          ZIP Code | 8/2/2018<br>8/2/2018<br>8/6/2018<br>8/6/2018<br>8/16/2018<br>8/16/2018 | $ 1,060.00<br>$ 530.00<br>$ 16,000.00<br>$ 8,000.00<br>$ 1,535.00<br>$ 440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$27,565.00** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555

Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.437.** INDUSTRIAL DEVELOPERS OF OKLAHOMA 4 LLC | 7/20/2018<br>8/27/2018<br>9/21/2018 | $ 6,755.19<br>$ 6,755.19<br>$ 6,755.19 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 111 S ELGIN AVE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| TULSA    OK    74120 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value................................................ | | **$20,265.57** | |

| | | | |
|---|---|---|---|
| **3.438.** INFINITY SERVICES LLC | 7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/17/2018<br>9/19/2018<br>9/20/2018<br>9/27/2018<br>10/8/2018 | $ 9,164.67<br>$ 3,642.48<br>$ 2,477.08<br>$ 1,854.14<br>$ 1,669.76<br>$ 3,435.73<br>$ 944.50<br>$ 2,142.23<br>$ 2,742.96<br>$ 8,562.83<br>$ 4,227.55<br>$ 2,898.89<br>$ 3,386.70<br>$ 1,050.37<br>$ 1,829.00<br>$ 1,947.11<br>$ 1,675.76<br>$ 955.46<br>$ 1,264.44<br>$ 1,020.59<br>$ 847.46<br>$ 1,614.97<br>$ 3,042.71 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 12658 MONARCH CT | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| WOOD BRIDGE    VA    22192 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value................................................ | | **$62,397.39** | |

| | | | |
|---|---|---|---|
| **3.439.** INSIDE AIR TECHNOLOGIES INC | 7/19/2018<br>7/20/2018<br>8/3/2018<br>8/8/2018<br>8/21/2018<br>9/20/2018 | $ 1,640.59<br>$ 3,229.86<br>$ 2,228.28<br>$ 1,850.47<br>$ 1,803.46<br>$ 460.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 265 KOWOMU TRAIL | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| WESTMINSTER    MD    21158 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value................................................ | | **$11,212.66** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)   18-23555
         Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.440. | INSIGHT<br><br>Creditor's Name<br><br>P O BOX 731069<br><br>Street<br>DALLAS          TX          75373<br>City          State          ZIP Code | 7/26/2018<br>9/20/2018<br>9/27/2018 | $ 904.67<br>$ 9,822.95<br>$ 904.67 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | **$11,632.29** | |
| 3.441. | INSTALLATION CO OP INC<br><br>Creditor's Name<br><br>105 OUTLET DR<br><br>Street<br>WHITE HALL          WV          26554<br>City          State          ZIP Code | 7/23/2018<br>8/1/2018<br>8/22/2018<br>9/4/2018<br>9/28/2018<br>10/3/2018<br>10/8/2018 | $ 1,348.14<br>$ 1,434.73<br>$ 2,312.63<br>$ 2,014.55<br>$ 801.90<br>$ 968.83<br>$ 1,773.92 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | **$10,654.70** | |
| 3.442. | INSTALLATION CORP & CONSTRUCTION LLC<br><br>Creditor's Name<br><br>630 LONGDALE AVE<br><br>Street<br>LONGWOOD          FL          32750<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/16/2018<br>8/20/2018<br>8/23/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/13/2018<br>9/18/2018<br>9/21/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018<br>10/8/2018 | $ 459.75<br>$ 2,024.56<br>$ 315.12<br>$ 2,184.14<br>$ 215.00<br>$ 1,739.93<br>$ 438.36<br>$ 975.00<br>$ 384.84<br>$ 2,373.91<br>$ 506.40<br>$ 722.00<br>$ 377.00<br>$ 1,030.01<br>$ 3,133.85<br>$ 153.28<br>$ 283.10<br>$ 1,466.39<br>$ 260.00<br>$ 220.00<br>$ 937.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | **$20,200.14** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
            Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.443.**

INSTALLATIONS AP LLC

Creditor's Name

2541 RIO PINAR LAKES BLVD

Street

ORLANDO    FL    32822

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,940.13 |
| 7/25/2018 | $ 1,321.18 |
| 7/27/2018 | $ 2,134.37 |
| 8/6/2018 | $ 199.66 |
| 8/7/2018 | $ 443.80 |
| 8/9/2018 | $ 89.93 |
| 8/13/2018 | $ 2,078.48 |
| 8/15/2018 | $ 400.64 |
| 8/16/2018 | $ 188.28 |
| 8/17/2018 | $ 434.66 |
| 8/27/2018 | $ 510.64 |
| 8/29/2018 | $ 1,833.11 |
| 8/30/2018 | $ 12.83 |
| 9/4/2018 | $ 2,722.33 |
| 9/19/2018 | $ 139.56 |
| 9/21/2018 | $ 124.14 |
| 9/24/2018 | $ 581.50 |
| 9/27/2018 | $ 1,333.90 |
| 10/5/2018 | $ 205.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................    **$16,694.66**

**3.444.**

I-ON INTERACTIVE INC

Creditor's Name

1095 BROKEN SOUND PKWY NW STE 200

Street

BOCA RATON    FL    33487

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 3,750.00 |
| 7/27/2018 | $ 3,750.00 |
| 9/17/2018 | $ 3,750.00 |
| 9/17/2018 | $ 3,750.00 |
| 9/27/2018 | $ 28,471.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$43,471.50**

**3.445.**

IRON CITY CONSTRUCTION LLC

Creditor's Name

1501 MEDFORD AVE

Street

YOUNGSTOWN    OH    44514

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 5,924.10 |
| 8/8/2018 | $ 448.99 |
| 8/20/2018 | $ 3,494.08 |
| 8/27/2018 | $ 1,932.71 |
| 10/8/2018 | $ 2,718.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................    **$14,518.08**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.446.**

ISI TELEMANAGEMENT SOLUTIONS INC

Creditor's Name

PO BOX 95079

Street

CHICAGO          IL          60694

City          State          ZIP Code

9/25/2018    $ 6,947.51

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$6,947.51**

---

**3.447.**

ISIDRO RAMIREZ

Creditor's Name

3802 KEY WEST WAY

Street

CONVERSE          TX          78109

City          State          ZIP Code

| | |
|---|---|
| 7/20/2018 | $ 1,600.21 |
| 7/23/2018 | $ 1,525.02 |
| 7/26/2018 | $ 1,283.02 |
| 8/1/2018 | $ 1,225.16 |
| 8/9/2018 | $ 1,055.27 |
| 8/16/2018 | $ 3,284.83 |
| 9/7/2018 | $ 1,330.77 |
| 9/19/2018 | $ 3,138.49 |
| 9/26/2018 | $ 3,528.10 |
| 10/2/2018 | $ 1,183.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................    **$19,154.39**

---

**3.448.**

ISLANDWIDE ELECTRIC INC

Creditor's Name

26 WILDFLOWER LANE

Street

WANTAGH          NY          11793

City          State          ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 1,356.42 |
| 7/23/2018 | $ 1,792.92 |
| 7/24/2018 | $ 2,220.42 |
| 7/26/2018 | $ 2,321.34 |
| 7/27/2018 | $ 816.25 |
| 7/30/2018 | $ 943.71 |
| 7/31/2018 | $ 1,878.42 |
| 8/3/2018 | $ 3,908.55 |
| 8/6/2018 | $ 2,455.92 |
| 8/9/2018 | $ 1,612.92 |
| 8/10/2018 | $ 561.21 |
| 8/15/2018 | $ 2,136.84 |
| 8/21/2018 | $ 538.71 |
| 8/24/2018 | $ 1,720.92 |
| 8/27/2018 | $ 1,801.92 |
| 8/29/2018 | $ 933.42 |
| 8/31/2018 | $ 2,541.21 |
| 9/4/2018 | $ 1,586.92 |
| 9/5/2018 | $ 145.00 |
| 9/7/2018 | $ 1,172.21 |
| 9/10/2018 | $ 1,453.71 |
| 9/11/2018 | $ 125.00 |
| 9/13/2018 | $ 687.21 |
| 9/14/2018 | $ 412.71 |
| 9/17/2018 | $ 858.21 |
| 9/21/2018 | $ 1,439.92 |
| 9/26/2018 | $ 801.00 |
| 9/27/2018 | $ 1,500.57 |
| 10/2/2018 | $ 285.00 |
| 10/8/2018 | $ 1,047.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................    **$41,055.77**

---

Debtor __SEARS HOME IMPROVEMENT PRODUCTS, INC.__    Case number *(if known)*  __18-23555__
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.449. ISMAEL LOPEZ<br><br>Creditor's Name<br><br>3898 NORTH FWY STE A<br><br>Street<br>HOUSTON            TX            77022<br>City            State            ZIP Code | 7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 225.00<br>$ 6,964.50<br>$ 520.00<br>$ 1,583.52<br>$ 2,849.03<br>$ 1,583.27<br>$ 8,241.12<br>$ 7,537.74<br>$ 1,807.17<br>$ 350.00<br>$ 5,266.77<br>$ 3,922.59<br>$ 1,312.84<br>$ 7,245.52<br>$ 2,212.86<br>$ 1,021.13<br>$ 14,589.99<br>$ 560.00<br>$ 6,472.79<br>$ 3,329.57<br>$ 1,275.00<br>$ 1,050.00<br>$ 2,552.60<br>$ 95.00<br>$ 275.00<br>$ 3,078.81<br>$ 450.00<br>$ 4,390.66<br>$ 125.00<br>$ 3,095.75<br>$ 170.00<br>$ 1,412.49<br>$ 3,367.83<br>$ 3,042.49 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$101,976.04** | |
| 3.450. IULIU BLIG<br><br>Creditor's Name<br><br>8443 YERMO WAY<br><br>Street<br>SACRAMENTO            CA            95828<br>City            State            ZIP Code | 8/3/2018<br>8/7/2018<br>9/4/2018<br>9/14/2018<br>9/26/2018<br>10/5/2018 | $ 910.00<br>$ 2,610.77<br>$ 1,950.04<br>$ 2,634.15<br>$ 300.12<br>$ 430.64 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$8,835.72** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.451.**

J & B CUSTOM EXTERIORS

Creditor's Name

5329 CHESTERFIELD RD

Street

CRESTVIEW          FL          32539

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,299.26 |
| 7/20/2018 | $ 80.00 |
| 7/23/2018 | $ 788.00 |
| 7/24/2018 | $ 519.31 |
| 7/25/2018 | $ 754.32 |
| 7/26/2018 | $ 3,040.83 |
| 7/27/2018 | $ 1,802.62 |
| 7/31/2018 | $ 1,451.89 |
| 8/6/2018 | $ 333.60 |
| 8/7/2018 | $ 1,931.90 |
| 8/8/2018 | $ 40.00 |
| 8/9/2018 | $ 1,150.10 |
| 8/14/2018 | $ 100.00 |
| 8/15/2018 | $ 765.00 |
| 8/20/2018 | $ 1,690.81 |
| 8/22/2018 | $ 2,420.44 |
| 8/27/2018 | $ 2,862.70 |
| 8/29/2018 | $ 2,130.27 |
| 9/6/2018 | $ 2,040.00 |
| 9/10/2018 | $ 2,159.60 |
| 9/13/2018 | $ 3,402.52 |
| 9/17/2018 | $ 1,160.00 |
| 9/18/2018 | $ 2,293.71 |
| 9/19/2018 | $ 1,106.86 |
| 9/21/2018 | $ 2,688.04 |
| 9/28/2018 | $ 1,382.44 |
| 10/4/2018 | $ 1,276.27 |
| 10/5/2018 | $ 85.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................          **$42,755.49**

**3.452.**

J & F DYNAMIC REMODELING LLC

Creditor's Name

9106 TELFORD CT

Street

TAMPA          FL          33615

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 3,000.14 |
| 8/28/2018 | $ 2,335.81 |
| 9/4/2018 | $ 2,335.81 |
| 9/14/2018 | $ 1,600.27 |
| 9/28/2018 | $ 3,799.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................          **$10,736.10**

**3.453.**

J CEE AIR CONDITIONING AND HEATING LLC

Creditor's Name

10A CHARLES ST

Street

LODI          NJ          07644

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 10,792.31 |
| 8/1/2018 | $ 3,191.06 |
| 8/2/2018 | $ 203.00 |
| 8/20/2018 | $ 2,015.00 |
| 8/31/2018 | $ 2,086.55 |
| 9/4/2018 | $ 2,185.40 |
| 9/28/2018 | $ 1,766.08 |
| 10/8/2018 | $ 2,024.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................          **$24,263.60**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.454.** J DEBEN INC<br><br>Creditor's Name<br><br>13500  RT 30<br><br>Street<br>N HUNTINGDON        PA              15642<br>City                State          ZIP Code | 8/2/2018<br>8/15/2018<br>8/21/2018<br>9/5/2018<br>9/19/2018 | $ 2,210.98<br>$ 2,557.24<br>$ 2,076.47<br>$ 548.32<br>$ 1,772.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$9,165.52** | |
| **3.455.** J KELLOGG AND SONS<br><br>Creditor's Name<br><br>PO BOX 4505<br><br>Street<br>SHREVEPORT        LA              71134<br>City                State          ZIP Code | 8/6/2018<br>8/17/2018<br>8/21/2018<br>9/28/2018 | $ 3,564.84<br>$ 1,519.56<br>$ 876.02<br>$ 1,597.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$7,557.91** | |
| **3.456.** JACKSON HEATING & AIR<br><br>Creditor's Name<br><br>2828 US HIGHWAY 221 S<br><br>Street<br>FOREST CITY        NC              28043<br>City                State          ZIP Code | 8/2/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/24/2018 | $ 1,820.00<br>$ 1,500.00<br>$ 2,118.25<br>$ 1,078.00<br>$ 635.25<br>$ 975.00<br>$ 810.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$8,936.50** | |
| **3.457.** JACOB CARRASQUILLO<br><br>Creditor's Name<br><br>PO BOX 926<br><br>Street<br>JUNCOS        PR              00777<br>City                State          ZIP Code | 7/20/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/16/2018<br>8/20/2018<br>8/28/2018<br>9/4/2018<br>9/24/2018<br>9/28/2018<br>10/8/2018 | $ 1,209.00<br>$ 1,488.00<br>$ 1,244.34<br>$ 1,302.00<br>$ 2,139.00<br>$ 1,116.00<br>$ 883.50<br>$ 1,953.00<br>$ 1,209.00<br>$ 2,418.00<br>$ 2,115.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$17,077.59** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.458.** JACQUELINE M WINSLOW<br><br>Creditor's Name<br><br>326 SE 21ST PL<br><br>Street<br>CAPE CORAL        FL        33990<br>City        State        ZIP Code | 7/17/2018<br>7/23/2018<br>7/26/2018<br>8/1/2018<br>8/2/2018<br>8/9/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/19/2018<br>9/25/2018<br>10/5/2018 | $ 632.78<br>$ 250.50<br>$ 300.00<br>$ 267.50<br>$ 250.50<br>$ 38.50<br>$ 399.14<br>$ 403.24<br>$ 350.00<br>$ 214.10<br>$ 871.92<br>$ 454.00<br>$ 227.50<br>$ 577.36<br>$ 737.50<br>$ 334.59<br>$ 203.20<br>$ 1,063.04<br>$ 240.62<br>$ 148.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| Total amount or value........ | | **$7,963.99** | |
| **3.459.** JAIME MELENDEZ<br><br>Creditor's Name<br><br>7454 BROOKDALE CT<br><br>Street<br>DUBLIN        CA        94568<br>City        State        ZIP Code | 7/19/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/16/2018<br>8/22/2018<br>8/23/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/2/2018 | $ 2,886.44<br>$ 3,944.63<br>$ 2,848.63<br>$ 5,300.82<br>$ 2,220.21<br>$ 5,137.47<br>$ 2,402.00<br>$ 1,529.09<br>$ 674.82<br>$ 1,111.38<br>$ 2,929.28<br>$ 1,391.50<br>$ 2,551.10<br>$ 2,774.80<br>$ 2,878.96<br>$ 1,050.53<br>$ 2,211.89<br>$ 2,493.02 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| Total amount or value........ | | **$46,336.57** | |
| **3.460.** JAMES DAVID FLOYD<br><br>Creditor's Name<br><br>486 STARL SHELTON RD<br><br>Street<br>SEBREE        KY        42455<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>8/7/2018<br>8/9/2018<br>8/21/2018<br>8/24/2018<br>9/4/2018<br>9/12/2018<br>9/18/2018 | $ 250.00<br>$ 250.00<br>$ 5,694.83<br>$ 300.00<br>$ 175.00<br>$ 1,226.78<br>$ 2,200.54<br>$ 217.50<br>$ 2,477.67 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| Total amount or value........ | | **$12,542.32** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                                     Case number *(if known)*   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.461.** JAMES J ZURMAN<br><br>Creditor's Name<br><br>1861 WOODCOVE PLACE<br><br>Street<br>PITTSBURGH          PA          15216<br>City          State          ZIP Code | 7/25/2018<br>7/31/2018<br>8/8/2018<br>8/14/2018<br>8/15/2018<br>8/28/2018<br>9/4/2018<br>9/10/2018<br>9/24/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018<br>10/4/2018 | $ 650.76<br>$ 221.15<br>$ 308.13<br>$ 328.70<br>$ 139.50<br>$ 373.03<br>$ 829.55<br>$ 298.80<br>$ 465.41<br>$ 1,449.36<br>$ 317.89<br>$ 75.14<br>$ 1,012.47 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............. | | **$6,469.89** | |
| **3.462.** JAMES L BALL INC<br><br>Creditor's Name<br><br>209 W RUFFIN ST<br><br>Street<br>MEBANE          NC          27302<br>City          State          ZIP Code | 8/7/2018<br>9/24/2018<br>10/1/2018 | $ 1,636.25<br>$ 2,395.58<br>$ 3,709.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............. | | **$7,740.93** | |
| **3.463.** JAMES L LUTON<br><br>Creditor's Name<br><br>8960 FULTON LN<br><br>Street<br>CORDOVA          TN          38016<br>City          State          ZIP Code | 7/18/2018<br>8/1/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/12/2018<br>9/27/2018 | $ 1,995.82<br>$ 1,166.34<br>$ 1,430.25<br>$ 1,156.26<br>$ 774.04<br>$ 1,629.73<br>$ 1,589.71 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............. | | **$9,742.15** | |
| **3.464.** JAMES MCCARTY<br><br>Creditor's Name<br><br>1701 UINTA ST<br><br>Street<br>DENVER          CO          80220<br>City          State          ZIP Code | 8/2/2018<br>8/27/2018<br>9/18/2018<br>9/19/2018<br>10/2/2018<br>10/5/2018 | $ 1,782.81<br>$ 450.31<br>$ 3,537.56<br>$ 1,768.97<br>$ 1,332.63<br>$ 3,179.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............. | | **$12,052.03** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.465. | JAMES P RICE<br><br>Creditor's Name<br><br>19144 HWY 105<br><br>Street<br><br>CLEVELAND        TX        77328<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/8/2018<br>8/14/2018<br>8/16/2018<br>8/20/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 328.55<br>$ 328.55<br>$ 1,255.00<br>$ 1,304.74<br>$ 486.13<br>$ 2,190.77<br>$ 598.32<br>$ 1,335.80<br>$ 593.28<br>$ 535.28<br>$ 533.50<br>$ 1,041.57<br>$ 1,305.53<br>$ 452.49<br>$ 55.00<br>$ 165.00<br>$ 919.00<br>$ 873.13<br>$ 2,264.14<br>$ 280.00<br>$ 728.00<br>$ 588.67<br>$ 322.53<br>$ 1,210.10<br>$ 896.22<br>$ 467.81<br>$ 165.00<br>$ 803.64<br>$ 514.05<br>$ 1,138.54<br>$ 1,347.69<br>$ 1,770.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value........................................................ | | **$26,469.48** | |
| 3.466. | JAMES STOIBER<br><br>Creditor's Name<br><br>8911 W CENTER ST APT 3<br><br>Street<br><br>MILWAUKEE        WI        53222<br>City        State        ZIP Code | 8/3/2018<br>8/6/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018<br>9/18/2018 | $ 175.49<br>$ 59.83<br>$ 2,054.27<br>$ 805.22<br>$ 125.00<br>$ 3,086.91<br>$ 100.00<br>$ 2,071.32<br>$ 250.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value........................................................ | | **$8,728.04** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.467.**

JAMES W PENN

Creditor's Name

2192 PARKWAY LAKE DR STE J

Street

HOOVER   AL   35244

City   State   ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 240.00 |
| 7/24/2018 | $ 1,855.18 |
| 8/2/2018 | $ 800.00 |
| 8/14/2018 | $ 3,339.47 |
| 8/23/2018 | $ 313.29 |
| 8/28/2018 | $ 100.00 |
| 9/6/2018 | $ 2,904.32 |
| 9/13/2018 | $ 1,350.21 |
| 9/25/2018 | $ 453.40 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value................................................   **$11,355.87**

**3.468.**

JAMES YOUNGS

Creditor's Name

19534 SILVER RANCH RD

Street

CONIFER   CO   80433

City   State   ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 1,045.17 |
| 7/20/2018 | $ 713.41 |
| 7/23/2018 | $ 2,016.83 |
| 7/24/2018 | $ 779.90 |
| 7/26/2018 | $ 469.77 |
| 7/27/2018 | $ 983.40 |
| 7/31/2018 | $ 586.05 |
| 8/2/2018 | $ 502.32 |
| 8/6/2018 | $ 527.71 |
| 8/15/2018 | $ 2,834.02 |
| 8/16/2018 | $ 802.70 |
| 8/21/2018 | $ 237.00 |
| 8/28/2018 | $ 1,486.57 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value................................................   **$12,984.85**

**3.469.**

JARROD GOSS

Creditor's Name

12 GLENWOOD DR

Street

WESTFIELD   MA   01085

City   State   ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 2,482.35 |
| 7/18/2018 | $ 2,482.35 |
| 8/1/2018 | $ 6,833.33 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value................................................   **$9,315.68**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)    18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.470. | JASON MCBRIDE | | 7/17/2018 | $ 1,468.86 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 1,468.86 | |
| | | | 7/19/2018 | $ 94.66 | ☐ Unsecured loan repayments |
| | 26 KATHY CT | | 7/23/2018 | $ 646.00 | |
| | | | 7/24/2018 | $ 3,760.87 | ☐ Suppliers or vendors |
| | Street | | 7/25/2018 | $ 90.34 | |
| | SAINT PETERS    MO    63376 | | | 7/26/2018 | $ 120.00 | ☒ Services |
| | City    State    ZIP Code | | 7/31/2018 | $ 1,004.00 | ☐ Other |
| | | | 8/1/2018 | $ 53.00 | |
| | | | 8/3/2018 | $ 1,387.13 | |
| | | | 8/6/2018 | $ 61.61 | |
| | | | 8/7/2018 | $ 120.00 | |
| | | | 8/13/2018 | $ 284.00 | |
| | | | 8/17/2018 | $ 1,654.00 | |
| | | | 8/23/2018 | $ 155.00 | |
| | | | 8/24/2018 | $ 1,000.00 | |
| | | | 8/31/2018 | $ 2,057.29 | |
| | | | 9/4/2018 | $ 3,501.81 | |
| | | | 9/6/2018 | $ 53.00 | |
| | | | 9/7/2018 | $ 120.00 | |
| | | | 9/17/2018 | $ 650.00 | |
| | | | 9/18/2018 | $ 1,144.56 | |
| | | | 9/20/2018 | $ 2,729.50 | |
| | | | 9/24/2018 | $ 1,319.39 | |
| | | | 9/28/2018 | $ 212.75 | |
| | Total amount or value................ | | | **$23,687.77** | |
| 3.471. | JASON WALLACE | | 8/7/2018 | $ 840.00 | ☐ Secured debt |
| | Creditor's Name | | 8/17/2018 | $ 2,010.60 | |
| | | | 8/23/2018 | $ 1,256.10 | ☐ Unsecured loan repayments |
| | 218 ELLINGSTON DR NO  4  D | | 8/31/2018 | $ 273.00 | |
| | | | 9/4/2018 | $ 1,585.50 | ☐ Suppliers or vendors |
| | Street | | 9/12/2018 | $ 945.00 | |
| | PACIFIC    WA    98047 | | 10/8/2018 | $ 1,533.00 | ☒ Services |
| | City    State    ZIP Code | | | | ☐ Other |
| | Total amount or value................ | | | **$8,443.20** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.472. JAVIER HERNANDEZ | 7/17/2018 | $ 238.00 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 238.00 | |
| | 7/20/2018 | $ 1,118.36 | ☐ Unsecured loan repayments |
| 116 W MAIN ST | 7/24/2018 | $ 1,768.10 | |
| | 7/26/2018 | $ 762.20 | ☐ Suppliers or vendors |
| Street | 7/30/2018 | $ 245.28 | |
| PEN ARGYL          PA          18072 | 7/31/2018 | $ 1.01 | ☒ Services |
| | 8/1/2018 | $ 731.32 | |
| City          State          ZIP Code | 8/2/2018 | $ 250.00 | ☐ Other |
| | 8/3/2018 | $ 319.24 | |
| | 8/6/2018 | $ 1,432.92 | |
| | 8/9/2018 | $ 485.94 | |
| | 8/13/2018 | $ 501.53 | |
| | 8/14/2018 | $ 323.57 | |
| | 8/16/2018 | $ 549.24 | |
| | 8/20/2018 | $ 883.78 | |
| | 8/22/2018 | $ 697.74 | |
| | 8/23/2018 | $ 320.00 | |
| | 8/27/2018 | $ 494.69 | |
| | 8/29/2018 | $ 1,717.80 | |
| | 8/30/2018 | $ 667.58 | |
| | 8/31/2018 | $ 393.98 | |
| | 9/4/2018 | $ 1,619.22 | |
| | 9/6/2018 | $ 200.00 | |
| | 9/7/2018 | $ 480.53 | |
| | 9/12/2018 | $ 338.50 | |
| | 9/13/2018 | $ 956.79 | |
| | 9/14/2018 | $ 50.00 | |
| | 9/20/2018 | $ 126.25 | |
| | 9/21/2018 | $ 519.24 | |
| | 9/24/2018 | $ 798.04 | |
| | 9/25/2018 | $ 167.50 | |
| | 9/26/2018 | $ 418.00 | |
| | 9/28/2018 | $ 547.31 | |
| | 10/2/2018 | $ 109.50 | |
| | 10/3/2018 | $ 1,743.93 | |
| | 10/4/2018 | $ 2,087.49 | |
| | 10/5/2018 | $ 250.00 | |
| | 10/8/2018 | $ 1,125.62 | |

Total amount or value.................................................................          **$25,440.20**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                    Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **JAY BLASS**<br><br>Creditor's Name<br><br>2910 BARRISTER LA<br><br>Street<br>BOWIE        MD        20715<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/25/2018<br>10/1/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018 | $ 161.75<br>$ 161.75<br>$ 102.36<br>$ 930.75<br>$ 188.50<br>$ 176.50<br>$ 134.00<br>$ 42.50<br>$ 361.50<br>$ 101.00<br>$ 213.00<br>$ 402.25<br>$ 297.75<br>$ 885.75<br>$ 451.50<br>$ 267.75<br>$ 112.75<br>$ 410.00<br>$ 101.00<br>$ 218.75<br>$ 78.50<br>$ 162.29<br>$ 302.00<br>$ 218.00<br>$ 91.50<br>$ 561.50<br>$ 166.50<br>$ 363.00<br>$ 466.00<br>$ 63.00<br>$ 908.50<br>$ 149.00<br>$ 57.50<br>$ 334.25<br>$ 449.75<br>$ 134.00<br>$ 82.50<br>$ 42.50<br>$ 122.00<br>$ 225.50<br>$ 305.50<br>$ 354.75<br>$ 508.50<br>$ 393.75<br>$ 35.00<br>$ 246.75<br>$ 531.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

3.473.

Total amount or value..................................................    **$12,912.90**

Debtor     SEARS HOME IMPROVEMENT PRODUCTS, INC.     Case number *(if known)*     18-23555
_____Name_____

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.474.**

JAY SIMMONS

Creditor's Name

12102 MANLEY ST

Street

| GARDEN GROVE | CA | 92845 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,208.07 |
| 7/20/2018 | $ 113.04 |
| 7/30/2018 | $ 4,198.54 |
| 7/31/2018 | $ 1,965.19 |
| 8/1/2018 | $ 400.00 |
| 8/8/2018 | $ 961.40 |
| 8/9/2018 | $ 1,548.63 |
| 8/14/2018 | $ 2,070.25 |
| 8/15/2018 | $ 1,329.56 |
| 8/20/2018 | $ 1,881.23 |
| 8/24/2018 | $ 436.09 |
| 8/27/2018 | $ 1,999.70 |
| 8/28/2018 | $ 436.40 |
| 9/4/2018 | $ 2,970.56 |
| 9/18/2018 | $ 1,132.64 |
| 9/24/2018 | $ 100.00 |
| 9/25/2018 | $ 601.40 |
| 9/26/2018 | $ 260.00 |
| 10/2/2018 | $ 829.52 |
| 10/4/2018 | $ 3,140.95 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................   **$28,583.17**

**3.475.**

JC HEATING & AIR CONDITIONING LLC

Creditor's Name

P O BOX 414

Street

| DENHAM SPRINGS | LA | 70727 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,149.20 |
| 7/18/2018 | $ 1,149.20 |
| 7/20/2018 | $ 1,005.47 |
| 7/23/2018 | $ 1,471.66 |
| 8/6/2018 | $ 1,483.91 |
| 8/7/2018 | $ 1,279.15 |
| 8/8/2018 | $ 1,185.05 |
| 8/13/2018 | $ 1,125.05 |
| 8/21/2018 | $ 1,407.20 |
| 8/23/2018 | $ 945.47 |
| 8/31/2018 | $ 1,185.21 |
| 9/4/2018 | $ 1,506.73 |
| 9/5/2018 | $ 150.00 |
| 9/6/2018 | $ 1,050.92 |
| 9/10/2018 | $ 923.22 |
| 9/20/2018 | $ 1,193.82 |
| 9/21/2018 | $ 1,120.22 |
| 9/28/2018 | $ 1,515.47 |
| 10/1/2018 | $ 3,146.29 |
| 10/5/2018 | $ 2,084.74 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................   **$24,928.78**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.476.**

JEFFERY JUSTIN RUSHING

Creditor's Name

854 CROOKED CREEK RD

Street

EATONTON          GA          31024

City          State          ZIP Code

| Date | Amount | |
|---|---|---|
| 7/17/2018 | $ 968.57 | ☐ Secured debt |
| 7/18/2018 | $ 968.57 | |
| 7/19/2018 | $ 161.00 | ☐ Unsecured loan repayments |
| 7/20/2018 | $ 2,883.33 | |
| 7/23/2018 | $ 1,733.58 | ☐ Suppliers or vendors |
| 7/25/2018 | $ 465.55 | |
| 7/30/2018 | $ 3,648.94 | ☒ Services |
| 7/31/2018 | $ 420.98 | |
| 8/2/2018 | $ 318.60 | ☐ Other |
| 8/3/2018 | $ 5,200.39 | |
| 8/6/2018 | $ 1,366.65 | |
| 8/7/2018 | $ 750.00 | |
| 8/9/2018 | $ 1,925.00 | |
| 8/10/2018 | $ 3,957.87 | |
| 8/13/2018 | $ 587.45 | |
| 8/14/2018 | $ 1,495.09 | |
| 8/15/2018 | $ 1,764.84 | |
| 8/16/2018 | $ 994.60 | |
| 8/17/2018 | $ 1,319.47 | |
| 8/20/2018 | $ 4,446.06 | |
| 8/21/2018 | $ 559.58 | |
| 8/22/2018 | $ 55.00 | |
| 8/27/2018 | $ 1,899.95 | |
| 8/31/2018 | $ 4,473.29 | |
| 9/4/2018 | $ 6,366.84 | |
| 9/7/2018 | $ 233.54 | |
| 9/10/2018 | $ 1,625.24 | |
| 9/11/2018 | $ 2,672.31 | |
| 9/12/2018 | $ 107.00 | |
| 9/13/2018 | $ 1,250.00 | |
| 9/14/2018 | $ 40.00 | |
| 9/17/2018 | $ 4,013.59 | |
| 9/21/2018 | $ 2,515.88 | |
| 9/24/2018 | $ 1,151.67 | |
| 9/27/2018 | $ 789.10 | |
| 9/28/2018 | $ 3,562.49 | |

Total amount or value................................................ **$66,692.02**

**3.477.**

JEFFREY L JOHNSON

Creditor's Name

740 LEAFY BEND CT

Street

LEXINGTON          SC          29073

City          State          ZIP Code

| Date | Amount | |
|---|---|---|
| 8/1/2018 | $ 1,365.48 | ☐ Secured debt |
| 8/7/2018 | $ 940.14 | |
| 8/10/2018 | $ 683.57 | ☐ Unsecured loan repayments |
| 8/17/2018 | $ 661.03 | |
| 8/20/2018 | $ 550.00 | ☐ Suppliers or vendors |
| 8/28/2018 | $ 2,366.18 | |
| 8/29/2018 | $ 333.33 | ☒ Services |
| 8/30/2018 | $ 124.10 | |
| 8/31/2018 | $ 727.07 | ☐ Other |
| 9/4/2018 | $ 2,284.65 | |
| 9/5/2018 | $ 252.31 | |
| 9/13/2018 | $ 1,162.62 | |
| 9/20/2018 | $ 1,379.00 | |
| 9/25/2018 | $ 622.05 | |
| 9/28/2018 | $ 174.21 | |

Total amount or value................................................ **$13,625.74**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number *(if known)*   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.478. | JEMMYS HVAC CORP<br><br>Creditor's Name<br><br>76 LODI ST<br><br>Street<br>HACKENSACK   NJ   07601<br>City   State   ZIP Code | 7/24/2018<br>7/26/2018<br>8/2/2018<br>8/3/2018<br>8/30/2018<br>9/27/2018 | $ 2,018.92<br>$ 1,347.83<br>$ 1,209.85<br>$ 1,202.92<br>$ 5,816.76<br>$ 2,023.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................... | | **$13,619.36** | |
| 3.479. | JENLOR ELECTRIC INC<br><br>Creditor's Name<br><br>20 DOGWOOD RD<br><br>Street<br>WHIPPANY   NJ   07981<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/30/2018<br>8/10/2018<br>8/17/2018<br>8/30/2018<br>9/20/2018 | $ 467.11<br>$ 467.11<br>$ 1,600.00<br>$ 625.00<br>$ 975.00<br>$ 1,125.00<br>$ 200.00<br>$ 1,725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................... | | **$6,717.11** | |
| 3.480. | JEREMIAH CLAYTON CHEADLE<br><br>Creditor's Name<br><br>2809 COURTLAND RD<br><br>Street<br>PETERSBURG   VA   23805<br>City   State   ZIP Code | 7/19/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/12/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018 | $ 1,034.09<br>$ 206.65<br>$ 297.20<br>$ 1,300.00<br>$ 203.74<br>$ 503.26<br>$ 533.30<br>$ 445.54<br>$ 1,000.00<br>$ 1,464.13<br>$ 100.00<br>$ 940.74<br>$ 300.00<br>$ 528.01<br>$ 1,425.69<br>$ 95.66<br>$ 871.58<br>$ 36.00<br>$ 195.53<br>$ 266.71<br>$ 449.69<br>$ 149.34<br>$ 707.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................... | | **$13,054.84** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*   18-23555

Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.481.**

JEREMY M BRANT

Creditor's Name

135 CHARLES ST

| Street | | |
|---|---|---|
| EDGEWATER | FL | 32141 |
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/19/2018 | $ 1,600.00 |
| 7/31/2018 | $ 2,224.18 |
| 8/17/2018 | $ 77.76 |
| 8/20/2018 | $ 56.38 |
| 8/21/2018 | $ 231.04 |
| 8/22/2018 | $ 207.76 |
| 8/29/2018 | $ 1,200.00 |
| 9/13/2018 | $ 1,583.46 |
| 9/17/2018 | $ 300.00 |
| 9/18/2018 | $ 264.52 |
| 9/21/2018 | $ 615.92 |
| 10/3/2018 | $ 110.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$8,471.54**

**3.482.**

JEROME GREEN

Creditor's Name

PO BOX 921

| Street | | |
|---|---|---|
| BRYANT | AR | 72089 |
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/19/2018 | $ 317.37 |
| 7/23/2018 | $ 485.05 |
| 7/31/2018 | $ 449.55 |
| 8/7/2018 | $ 2,020.55 |
| 8/30/2018 | $ 1,479.15 |
| 9/12/2018 | $ 643.30 |
| 9/27/2018 | $ 2,809.71 |
| 10/1/2018 | $ 2,809.71 |
| 10/2/2018 | $ 2,809.71 |
| 10/3/2018 | $ 275.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$8,480.38**

**3.483.**

JERRY LEWIS ROOFING INC

Creditor's Name

27275 BOHLE ROAD

| Street | | |
|---|---|---|
| MECHANICSVILLE | MD | 20659 |
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/19/2018 | $ 11,329.60 |
| 7/24/2018 | $ 1,670.47 |
| 7/26/2018 | $ 14,759.87 |
| 8/1/2018 | $ 7,206.54 |
| 8/2/2018 | $ 1,395.56 |
| 8/3/2018 | $ 3,733.69 |
| 8/7/2018 | $ 200.00 |
| 8/13/2018 | $ 6,637.16 |
| 8/17/2018 | $ 1,862.88 |
| 8/21/2018 | $ 5,979.67 |
| 8/22/2018 | $ 291.67 |
| 8/28/2018 | $ 4,749.57 |
| 9/4/2018 | $ 6,854.46 |
| 9/12/2018 | $ 4,351.50 |
| 9/18/2018 | $ 1,066.70 |
| 9/28/2018 | $ 2,293.47 |
| 10/5/2018 | $ 3,479.72 |
| 10/8/2018 | $ 7,357.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$85,219.58**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.484.** JESUS GARZA | 8/1/2018 | $ 2,432.45 | ☐ Secured debt |
| Creditor's Name | 8/3/2018 | $ 3,155.98 | |
| | 8/16/2018 | $ 3,514.02 | ☐ Unsecured loan repayments |
| 18920 HANFORD&X2D;ARMONA RD &X2- | 8/28/2018 | $ 1,951.11 | |
| | 9/4/2018 | $ 10,453.39 | ☐ Suppliers or vendors |
| Street | 9/11/2018 | $ 3,157.35 | |
| LEMOORE          CA          93245 | 9/21/2018 | $ 9,039.30 | ☒ Services |
| | 9/24/2018 | $ 5,784.40 | |
| City          State          ZIP Code | 9/26/2018 | $ 4,040.66 | ☐ Other _____ |
| | 10/8/2018 | $ 4,673.18 | |
| Total amount or value................................. | | **$48,201.84** | |
| **3.485.** JIMMY J GALARZA | 7/19/2018 | $ 2,336.67 | ☐ Secured debt |
| Creditor's Name | 7/23/2018 | $ 2,379.14 | |
| | 7/25/2018 | $ 4,460.05 | ☐ Unsecured loan repayments |
| 16 BIVONA LN LOT 95 | 7/26/2018 | $ 3,300.86 | |
| | 7/30/2018 | $ 3,321.55 | ☐ Suppliers or vendors |
| Street | 7/31/2018 | $ 1,661.64 | |
| NEW WINDSOR          NY          12553 | 8/1/2018 | $ 2,751.25 | ☒ Services |
| | 8/2/2018 | $ 1,929.36 | |
| City          State          ZIP Code | 8/3/2018 | $ 1,927.68 | ☐ Other _____ |
| | 8/15/2018 | $ 415.00 | |
| | 8/20/2018 | $ 2,382.14 | |
| | 9/24/2018 | $ 150.00 | |
| Total amount or value................................. | | **$27,015.34** | |
| **3.486.** JM HOME DESIGN LLC | 7/23/2018 | $ 1,102.99 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 1,371.71 | |
| | 7/31/2018 | $ 80.00 | ☐ Unsecured loan repayments |
| 12 LENOX AVE | 8/3/2018 | $ 1,044.93 | |
| | 8/6/2018 | $ 610.01 | ☐ Suppliers or vendors |
| Street | 8/7/2018 | $ 130.74 | |
| DUMONT          NJ          07628 | 8/15/2018 | $ 781.15 | ☒ Services |
| | 8/16/2018 | $ 501.60 | |
| City          State          ZIP Code | 8/24/2018 | $ 1,500.09 | ☐ Other _____ |
| | 8/29/2018 | $ 2,776.63 | |
| | 8/30/2018 | $ 210.40 | |
| | 9/4/2018 | $ 2,292.22 | |
| | 9/18/2018 | $ 1,161.54 | |
| | 9/20/2018 | $ 1,354.81 | |
| | 10/2/2018 | $ 1,808.58 | |
| | 10/4/2018 | $ 1,049.18 | |
| | 10/5/2018 | $ 3,193.82 | |
| | 10/8/2018 | $ 1,299.05 | |
| Total amount or value................................. | | **$22,269.45** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.487.**

JMH HOME IMPROVEMENT INC

Creditor's Name

6240 E WALTANN LN

Street

| SCOTTSDALE | AZ | 85254 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,000.00 |
| 7/24/2018 | $ 3,964.19 |
| 8/1/2018 | $ 895.91 |
| 8/6/2018 | $ 2,825.23 |
| 8/21/2018 | $ 3,622.92 |
| 9/6/2018 | $ 4,211.83 |
| 9/10/2018 | $ 270.00 |
| 9/20/2018 | $ 150.00 |
| 9/24/2018 | $ 1,990.82 |
| 9/26/2018 | $ 320.00 |
| 10/5/2018 | $ 170.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................................    **$20,420.90**

**3.488.**

JOHN CHURCH CONST

Creditor's Name

5343 TANAGER AVE NE

Street

| CANTON | OH | 44705 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 566.03 |
| 7/25/2018 | $ 305.00 |
| 7/26/2018 | $ 4,034.75 |
| 7/30/2018 | $ 2,420.81 |
| 8/6/2018 | $ 3,997.74 |
| 8/9/2018 | $ 2,079.48 |
| 8/14/2018 | $ 1,100.00 |
| 8/21/2018 | $ 3,275.81 |
| 8/29/2018 | $ 4,865.52 |
| 8/30/2018 | $ 358.80 |
| 9/4/2018 | $ 337.33 |
| 9/13/2018 | $ 802.24 |
| 9/21/2018 | $ 799.23 |
| 10/1/2018 | $ 3,315.08 |
| 10/4/2018 | $ 2,883.09 |
| 10/5/2018 | $ 2,412.99 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................................    **$33,553.90**

**3.489.**

JOHN COLE

Creditor's Name

8205 LEGLER RD

Street

| SHAWNEE MISSION | KS | 66219 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,988.44 |
| 8/6/2018 | $ 1,830.63 |
| 8/27/2018 | $ 1,524.42 |
| 8/30/2018 | $ 1,223.57 |
| 9/4/2018 | $ 1,736.58 |
| 9/14/2018 | $ 1,129.67 |
| 9/19/2018 | $ 1,760.44 |
| 9/21/2018 | $ 1,403.79 |
| 9/25/2018 | $ 965.50 |
| 9/28/2018 | $ 797.83 |
| 10/1/2018 | $ 573.81 |
| 10/3/2018 | $ 415.00 |
| 10/5/2018 | $ 757.35 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................................    **$19,107.03**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC. _____    Case number *(if known)*  18-23555 _____
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.490.** JOHN H WATKINS<br><br>Creditor's Name<br><br>2512 DEEPFORD DR<br><br>Street<br>WOODBRIDGE    VA    22192<br>City    State    ZIP Code | 7/19/2018<br>7/20/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/26/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 1,421.55<br>$ 292.44<br>$ 280.68<br>$ 1,055.57<br>$ 467.81<br>$ 1,135.19<br>$ 1,668.40<br>$ 47.50<br>$ 557.36<br>$ 419.68<br>$ 559.50<br>$ 288.24<br>$ 370.73<br>$ 765.67<br>$ 1,718.23<br>$ 260.50<br>$ 522.85<br>$ 366.58<br>$ 1,581.05<br>$ 469.53<br>$ 323.75<br>$ 663.01<br>$ 397.50<br>$ 85.00<br>$ 625.02<br>$ 299.90<br>$ 385.96<br>$ 291.25<br>$ 449.88<br>$ 1,982.43<br>$ 1,939.34<br>$ 368.86<br>$ 101.00<br>$ 84.75<br>$ 2,680.28 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$24,926.99** | |
| **3.491.** JOHN HAUGER<br><br>Creditor's Name<br><br>792 N KENILWORTH<br><br>Street<br>ELMHURST    IL    60126<br>City    State    ZIP Code | 8/14/2018<br>8/15/2018<br>9/7/2018<br>10/8/2018 | $ 1,007.00<br>$ 5,860.16<br>$ 5,323.24<br>$ 5,993.92 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$18,184.32** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.492.** JOHN MURPHY<br>Creditor's Name<br><br>XXX<br><br>Street<br>PERU          IL          61354<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/15/2018<br>8/16/2018<br>8/28/2018 | $ 1,045.17<br>$ 658.00<br>$ 2,009.54<br>$ 779.90<br>$ 469.77<br>$ 983.40<br>$ 584.80<br>$ 502.32<br>$ 527.71<br>$ 2,835.14<br>$ 803.09<br>$ 1,486.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$12,685.40** | |
| **3.493.** JOHN POWERS<br>Creditor's Name<br><br>PO BOX 151<br><br>Street<br>MAGNOLIA          TX          77353<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/14/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/6/2018<br>9/10/2018<br>9/14/2018<br>9/20/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018 | $ 2,383.35<br>$ 2,383.35<br>$ 1,679.70<br>$ 2,687.45<br>$ 2,515.15<br>$ 1,578.34<br>$ 1,584.68<br>$ 1,299.42<br>$ 250.00<br>$ 725.00<br>$ 1,760.95<br>$ 550.00<br>$ 1,057.27<br>$ 1,181.61<br>$ 1,495.42<br>$ 4,859.80<br>$ 2,849.40<br>$ 250.00<br>$ 275.00<br>$ 3,301.57<br>$ 1,297.59<br>$ 375.00<br>$ 275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$34,231.70** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.494.** JOHN R ADAMS JR<br><br>Creditor's Name<br><br>3451 NORTHUP AVE LOT 21<br><br>Street<br>SOUTH BLOOMFIELD   OH      43103<br><br>City          State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/4/2018 | $ 587.50<br>$ 587.50<br>$ 125.00<br>$ 608.33<br>$ 165.62<br>$ 345.00<br>$ 125.00<br>$ 350.00<br>$ 330.00<br>$ 300.93<br>$ 140.87<br>$ 140.07<br>$ 238.98<br>$ 214.00<br>$ 180.00<br>$ 305.82<br>$ 55.00<br>$ 75.00<br>$ 55.00<br>$ 645.00<br>$ 125.82<br>$ 210.00<br>$ 565.31<br>$ 75.00<br>$ 286.12<br>$ 289.06<br>$ 661.29<br>$ 130.59<br>$ 75.00<br>$ 216.45<br>$ 155.59<br>$ 180.00<br>$ 699.18<br>$ 552.37<br>$ 225.00<br>$ 93.00<br>$ 304.55<br>$ 408.45<br>$ 239.70 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................................. | | **$10,479.60** | |
| **3.495.** JOHN WOODRUFF<br><br>Creditor's Name<br><br>1403 NEW ENGLAND DR SE<br><br>Street<br>NORTH CANTON   OH      44720<br><br>City          State        ZIP Code | 7/24/2018<br>8/2/2018<br>8/15/2018<br>8/30/2018<br>9/4/2018<br>9/7/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>10/2/2018 | $ 1,295.33<br>$ 210.00<br>$ 787.46<br>$ 310.00<br>$ 448.94<br>$ 1,057.60<br>$ 1,000.00<br>$ 1,250.50<br>$ 500.00<br>$ 1,161.80 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................................. | | **$8,021.63** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.496.** JOHNSTON CONSTRUCTION<br><br>Creditor's Name<br><br>PO BOX 2273<br><br>Street<br><br>SPOTSYLVANIA          VA          22553<br><br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/11/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/8/2018 | $ 723.46<br>$ 1,928.37<br>$ 299.44<br>$ 151.31<br>$ 224.80<br>$ 729.76<br>$ 1,193.00<br>$ 449.16<br>$ 280.83<br>$ 919.81<br>$ 188.77<br>$ 4,068.44<br>$ 2,225.25<br>$ 97.69<br>$ 2,808.97<br>$ 1,221.99<br>$ 680.16<br>$ 280.00<br>$ 612.71<br>$ 951.73<br>$ 260.00<br>$ 534.80<br>$ 125.00<br>$ 150.08<br>$ 575.37<br>$ 330.33<br>$ 887.37<br>$ 571.83<br>$ 683.77<br>$ 390.53<br>$ 2,300.16<br>$ 155.00<br>$ 2,505.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................. | | **$29,505.09** | |
| **3.497.** JOHNSTONE SUPPLY-COLUMBUS<br><br>Creditor's Name<br><br>700 PARKWOOD AVE PO BOX 730<br><br>Street<br><br>COLUMBUS          OH          43216<br><br>City          State          ZIP Code | 8/2/2018<br>8/14/2018<br>8/23/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018 | $ 584.62<br>$ 2,787.05<br>$ 2,921.81<br>$ 98.39<br>$ 239.61<br>$ 508.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................. | | **$7,139.98** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                          Case number (if known)    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.498. | JOHNSTONE SUPPLY-MUSKEGON<br><br>Creditor's Name<br><br>1840 INDUSTRIAL BLVD<br><br>Street<br>MUSKEGON        MI        49442<br>City        State        ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/14/2018<br>8/21/2018<br>8/28/2018<br>8/30/2018<br>9/11/2018<br>9/27/2018 | $ 2,889.68<br>$ 3,729.59<br>$ 910.23<br>$ 3,569.90<br>$ 1,144.80<br>$ 1,115.55<br>$ 411.62<br>$ 4,174.10<br>$ 1,110.25<br>$ 2,035.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$21,091.08** | |
| 3.499. | JONATHAN A JUSTICE<br><br>Creditor's Name<br><br>4707 S 229TH WEST AVE<br><br>Street<br>SAND SPRINGS        OK        74063<br>City        State        ZIP Code | 7/31/2018<br>8/2/2018<br>8/10/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/12/2018 | $ 2,151.26<br>$ 1,365.60<br>$ 253.63<br>$ 125.00<br>$ 150.00<br>$ 1,289.03<br>$ 1,390.00<br>$ 453.45<br>$ 1,305.31<br>$ 704.15<br>$ 479.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$9,667.29** | |
| 3.500. | JORGE HOSEGERA<br><br>Creditor's Name<br><br>1120 PICO ST<br><br>Street<br>SAN FERNANDO        CA        91340<br>City        State        ZIP Code | 7/19/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/16/2018<br>8/17/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/17/2018<br>9/19/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 3,322.35<br>$ 222.99<br>$ 1,398.08<br>$ 907.30<br>$ 226.63<br>$ 507.77<br>$ 2,586.30<br>$ 420.00<br>$ 159.00<br>$ 1,332.97<br>$ 608.25<br>$ 1,045.02<br>$ 6,614.94<br>$ 2,363.91<br>$ 300.00<br>$ 1,173.69<br>$ 1,572.43<br>$ 180.00<br>$ 400.00<br>$ 501.43<br>$ 854.33<br>$ 140.00<br>$ 903.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$27,740.75** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         _____
         Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.501.**

JOSE A SERRANO
_____
Creditor's Name

9128 BREVARD DR
_____
Street

SACRAMENTO        CA           95829
_____
City              State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,283.26 |
| 7/30/2018 | $ 1,324.00 |
| 7/31/2018 | $ 6,419.95 |
| 8/6/2018 | $ 6,005.02 |
| 8/7/2018 | $ 120.00 |
| 8/10/2018 | $ 2,148.58 |
| 8/13/2018 | $ 2,739.80 |
| 8/16/2018 | $ 430.00 |
| 8/17/2018 | $ 1,682.37 |
| 8/22/2018 | $ 2,270.61 |
| 8/23/2018 | $ 2,149.98 |
| 8/29/2018 | $ 1,331.50 |
| 8/31/2018 | $ 1,938.34 |
| 9/21/2018 | $ 350.00 |
| 9/27/2018 | $ 2,248.20 |
| 10/2/2018 | $ 1,094.75 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other  _____

Total amount or value............................................................   **$36,536.36**

**3.502.**

JOSE ALEX BARRERA
_____
Creditor's Name

6718 CYPRESS LAKE DR
_____
Street

SAN ANTONIO       TX           78244
_____
City              State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 35.00 |
| 7/18/2018 | $ 35.00 |
| 7/19/2018 | $ 2,334.20 |
| 7/20/2018 | $ 1,291.40 |
| 7/23/2018 | $ 1,396.58 |
| 7/26/2018 | $ 2,324.74 |
| 7/27/2018 | $ 662.42 |
| 7/31/2018 | $ 140.00 |
| 8/2/2018 | $ 2,841.66 |
| 8/8/2018 | $ 70.00 |
| 8/10/2018 | $ 1,515.35 |
| 8/16/2018 | $ 2,434.54 |
| 8/17/2018 | $ 876.46 |
| 8/20/2018 | $ 70.00 |
| 8/22/2018 | $ 900.00 |
| 8/23/2018 | $ 3,695.85 |
| 8/24/2018 | $ 1,283.73 |
| 8/27/2018 | $ 77.76 |
| 8/28/2018 | $ 2,391.04 |
| 8/29/2018 | $ 2,029.30 |
| 8/30/2018 | $ 1,702.18 |
| 8/31/2018 | $ 1,885.39 |
| 9/4/2018 | $ 1,786.48 |
| 9/5/2018 | $ 21.60 |
| 9/6/2018 | $ 313.08 |
| 9/7/2018 | $ 1,074.92 |
| 9/11/2018 | $ 1,843.20 |
| 9/14/2018 | $ 1,056.51 |
| 9/18/2018 | $ 2,115.66 |
| 9/19/2018 | $ 192.50 |
| 9/20/2018 | $ 2,855.74 |
| 9/24/2018 | $ 750.00 |
| 9/25/2018 | $ 512.16 |
| 9/26/2018 | $ 548.44 |
| 10/1/2018 | $ 2,235.96 |
| 10/3/2018 | $ 1,909.38 |
| 10/5/2018 | $ 1,851.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other  _____

Total amount or value............................................................   **$49,024.47**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
                Name                                                                                     Case number (if known)   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.503. | JOSE L TORRES<br><br>Creditor's Name<br><br>854 SANTIATO DR<br><br>Street<br>FAYETTEVILLE            NC            28314<br>City            State            ZIP Code | 7/20/2018<br>8/2/2018<br>8/23/2018<br>8/27/2018<br>10/2/2018 | $ 110.62<br>$ 1,617.46<br>$ 1,077.98<br>$ 781.90<br>$ 4,058.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................................... | | **$7,646.95** | |
| 3.504. | JOSEPH BREAUX JR<br><br>Creditor's Name<br><br>502 DASPIT ROAD<br><br>Street<br>NEW IBERIA            LA            70563<br>City            State            ZIP Code | 8/10/2018<br>8/14/2018<br>8/20/2018<br>8/21/2018<br>8/30/2018<br>9/4/2018<br>9/17/2018 | $ 2,000.00<br>$ 1,276.92<br>$ 3,242.75<br>$ 764.53<br>$ 1,500.00<br>$ 2,504.41<br>$ 1,469.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................................... | | **$12,758.33** | |
| 3.505. | JP HOWELL AND ASSOCIATES INC<br><br>Creditor's Name<br><br>14884 ASTER AVE<br><br>Street<br>ALLEN PARK            MI            48101<br>City            State            ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/30/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>9/27/2018<br>10/8/2018 | $ 75.00<br>$ 35.00<br>$ 591.36<br>$ 175.00<br>$ 100.00<br>$ 79.00<br>$ 863.35<br>$ 573.53<br>$ 2,495.74<br>$ 35.00<br>$ 35.00<br>$ 1,056.68<br>$ 319.39<br>$ 100.00<br>$ 835.00<br>$ 100.00<br>$ 1,948.64<br>$ 222.18<br>$ 1,558.43<br>$ 263.16<br>$ 869.19<br>$ 456.77<br>$ 180.00<br>$ 930.20<br>$ 2,210.00<br>$ 800.00<br>$ 165.00<br>$ 35.00<br>$ 1,920.14<br>$ 4,009.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................................... | | **$23,037.13** | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page  170

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                          Case number *(if known)*   18-23555
          Name

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.506.**

| | | | | | |
|---|---|---|---|---|---|
| JUAN C RAMIREZ | | | | | |

Creditor's Name

4329 OVERLAND PL

Street

| SALIDA | CA | | 95368 |
|---|---|---|---|
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,473.75 |
| 7/24/2018 | $ 4,555.19 |
| 8/3/2018 | $ 1,936.89 |
| 8/16/2018 | $ 1,727.49 |
| 8/20/2018 | $ 2,052.14 |
| 8/21/2018 | $ 3,352.48 |
| 8/27/2018 | $ 2,262.93 |
| 9/4/2018 | $ 2,384.87 |
| 9/13/2018 | $ 2,097.11 |
| 9/21/2018 | $ 2,521.11 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................    **$25,363.96**

**3.507.**

| | | | | | |
|---|---|---|---|---|---|
| JUAN MANUEL ESTRADA | | | | | |

Creditor's Name

109 SALLY LN

Street

| BROWNSVILLE | TX | | 78521 |
|---|---|---|---|
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,491.23 |
| 7/23/2018 | $ 950.76 |
| 7/30/2018 | $ 1,558.97 |
| 7/31/2018 | $ 1,042.13 |
| 8/1/2018 | $ 1,114.75 |
| 8/3/2018 | $ 750.00 |
| 8/6/2018 | $ 623.22 |
| 8/9/2018 | $ 457.00 |
| 8/13/2018 | $ 1,029.00 |
| 8/16/2018 | $ 295.00 |
| 8/23/2018 | $ 922.76 |
| 8/27/2018 | $ 1,660.55 |
| 8/30/2018 | $ 1,949.34 |
| 8/31/2018 | $ 1,284.47 |
| 9/6/2018 | $ 795.24 |
| 9/10/2018 | $ 2,189.49 |
| 9/11/2018 | $ 214.14 |
| 9/12/2018 | $ 151.76 |
| 9/13/2018 | $ 267.76 |
| 9/19/2018 | $ 249.59 |
| 9/20/2018 | $ 64.14 |
| 9/21/2018 | $ 775.00 |
| 9/24/2018 | $ 1,066.48 |
| 9/27/2018 | $ 1,965.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................    **$22,867.78**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.508.** JUAN OLIVAS<br><br>Creditor's Name<br><br>11868 KEOUGH DR<br><br>Street<br>NORTHGLENN          CO          80233<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/24/2018<br>7/26/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/9/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/24/2018<br>8/28/2018<br>8/30/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/13/2018<br>9/19/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018 | $ 1,382.21<br>$ 97.00<br>$ 685.61<br>$ 636.41<br>$ 1,066.89<br>$ 552.61<br>$ 189.79<br>$ 1,913.34<br>$ 867.59<br>$ 474.13<br>$ 800.00<br>$ 2,442.54<br>$ 348.08<br>$ 5,567.41<br>$ 500.00<br>$ 1,684.49<br>$ 1,459.93<br>$ 779.14<br>$ 1,737.92<br>$ 700.00<br>$ 1,903.58<br>$ 500.00<br>$ 1,977.78<br>$ 1,463.89<br>$ 1,390.33<br>$ 1,200.00<br>$ 300.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$32,621.17** | |
| **3.509.** JUN SON CONSTRUCTION<br><br>Creditor's Name<br><br>36355 SPARTA AVENE<br><br>Street<br>MADERA          CA          93638<br>City          State          ZIP Code | 7/30/2018<br>8/2/2018<br>10/1/2018 | $ 700.00<br>$ 4,551.23<br>$ 4,963.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$10,214.24** | |
| **3.510.** JV & S CUSTOM LAMINATE COMPANY INC<br><br>Creditor's Name<br><br>528 NEW PARK AVE<br><br>Street<br>WEST HARTFORD          CT          06110<br>City          State          ZIP Code | 7/31/2018<br>8/17/2018<br>9/20/2018<br>9/26/2018 | $ 265.88<br>$ 3,078.81<br>$ 1,285.33<br>$ 2,598.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$7,228.96** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                    Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.511.**

K & B WOODWORKS
Creditor's Name

16116 JORDAN AVE SE

Street

PRIOR LAKE          MN          55372

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 2,173.62 |
| 8/22/2018 | $ 2,000.00 |
| 8/27/2018 | $ 1,119.35 |
| 8/28/2018 | $ 1,600.00 |
| 9/5/2018 | $ 55.00 |
| 9/6/2018 | $ 125.00 |
| 9/12/2018 | $ 668.48 |
| 9/14/2018 | $ 400.00 |
| 9/24/2018 | $ 480.65 |
| 10/3/2018 | $ 1,277.10 |
| 10/8/2018 | $ 595.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................    **$10,494.90**

**3.512.**

K & K CONSTRUCTION GROUP INC
Creditor's Name

7 OFFICIAL ROAD

Street

ADDISON          IL          60101

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 4,270.30 |
| 8/27/2018 | $ 2,127.81 |
| 9/5/2018 | $ 914.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................    **$7,313.06**

**3.513.**

KAILYN REALTY LLC
Creditor's Name

35 MELVILLE PARK RD STE 100

Street

MELVILLE          NY          11747

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 29,589.73 |
| 8/29/2018 | $ 29,589.73 |
| 9/21/2018 | $ 29,589.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................    **$88,769.19**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.514. KAISER SUPPLY | 7/17/2018 | $ 6,544.02 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 6,048.34 | |
| | 7/26/2018 | $ 7,971.27 | ☐ Unsecured loan repayments |
| PO BOX 975662 | 7/31/2018 | $ 5,602.83 | |
| | 8/2/2018 | $ 3,942.37 | ☒ Suppliers or vendors |
| Street | 8/9/2018 | $ 4,798.23 | |
| DALLAS          TX          75397 | 8/14/2018 | $ 1,478.69 | ☐ Services |
| City        State        ZIP Code | 8/16/2018 | $ 5,017.68 | |
| | 8/23/2018 | $ 4,376.62 | ☐ Other _____ |
| | 8/28/2018 | $ 3,743.96 | |
| | 8/30/2018 | $ 1,358.57 | |
| | 9/4/2018 | $ 3,610.16 | |
| | 9/13/2018 | $ 13,315.27 | |
| | 9/18/2018 | $ 3,327.57 | |
| | 9/20/2018 | $ 80.83 | |
| | 9/25/2018 | $ 1,812.84 | |
| | 9/27/2018 | $ 3,778.57 | |
| Total amount or value..................... | | **$76,807.82** | |
| 3.515. KALTEC SERVICES LLC | 7/19/2018 | $ 271.00 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 1,744.58 | |
| | 8/1/2018 | $ 3,106.06 | ☐ Unsecured loan repayments |
| 3546 SOUTHFIELD FWY | 8/2/2018 | $ 1,120.45 | |
| | 8/20/2018 | $ 6,291.75 | ☐ Suppliers or vendors |
| Street | 8/27/2018 | $ 3,017.95 | |
| DEARBORN          MI          48124 | 9/18/2018 | $ 3,021.23 | ☒ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value..................... | | **$18,573.02** | |
| 3.516. KANDY KOEHN REDDOCH | 7/23/2018 | $ 160.00 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 4,649.05 | |
| | 8/1/2018 | $ 1,938.83 | ☐ Unsecured loan repayments |
| 24118 ANCHOR RANCH | 8/17/2018 | $ 2,132.74 | |
| | 8/27/2018 | $ 3,367.99 | ☒ Suppliers or vendors |
| Street | 9/7/2018 | $ 90.00 | |
| HOCKLEY          TX          77447 | 9/11/2018 | $ 1,367.29 | ☐ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value..................... | | **$13,705.90** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number (if known)  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.517. KARAKAS ASSOCIATES<br><br>Creditor's Name<br><br>4400 WOODSON ROAD<br><br>Street<br>SAINT LOUIS       MO          63134<br>City          State        ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 6,257.85<br>$ 6,257.85<br>$ 6,257.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$18,773.55** | |
| 3.518. KAZA DEPOT LLC<br><br>Creditor's Name<br><br>5350 NW 31ST ST<br><br>Street<br>MARGATE       FL          33063<br>City          State        ZIP Code | 7/24/2018<br>7/27/2018<br>8/1/2018<br>8/6/2018<br>8/20/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/24/2018<br>9/27/2018 | $ 624.28<br>$ 356.95<br>$ 1,227.51<br>$ 125.00<br>$ 1,925.76<br>$ 2,314.91<br>$ 1,898.59<br>$ 477.01<br>$ 170.00<br>$ 125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$9,245.01** | |
| 3.519. KB AIR & HEATING LLC<br><br>Creditor's Name<br><br>20427 QUINLAN ST<br><br>Street<br>ORLANDO       FL          32833<br>City          State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/28/2018<br>8/30/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/20/2018<br>10/1/2018<br>10/4/2018<br>10/5/2018 | $ 110.00<br>$ 110.00<br>$ 110.00<br>$ 1,507.68<br>$ 435.00<br>$ 185.00<br>$ 305.00<br>$ 1,047.50<br>$ 580.00<br>$ 1,694.11<br>$ 1,264.00<br>$ 110.00<br>$ 1,756.94<br>$ 221.67<br>$ 75.00<br>$ 1,446.23<br>$ 1,663.75<br>$ 995.48<br>$ 931.25<br>$ 1,741.24<br>$ 1,297.43<br>$ 1,733.00<br>$ 192.85<br>$ 1,894.73<br>$ 2,050.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$23,348.80** | |

Debtor     SEARS HOME IMPROVEMENT PRODUCTS, INC.                          Case number *(if known)*    18-23555
           Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.520.**

KENDALL Q CARTER CONTRACTING LLC

Creditor's Name

528 ROCKETS ST

Street

GALLOWAY          OH          43119

City          State          ZIP Code

| Date | Amount | |
|---|---|---|
| 7/20/2018 | $ 186.52 | ☐ Secured debt |
| 7/31/2018 | $ 850.00 | |
| 8/6/2018 | $ 1,443.40 | ☐ Unsecured loan repayments |
| 8/8/2018 | $ 495.72 | |
| 8/13/2018 | $ 2,178.15 | ☐ Suppliers or vendors |
| 8/14/2018 | $ 1,000.00 | |
| 8/22/2018 | $ 175.00 | ☒ Services |
| 8/27/2018 | $ 2,213.03 | |
| 8/29/2018 | $ 1,799.65 | ☐ Other |
| 8/30/2018 | $ 600.00 | |
| 8/31/2018 | $ 1,505.84 | |
| 9/11/2018 | $ 1,775.40 | |
| 9/13/2018 | $ 1,616.06 | |
| 9/14/2018 | $ 325.83 | |
| 9/17/2018 | $ 1,963.13 | |
| 9/18/2018 | $ 250.00 | |
| 9/19/2018 | $ 140.07 | |
| 9/20/2018 | $ 250.00 | |
| 9/24/2018 | $ 2,665.50 | |
| 10/8/2018 | $ 2,674.39 | |

Total amount or value.................................................................     **$24,107.69**

**3.521.**

KENNETH HUDMAN

Creditor's Name

4541 HEMPSTEAD APT 2

Street

HOPE          AR          71801

City          State          ZIP Code

| Date | Amount | |
|---|---|---|
| 7/17/2018 | $ 2,124.92 | ☐ Secured debt |
| 7/18/2018 | $ 2,124.92 | |
| 7/19/2018 | $ 168.75 | ☐ Unsecured loan repayments |
| 7/23/2018 | $ 970.00 | |
| 7/26/2018 | $ 2,914.36 | ☐ Suppliers or vendors |
| 7/30/2018 | $ 2,803.98 | |
| 8/6/2018 | $ 1,100.00 | ☒ Services |
| 8/9/2018 | $ 1,989.98 | |
| 8/14/2018 | $ 299.65 | ☐ Other |
| 8/23/2018 | $ 386.25 | |
| 8/24/2018 | $ 78.81 | |
| 8/28/2018 | $ 2,279.99 | |
| 9/4/2018 | $ 2,162.49 | |
| 9/10/2018 | $ 2,115.00 | |
| 9/12/2018 | $ 1,429.40 | |
| 9/13/2018 | $ 1,000.00 | |
| 9/17/2018 | $ 1,714.69 | |
| 9/18/2018 | $ 2,671.62 | |
| 9/19/2018 | $ 1,393.75 | |
| 9/21/2018 | $ 1,129.70 | |
| 9/25/2018 | $ 88.75 | |
| 9/28/2018 | $ 1,922.01 | |
| 10/2/2018 | $ 1,500.00 | |
| 10/8/2018 | $ 2,647.75 | |

Total amount or value.................................................................     **$34,891.85**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.      Case number *(if known)*   18-23555
    Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.522. | KERN COUNTY ROOFING INC<br><br>Creditor's Name<br><br>708 BRENTWOOD DR<br><br>Street<br>BAKERSFIELD   CA   93306<br>City   State   ZIP Code | 7/27/2018<br>9/28/2018 | $ 5,418.12<br>$ 3,936.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$9,355.07** | |
| 3.523. | KG ROOFING AND CONSTRUCTION INC<br><br>Creditor's Name<br><br>13318 W HIAWATHA DR<br><br>Street<br>HOMER GLEN   IL   60491<br>City   State   ZIP Code | 8/1/2018 | $ 6,982.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$6,982.53** | |
| 3.524. | KING BEAR CONSTRUCTION INC<br><br>Creditor's Name<br><br>863 W SAN YSIDRO BLVD 13<br><br>Street<br>SAN YSIDRO   CA   92173<br>City   State   ZIP Code | 7/24/2018<br>7/25/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/14/2018<br>8/17/2018<br>9/11/2018<br>10/2/2018 | $ 1,742.39<br>$ 1,300.00<br>$ 950.00<br>$ 1,368.05<br>$ 600.00<br>$ 1,661.21<br>$ 585.00<br>$ 1,109.62<br>$ 1,486.83<br>$ 1,998.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$12,801.68** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.525.**

KING TOP SALES CO INC

Creditor's Name

41 DREXEL DR

Street

BAY SHORE        NY        11706

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,076.15 |
| 7/18/2018 | $ 3,530.86 |
| 7/19/2018 | $ 325.13 |
| 7/20/2018 | $ 2,201.29 |
| 7/26/2018 | $ 7,856.29 |
| 7/31/2018 | $ 8,952.33 |
| 8/1/2018 | $ 250.00 |
| 8/6/2018 | $ 2,026.02 |
| 8/7/2018 | $ 5,767.45 |
| 8/9/2018 | $ 2,530.42 |
| 8/13/2018 | $ 9,207.05 |
| 8/14/2018 | $ 1,662.23 |
| 8/16/2018 | $ 3,388.56 |
| 8/17/2018 | $ 1,768.96 |
| 8/24/2018 | $ 2,734.42 |
| 8/27/2018 | $ 4,746.91 |
| 8/28/2018 | $ 1,792.31 |
| 8/30/2018 | $ 2,840.54 |
| 8/31/2018 | $ 1,884.64 |
| 9/4/2018 | $ 3,286.45 |
| 9/5/2018 | $ 1,929.18 |
| 9/12/2018 | $ 6,292.11 |
| 9/17/2018 | $ 2,264.83 |
| 9/21/2018 | $ 1,680.43 |
| 9/25/2018 | $ 12,772.12 |
| 9/26/2018 | $ 3,887.47 |
| 9/28/2018 | $ 70.61 |
| 10/4/2018 | $ 5,486.72 |
| 10/5/2018 | $ 545.90 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$105,757.38**

**3.526.**

KINGS CONSTRUCTION

Creditor's Name

240 N 7TH ST

Street

HARRISBURG        OR        97446

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 519.69 |
| 7/18/2018 | $ 519.69 |
| 7/19/2018 | $ 196.88 |
| 7/23/2018 | $ 354.41 |
| 7/25/2018 | $ 110.00 |
| 7/26/2018 | $ 1,754.96 |
| 7/31/2018 | $ 763.50 |
| 8/2/2018 | $ 441.39 |
| 8/3/2018 | $ 2,011.52 |
| 8/7/2018 | $ 239.76 |
| 8/17/2018 | $ 80.55 |
| 8/22/2018 | $ 262.50 |
| 8/31/2018 | $ 1,462.37 |
| 9/7/2018 | $ 1,888.50 |
| 9/11/2018 | $ 615.50 |
| 9/14/2018 | $ 808.15 |
| 9/18/2018 | $ 375.00 |
| 9/19/2018 | $ 1,297.47 |
| 9/24/2018 | $ 107.40 |
| 9/27/2018 | $ 1,683.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$14,972.55**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.527.** KIRK AND SONS LLC | 8/1/2018 | $ 1,788.65 | ☐ Secured debt |
| Creditor's Name | 8/3/2018 | $ 2,282.63 | |
| | 8/6/2018 | $ 1,198.99 | ☐ Unsecured loan repayments |
| 591 AIRLINE RD | 9/7/2018 | $ 360.00 | |
| | 9/10/2018 | $ 492.89 | ☐ Suppliers or vendors |
| Street | 9/11/2018 | $ 311.79 | |
| MCDONOUGH        GA        30252 | 10/8/2018 | $ 911.14 | ☒ Services |
| City        State        ZIP Code | | | ☐ Other |
| Total amount or value...................... | | **$7,346.09** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.528.** KITCHENS & MORE INC | 7/24/2018 | $ 6,857.14 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 460.46 | |
| | 8/1/2018 | $ 2,739.44 | ☐ Unsecured loan repayments |
| PMB 102 3071 ALEJANDRINO AVE | 8/2/2018 | $ 2,348.78 | |
| | 8/6/2018 | $ 11,887.55 | ☒ Suppliers or vendors |
| Street | 8/7/2018 | $ 3,375.33 | |
| GUAYNABO        PR        00969 | 8/8/2018 | $ 5,442.18 | ☐ Services |
| City        State        ZIP Code | 8/10/2018 | $ 884.75 | |
| | 8/13/2018 | $ 690.17 | ☐ Other |
| | 8/21/2018 | $ 251.50 | |
| | 8/22/2018 | $ 16,675.75 | |
| | 8/27/2018 | $ 4,170.27 | |
| | 8/29/2018 | $ 2,922.48 | |
| | 8/30/2018 | $ 1,948.32 | |
| | 8/31/2018 | $ 1,081.57 | |
| | 9/4/2018 | $ 2,445.04 | |
| | 9/5/2018 | $ 1,942.00 | |
| | 9/10/2018 | $ 1,230.00 | |
| | 9/11/2018 | $ 5,701.96 | |
| | 9/14/2018 | $ 5,940.44 | |
| | 9/17/2018 | $ 1,276.75 | |
| | 9/19/2018 | $ 1,656.70 | |
| | 9/24/2018 | $ 8,549.85 | |
| | 9/26/2018 | $ 1,049.82 | |
| | 9/27/2018 | $ 4,434.09 | |
| | 9/28/2018 | $ 5,221.20 | |
| | 10/3/2018 | $ 2,576.75 | |
| | 10/5/2018 | $ 8,779.92 | |
| | 10/8/2018 | $ 1,344.91 | |
| Total amount or value...................... | | **$113,885.12** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)  18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.529.**

KMA HVAC INC

Creditor's Name

25920 IRIS AVE  STE 13A 400

Street

MORENO VALLEY     CA          92551

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,997.91 |
| 7/24/2018 | $ 2,220.10 |
| 7/25/2018 | $ 6,259.85 |
| 8/1/2018 | $ 8,918.00 |
| 8/2/2018 | $ 1,498.88 |
| 8/3/2018 | $ 2,111.71 |
| 8/6/2018 | $ 10,220.47 |
| 8/9/2018 | $ 2,670.85 |
| 8/10/2018 | $ 3,970.37 |
| 8/13/2018 | $ 5,697.11 |
| 8/15/2018 | $ 70.00 |
| 8/16/2018 | $ 6,126.03 |
| 8/21/2018 | $ 1,615.55 |
| 8/22/2018 | $ 3,667.28 |
| 8/24/2018 | $ 2,254.04 |
| 8/27/2018 | $ 7,608.15 |
| 8/28/2018 | $ 2,559.12 |
| 9/4/2018 | $ 9,997.38 |
| 9/7/2018 | $ 4,460.29 |
| 9/13/2018 | $ 2,847.54 |
| 9/14/2018 | $ 4,221.47 |
| 9/20/2018 | $ 150.00 |
| 10/1/2018 | $ 2,527.39 |
| 10/4/2018 | $ 2,026.86 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................    **$95,696.35**

---

**3.530.**

KOCH AIR

Creditor's Name

PO BOX 636092

Street

CINCINNATI     OH          45263

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 165.85 |
| 8/10/2018 | $ 3,829.90 |
| 8/17/2018 | $ 235.69 |
| 9/7/2018 | $ 106.94 |
| 9/11/2018 | $ 98.08 |
| 9/14/2018 | $ 1,842.73 |
| 9/27/2018 | $ 3,087.21 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$9,366.40**

---

**3.531.**

KOFAX INC

Creditor's Name

PO BOX 748127

Street

LOS ANGELES     CA          90074

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 13,497.12 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$13,497.12**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.532.**

KONICA MINOLTA BUSINESS SOLUTIONS USA

Creditor's Name

PO BOX 105710

Street

ATLANTA          GA          30348

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 2,564.46 |
| 7/26/2018 | $ 2,149.41 |
| 7/31/2018 | $ 465.00 |
| 8/16/2018 | $ 40.06 |
| 8/23/2018 | $ 2,563.77 |
| 8/30/2018 | $ 2,076.95 |
| 9/27/2018 | $ 2,292.40 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$12,152.05**

---

**3.533.**

KRIS DAUBS

Creditor's Name

6900 E PRINCESS DR UNIT 1183

Street

PHOENIX          AZ          85054

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 574.80 |
| 7/23/2018 | $ 1,191.17 |
| 7/25/2018 | $ 235.00 |
| 7/26/2018 | $ 342.00 |
| 8/2/2018 | $ 85.00 |
| 8/3/2018 | $ 170.00 |
| 8/6/2018 | $ 505.25 |
| 8/8/2018 | $ 3,215.20 |
| 8/13/2018 | $ 306.46 |
| 8/17/2018 | $ 1,254.00 |
| 8/21/2018 | $ 1,030.00 |
| 8/22/2018 | $ 728.00 |
| 8/24/2018 | $ 386.25 |
| 8/29/2018 | $ 817.00 |
| 9/4/2018 | $ 1,823.60 |
| 9/6/2018 | $ 255.00 |
| 9/7/2018 | $ 2,531.34 |
| 9/11/2018 | $ 1,008.32 |
| 9/12/2018 | $ 783.00 |
| 9/17/2018 | $ 547.25 |
| 9/21/2018 | $ 174.00 |
| 9/24/2018 | $ 175.00 |
| 9/25/2018 | $ 85.00 |
| 9/26/2018 | $ 2,454.75 |
| 9/27/2018 | $ 1,556.50 |
| 10/1/2018 | $ 510.00 |
| 10/2/2018 | $ 535.00 |
| 10/8/2018 | $ 465.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$23,744.59**

---

**3.534.**

KRISTIAN WILLIAMS

Creditor's Name

952 E 42ND ST

Street

BROOKLYN          NY          11210

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 1,710.00 |
| 7/26/2018 | $ 2,649.98 |
| 8/14/2018 | $ 7,117.00 |
| 8/20/2018 | $ 3,706.22 |
| 8/29/2018 | $ 7,007.50 |
| 9/4/2018 | $ 529.36 |
| 9/12/2018 | $ 1,610.00 |
| 9/26/2018 | $ 5,638.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$29,968.39**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.     Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.535. | KS DESIGN REMODELING INC<br><br>Creditor's Name<br><br>13317 TIVOLI FOUNTAIN CT<br><br>Street<br>GERMANTOWN        MD            20874<br>City            State          ZIP Code | 7/19/2018<br>8/13/2018<br>8/21/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>10/5/2018 | $ 2,878.27<br>$ 1,970.93<br>$ 2,931.95<br>$ 3,924.29<br>$ 2,617.03<br>$ 6,365.58<br>$ 6,506.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................... | | **$27,194.96** | |
| 3.536. | KS HEATING AIR CONDITIONING INC<br><br>Creditor's Name<br><br>14925 BAKER CREEK RD<br><br>Street<br>MCMINNVILLE      OR            97128<br>City            State          ZIP Code | 8/6/2018<br>8/13/2018<br>8/23/2018<br>8/29/2018<br>9/4/2018<br>9/12/2018 | $ 1,831.05<br>$ 1,428.42<br>$ 3,670.31<br>$ 2,478.25<br>$ 1,981.51<br>$ 1,822.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................... | | **$13,211.94** | |
| 3.537. | KUNG CHAE<br><br>Creditor's Name<br><br>1012 WORSHAM GREEN TERR<br><br>Street<br>MIDLOTHIAN       VA            23114<br>City            State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>8/3/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>8/28/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/21/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018 | $ 207.38<br>$ 730.36<br>$ 1,195.24<br>$ 150.18<br>$ 1,681.70<br>$ 850.91<br>$ 111.65<br>$ 1,354.15<br>$ 2,032.67<br>$ 403.33<br>$ 282.88<br>$ 1,322.67<br>$ 822.88<br>$ 205.00<br>$ 474.03<br>$ 827.65<br>$ 4.10<br>$ 2,429.36<br>$ 240.96<br>$ 505.98<br>$ 136.03<br>$ 1,743.09<br>$ 182.33<br>$ 187.35<br>$ 113.94<br>$ 108.12<br>$ 50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................... | | **$18,353.94** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **KW HOME IMPROVEMENT LTD** | | | |
| 3.538. | 7/24/2018 | $ 309.57 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 170.50 | |
| | 7/27/2018 | $ 2,214.53 | ☐ Unsecured loan repayments |
| 203 DODDRIDGE RD | 8/7/2018 | $ 247.00 | |
| | 8/10/2018 | $ 82.26 | ☐ Suppliers or vendors |
| Street | 8/15/2018 | $ 1,553.53 | |
| HEATH          OH          43056 | 8/27/2018 | $ 85.82 | ☒ Services |
| City     State     ZIP Code | 8/31/2018 | $ 1,224.27 | |
| | 9/4/2018 | $ 3,369.99 | ☐ Other _____ |
| | 9/5/2018 | $ 35.00 | |
| | 9/6/2018 | $ 1,912.90 | |
| | 9/7/2018 | $ 35.00 | |
| | 9/13/2018 | $ 35.00 | |
| | 9/14/2018 | $ 426.98 | |
| | 9/17/2018 | $ 90.00 | |
| | 9/19/2018 | $ 35.00 | |
| | 9/21/2018 | $ 110.00 | |
| | 9/26/2018 | $ 1,691.44 | |
| | 9/28/2018 | $ 353.20 | |
| | 10/1/2018 | $ 1,477.56 | |
| Total amount or value........................................ | | **$15,459.55** | |
| **KYERA HARPELL** | | | |
| 3.539. | 7/17/2018 | $ 7,434.50 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 7,434.50 | |
| | 7/23/2018 | $ 1,550.35 | ☐ Unsecured loan repayments |
| 1397 JOLLY RD | 7/24/2018 | $ 4,412.25 | |
| | 7/26/2018 | $ 4,106.31 | ☐ Suppliers or vendors |
| Street | 7/31/2018 | $ 3,052.90 | |
| BLUE BELL          PA          19422 | 8/1/2018 | $ 203.00 | ☒ Services |
| City     State     ZIP Code | 8/2/2018 | $ 6,385.70 | |
| | 8/6/2018 | $ 250.00 | ☐ Other _____ |
| | 8/16/2018 | $ 2,936.92 | |
| | 8/20/2018 | $ 1,400.00 | |
| | 8/21/2018 | $ 3,720.96 | |
| | 8/22/2018 | $ 6,830.13 | |
| | 8/23/2018 | $ 3,842.56 | |
| | 8/27/2018 | $ 3,040.00 | |
| | 9/6/2018 | $ 4,141.14 | |
| | 9/14/2018 | $ 678.30 | |
| | 9/19/2018 | $ 5,579.10 | |
| | 9/21/2018 | $ 2,435.15 | |
| | 9/24/2018 | $ 11,794.40 | |
| | 9/27/2018 | $ 760.24 | |
| | 10/3/2018 | $ 4,839.09 | |
| | 10/8/2018 | $ 3,076.40 | |
| Total amount or value........................................ | | **$82,469.40** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.540.**

KYOIN CHUN

Creditor's Name

1588 ROYAL GOLD DR

Street

| COLUMBUS | OH | 43240 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 1,507.29 | ☐ Secured debt |
| 7/18/2018 | $ 1,507.29 | |
| 7/23/2018 | $ 1,205.96 | ☐ Unsecured loan repayments |
| 7/27/2018 | $ 497.00 | |
| 8/6/2018 | $ 1,528.89 | ☐ Suppliers or vendors |
| 8/7/2018 | $ 345.23 | |
| 8/8/2018 | $ 394.30 | ☒ Services |
| 8/14/2018 | $ 1,808.30 | |
| 8/24/2018 | $ 250.00 | ☐ Other _____ |
| 9/21/2018 | $ 1,445.98 | |
| 9/28/2018 | $ 350.00 | |
| 10/1/2018 | $ 1,575.75 | |
| 10/4/2018 | $ 325.76 | |
| 10/8/2018 | $ 250.00 | |

Total amount or value................................................  **$11,484.46**

**3.541.**

LAFAYETTE WINAIR

Creditor's Name

125 SCOTT ST

Street

| LAFAYETTE | LA | 70506 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | |
|---|---|---|
| 8/2/2018 | $ 1,846.53 | ☐ Secured debt |
| 8/21/2018 | $ 2,971.46 | |
| 8/31/2018 | $ 2,007.33 | ☐ Unsecured loan repayments |
| 9/25/2018 | $ 1,888.36 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value................................................  **$8,713.68**

**3.542.**

LARSON MANUFACTURING COMPANY INC

Creditor's Name

2333 EASTBROOK DRIVE

Street

| BROOKINGS | SD | 57006 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 345.06 | ☐ Secured debt |
| 7/19/2018 | $ 27,200.99 | |
| 7/20/2018 | $ 5,111.11 | ☐ Unsecured loan repayments |
| 7/25/2018 | $ 5,052.35 | |
| 7/27/2018 | $ 1,311.69 | ☒ Suppliers or vendors |
| 8/2/2018 | $ 3,036.32 | |
| 8/8/2018 | $ 2,303.02 | ☐ Services |
| 8/9/2018 | $ 4,804.20 | |
| 8/16/2018 | $ 4,697.75 | ☐ Other _____ |
| 8/17/2018 | $ 163.30 | |
| 8/27/2018 | $ 6,758.98 | |
| 9/4/2018 | $ 1,899.49 | |
| 9/5/2018 | $ 9,910.41 | |
| 9/14/2018 | $ 887.50 | |
| 9/21/2018 | $ 5,674.68 | |
| 9/26/2018 | $ 11,627.07 | |
| 9/28/2018 | $ 264.21 | |
| 10/5/2018 | $ 303.88 | |

Total amount or value................................................  **$91,352.01**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                              Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.543.** LAWRENCE WILLIAMS<br><br>Creditor's Name<br><br>6571 MISSLOW CV<br><br>Street<br>MILLINGTON          TN          38053<br>City                State        ZIP Code | 8/6/2018<br>8/27/2018<br>9/4/2018<br>10/2/2018<br>10/3/2018<br>10/8/2018 | $ 4,263.89<br>$ 4,791.21<br>$ 3,365.79<br>$ 540.75<br>$ 885.50<br>$ 378.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$14,225.34** | |
| **3.544.** LAYTH LAFTA<br><br>Creditor's Name<br><br>4700 BROADMOOR DR<br><br>Street<br>LEAGUE CITY          TX          77573<br>City                State        ZIP Code | 8/6/2018<br>8/7/2018<br>8/15/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>9/4/2018<br>9/11/2018<br>9/19/2018<br>10/8/2018 | $ 70.00<br>$ 633.28<br>$ 804.73<br>$ 480.00<br>$ 464.66<br>$ 526.28<br>$ 1,946.37<br>$ 505.52<br>$ 1,328.01<br>$ 135.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$6,894.23** | |
| **3.545.** LDK CONSTRUCTION<br><br>Creditor's Name<br><br>PO BOX 52139<br><br>Street<br>PHILADELPHIA          PA          19115<br>City                State        ZIP Code | 7/23/2018<br>8/2/2018<br>8/8/2018<br>8/15/2018<br>10/8/2018 | $ 156.20<br>$ 3,278.74<br>$ 600.18<br>$ 60.00<br>$ 5,919.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$10,014.80** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.546.**

LEADER ELECTRICAL

Creditor's Name

50 BANTA PL

Street

BERGENFIELD          NJ          07621

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,926.91 |
| 7/18/2018 | $ 1,926.91 |
| 7/19/2018 | $ 1,631.06 |
| 7/20/2018 | $ 356.08 |
| 7/23/2018 | $ 950.00 |
| 7/26/2018 | $ 4,526.21 |
| 7/27/2018 | $ 957.07 |
| 8/1/2018 | $ 2,058.15 |
| 8/2/2018 | $ 1,672.98 |
| 8/3/2018 | $ 1,674.20 |
| 8/6/2018 | $ 824.48 |
| 8/7/2018 | $ 1,112.59 |
| 8/14/2018 | $ 1,038.75 |
| 8/15/2018 | $ 1,605.05 |
| 8/16/2018 | $ 657.30 |
| 8/17/2018 | $ 587.62 |
| 8/24/2018 | $ 605.75 |
| 8/29/2018 | $ 1,935.35 |
| 8/30/2018 | $ 1,256.90 |
| 8/31/2018 | $ 250.00 |
| 9/4/2018 | $ 2,404.56 |
| 9/10/2018 | $ 727.70 |
| 9/13/2018 | $ 515.63 |
| 9/20/2018 | $ 546.13 |
| 10/1/2018 | $ 1,772.50 |
| 10/3/2018 | $ 825.88 |
| 10/8/2018 | $ 2,170.63 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$34,589.48**

**3.547.**

LEGARE INVESTMENTS INC

Creditor's Name

7265 PEPPERMILL PKWY

Street

CHARLESTON          SC          29418

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 2,563.42 |
| 7/31/2018 | $ 2,139.94 |
| 8/9/2018 | $ 2,563.42 |
| 8/14/2018 | $ 5,944.84 |
| 8/23/2018 | $ 4,006.20 |
| 9/4/2018 | $ 5,648.71 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$20,303.11**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name                                                                    Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.548.** LEONARD J VARIO SR<br><br>Creditor's Name<br><br>735 SYLVAN AVE<br><br>Street<br>BAYPORT        NY        11705<br>City        State        ZIP Code | 7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018 | $ 3,004.60<br>$ 2,268.10<br>$ 3,863.20<br>$ 700.00<br>$ 4,992.70<br>$ 2,572.60<br>$ 2,991.10<br>$ 2,189.10<br>$ 1,888.10<br>$ 1,055.60<br>$ 577.50<br>$ 2,340.10<br>$ 2,220.10<br>$ 2,643.10<br>$ 11,241.40<br>$ 5,236.70<br>$ 1,869.10<br>$ 817.10<br>$ 2,333.10<br>$ 1,020.10<br>$ 4,531.60<br>$ 1,280.60<br>$ 3,516.10<br>$ 2,230.60<br>$ 3,890.10<br>$ 4,978.20<br>$ 500.00<br>$ 4,431.60<br>$ 1,025.00<br>$ 350.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$82,557.20** | |
| **3.549.** LEONID KHOLYAVKA<br><br>Creditor's Name<br><br>4639 BAYWOOD DR<br><br>Street<br>BRUNSWICK        OH        44212<br>City        State        ZIP Code | 7/19/2018<br>7/24/2018<br>7/27/2018<br>8/2/2018<br>8/3/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/28/2018<br>10/1/2018<br>10/8/2018 | $ 151.75<br>$ 2,046.73<br>$ 2,154.92<br>$ 600.00<br>$ 1,479.60<br>$ 2,007.69<br>$ 1,925.11<br>$ 3,647.99<br>$ 1,987.06<br>$ 1,532.26<br>$ 2,339.17 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$19,872.28** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.550.** LESTER RUNION<br><br>Creditor's Name<br><br>PO BOX 1601<br><br>Street<br>MABANK         TX         75147<br>City         State         ZIP Code | 7/24/2018<br>8/2/2018<br>8/6/2018<br>8/17/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/17/2018<br>9/19/2018<br>9/26/2018<br>9/28/2018<br>10/5/2018<br>10/8/2018 | $ 1,897.86<br>$ 4,161.23<br>$ 1,753.49<br>$ 200.00<br>$ 270.25<br>$ 3,825.96<br>$ 2,858.59<br>$ 100.00<br>$ 159.00<br>$ 573.36<br>$ 105.00<br>$ 1,574.71<br>$ 3,314.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................................ | | **$20,793.73** | |
| **3.551.** LESTER SCHOENHERR<br><br>Creditor's Name<br><br>428 N ARLINGTON HEIGHTS RD<br><br>Street<br>ITASCA         IL         60143<br>City         State         ZIP Code | 7/24/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/9/2018<br>8/21/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/19/2018<br>9/26/2018<br>9/27/2018 | $ 1,545.52<br>$ 662.47<br>$ 839.56<br>$ 1,029.79<br>$ 2,010.82<br>$ 1,976.50<br>$ 363.83<br>$ 1,263.22<br>$ 998.73<br>$ 273.74<br>$ 883.25<br>$ 2,466.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................................ | | **$14,313.82** | |
| **3.552.** LIBERTY PLUMBING AND HEATING<br><br>Creditor's Name<br><br>87 14A 92ND STREET<br><br>Street<br>JAMAICA         NY         11421<br>City         State         ZIP Code | 7/19/2018<br>7/26/2018<br>8/8/2018<br>8/16/2018<br>8/17/2018<br>9/17/2018<br>9/25/2018<br>10/4/2018 | $ 250.00<br>$ 2,091.00<br>$ 250.00<br>$ 100.00<br>$ 1,917.00<br>$ 100.00<br>$ 1,971.00<br>$ 100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................................ | | **$6,779.00** | |
| **3.553.** LIBERTY PROPERTY LTD PARTNERSHIP<br><br>Creditor's Name<br><br>PO BOX 828438<br><br>Street<br>PHILADELPHIA         PA         191828438<br>City         State         ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 11,577.31<br>$ 11,605.08<br>$ 11,605.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................................ | | **$34,787.47** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.554. LIFT MASTER DE PUERTO RICO INC | 7/23/2018 | $ 4,740.54 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 914.61 | |
| | 7/31/2018 | $ 4,281.19 | ☐ Unsecured loan repayments |
| PO BOX 4281 | 8/2/2018 | $ 1,443.85 | |
| | 8/3/2018 | $ 1,048.20 | ☐ Suppliers or vendors |
| Street | 8/7/2018 | $ 2,851.73 | |
| BAYAMON          PR          00958 | 8/14/2018 | $ 1,288.16 | ☒ Services |
| City          State          ZIP Code | 8/16/2018 | $ 1,089.31 | |
| | 8/28/2018 | $ 2,122.10 | ☐ Other _____ |
| | 8/30/2018 | $ 1,130.42 | |
| | 9/4/2018 | $ 1,940.47 | |
| | 9/7/2018 | $ 1,007.10 | |
| | 9/21/2018 | $ 1,589.78 | |
| | 9/24/2018 | $ 2,738.69 | |
| | 9/27/2018 | $ 1,870.32 | |
| | 10/1/2018 | $ 1,120.14 | |
| | 10/2/2018 | $ 1,181.80 | |
| | 10/3/2018 | $ 986.54 | |
| | 10/8/2018 | $ 7,831.00 | |
| Total amount or value............... | | **$41,175.95** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.555. LIGHT 125 JAMES WEST LLC | 7/20/2018 | $ 8,161.42 | ☐ Secured debt |
| Creditor's Name | 8/27/2018 | $ 8,161.42 | |
| | 9/21/2018 | $ 8,161.42 | ☐ Unsecured loan repayments |
| PO BOX 786676 | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| PHILADELPHIA          PA          19178 | | | ☐ Services |
| City          State          ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value............... | | **$24,484.26** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.556. **LIMITLESS CONSTRUCTION INC**<br><br>Creditor's Name<br><br>6616 CAMPFIRE WAY<br><br>Street<br>CITRUS HEIGHTS          CA          95621<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/22/2018<br>8/23/2018<br>8/30/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/19/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 7,148.42<br>$ 1,507.92<br>$ 305.83<br>$ 793.03<br>$ 442.09<br>$ 2,326.97<br>$ 1,459.96<br>$ 2,171.31<br>$ 4,374.61<br>$ 964.00<br>$ 2,100.00<br>$ 2,117.17<br>$ 584.00<br>$ 5,837.76<br>$ 3,750.59<br>$ 564.67<br>$ 2,485.88<br>$ 1,480.00<br>$ 2,192.07<br>$ 2,463.27<br>$ 7,376.99<br>$ 341.60<br>$ 5,470.97<br>$ 302.73<br>$ 179.26<br>$ 1,409.46<br>$ 8,151.49 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$68,302.05** | |
| 3.557. **LINBAR BUSINESS CENTER ASSOCIATES LLC**<br><br>Creditor's Name<br><br>P O BOX 22149<br><br>Street<br>NASHVILLE          TN          37202<br>City          State          ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 8,203.75<br>$ 8,203.75<br>$ 8,203.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$24,611.25** | |
| 3.558. **LIQUIDPLANNER INC**<br><br>Creditor's Name<br><br>5505 N CUMBERLAND AVE SUITE 307<br><br>Street<br>CHICAGO          IL          60656<br>City          State          ZIP Code | 8/29/2018 | $ 13,824.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$13,824.00** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.559.** LITILL FOSS INCORPORATED | 7/18/2018 | $ 1,004.40 | ☐ Secured debt |
| Creditor's Name | 7/23/2018 | $ 2,064.40 | |
| 810 TYVOLA RD STE 132 | 7/31/2018 | $ 1,028.40 | ☐ Unsecured loan repayments |
| | 8/1/2018 | $ 864.40 | |
| Street | 8/31/2018 | $ 1,034.40 | ☐ Suppliers or vendors |
| CHARLOTTE          NC          28217 | 9/6/2018 | $ 2,026.30 | |
| | 9/10/2018 | $ 864.40 | ☒ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value.................. | | **$8,886.70** | |

| | | | |
|---|---|---|---|
| **3.560.** LITTLEMANS HEATING AND AIR CONDITIONING | 7/19/2018 | $ 7,899.65 | ☐ Secured debt |
| Creditor's Name | 7/20/2018 | $ 4,773.86 | |
| INC 1080 FILES CROSS RD | 7/27/2018 | $ 1,316.01 | ☐ Unsecured loan repayments |
| | 7/31/2018 | $ 2,672.55 | |
| Street | 8/2/2018 | $ 2,146.86 | ☐ Suppliers or vendors |
| MARTINSBURG          WV          25404 | 8/3/2018 | $ 1,425.22 | |
| | 8/7/2018 | $ 1,027.72 | ☒ Services |
| City          State          ZIP Code | 8/20/2018 | $ 3,560.24 | |
| | 8/23/2018 | $ 1,790.36 | ☐ Other _____ |
| | 8/28/2018 | $ 1,131.49 | |
| | 8/29/2018 | $ 1,801.96 | |
| | 9/4/2018 | $ 1,159.48 | |
| | 9/7/2018 | $ 1,499.62 | |
| | 9/12/2018 | $ 1,604.13 | |
| | 9/13/2018 | $ 1,187.60 | |
| | 9/17/2018 | $ 876.64 | |
| | 9/25/2018 | $ 1,005.55 | |
| | 9/27/2018 | $ 1,790.55 | |
| | 10/2/2018 | $ 3,392.90 | |
| Total amount or value.................. | | **$42,062.39** | |

| | | | |
|---|---|---|---|
| **3.561.** LIVIU IRIMIA | 7/20/2018 | $ 4,253.02 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 699.83 | |
| 13971 MORGAN DR | 7/25/2018 | $ 448.00 | ☐ Unsecured loan repayments |
| | 8/1/2018 | $ 64.14 | |
| Street | 8/2/2018 | $ 3,377.05 | ☐ Suppliers or vendors |
| SPLENDORA          TX          77372 | 8/3/2018 | $ 2,380.22 | |
| | 8/6/2018 | $ 937.88 | ☒ Services |
| City          State          ZIP Code | 8/9/2018 | $ 95.00 | |
| | 8/20/2018 | $ 1,100.00 | ☐ Other _____ |
| | 8/23/2018 | $ 2,397.60 | |
| | 8/27/2018 | $ 1,034.90 | |
| | 8/30/2018 | $ 3,318.88 | |
| | 9/4/2018 | $ 413.54 | |
| | 9/6/2018 | $ 165.00 | |
| | 9/13/2018 | $ 1,742.62 | |
| | 9/18/2018 | $ 4,970.29 | |
| | 9/20/2018 | $ 2,054.05 | |
| | 9/24/2018 | $ 1,152.48 | |
| | 10/2/2018 | $ 700.00 | |
| | 10/3/2018 | $ 2,292.80 | |
| | 10/8/2018 | $ 5,892.78 | |
| Total amount or value.................. | | **$39,490.08** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.562. | LOHMILLER & COMPANY | | 7/17/2018 | $ 1,754.29 | ☐ Secured debt |
| | Creditor's Name | | 7/19/2018 | $ 476.41 | |
| | PO BOX 847889 | | 7/24/2018 | $ 8,707.96 | ☐ Unsecured loan repayments |
| | | | 7/26/2018 | $ 2,721.34 | |
| | Street | | 7/31/2018 | $ 4,208.87 | ☒ Suppliers or vendors |
| | DALLAS | TX          75284 | 8/2/2018 | $ 2,939.79 | |
| | | | 8/7/2018 | $ 4,919.03 | ☐ Services |
| | City | State          ZIP Code | 8/9/2018 | $ 2,278.90 | |
| | | | 8/21/2018 | $ 3,815.36 | ☐ Other _____ |
| | | | 8/23/2018 | $ 4,179.55 | |
| | | | 8/28/2018 | $ 2,493.46 | |
| | | | 9/4/2018 | $ 3,415.19 | |
| | | | 9/11/2018 | $ 970.35 | |
| | | | 9/13/2018 | $ 3,009.13 | |
| | | | 9/25/2018 | $ 4,420.69 | |
| | Total amount or value............................................ | | | **$50,310.32** | |
| 3.563. | LONNIE MATTHEWS | | 7/17/2018 | $ 1,440.27 | ☐ Secured debt |
| | Creditor's Name | | 7/20/2018 | $ 1,231.32 | |
| | 6 WILDWOOD LANE | | 7/23/2018 | $ 1,485.32 | ☐ Unsecured loan repayments |
| | | | 7/26/2018 | $ 1,267.81 | |
| | Street | | 7/27/2018 | $ 3,235.60 | ☐ Suppliers or vendors |
| | FOXFIRE VILLAGE | NC          27281 | 7/31/2018 | $ 4,792.29 | |
| | | | 8/1/2018 | $ 2,808.04 | ☒ Services |
| | City | State          ZIP Code | 8/10/2018 | $ 2,495.25 | |
| | | | 8/13/2018 | $ 1,349.77 | ☐ Other _____ |
| | | | 8/16/2018 | $ 2,922.79 | |
| | | | 8/23/2018 | $ 2,482.79 | |
| | | | 8/28/2018 | $ 1,284.77 | |
| | | | 8/30/2018 | $ 2,745.50 | |
| | | | 9/6/2018 | $ 1,531.58 | |
| | | | 9/10/2018 | $ 2,375.33 | |
| | | | 9/12/2018 | $ 1,531.64 | |
| | | | 9/20/2018 | $ 1,378.01 | |
| | | | 9/26/2018 | $ 1,420.27 | |
| | | | 9/27/2018 | $ 4,141.60 | |
| | | | 10/8/2018 | $ 1,347.01 | |
| | Total amount or value............................................ | | | **$43,266.96** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.564. | LS PRO REMODELING INC | | | |
| | Creditor's Name | 7/17/2018 | $ 2,000.52 | ☐ Secured debt |
| | | 7/18/2018 | $ 2,000.52 | |
| | 1439 N GREEN MEADOWS BLVD | 7/19/2018 | $ 1,653.59 | ☐ Unsecured loan repayments |
| | | 7/20/2018 | $ 1,165.01 | |
| | Street | 7/25/2018 | $ 2,297.16 | ☐ Suppliers or vendors |
| | | 8/1/2018 | $ 5,486.61 | |
| | STREAMWOOD    IL    60107 | 8/2/2018 | $ 341.90 | ☒ Services |
| | | 8/3/2018 | $ 1,932.02 | |
| | City    State    ZIP Code | 8/6/2018 | $ 3,940.32 | ☐ Other |
| | | 8/9/2018 | $ 133.35 | |
| | | 8/14/2018 | $ 2,663.84 | |
| | | 8/16/2018 | $ 1,630.42 | |
| | | 8/21/2018 | $ 4,072.44 | |
| | | 8/22/2018 | $ 797.68 | |
| | | 8/23/2018 | $ 2,260.01 | |
| | | 8/29/2018 | $ 2,029.92 | |
| | | 8/30/2018 | $ 3,533.64 | |
| | | 9/13/2018 | $ 672.04 | |
| | | 9/14/2018 | $ 2,011.14 | |
| | | 9/19/2018 | $ 1,226.22 | |
| | | 9/21/2018 | $ 152.12 | |
| | | 10/1/2018 | $ 3,408.28 | |
| | | 10/3/2018 | $ 3,716.99 | |
| | | 10/8/2018 | $ 922.62 | |
| | Total amount or value............................................. | | **$48,047.84** | |
| 3.565. | LUBOS SVEC | | | |
| | Creditor's Name | 7/19/2018 | $ 2,058.81 | ☐ Secured debt |
| | | 7/31/2018 | $ 2,470.90 | |
| | 827 THOMPSON RD | 8/1/2018 | $ 927.13 | ☐ Unsecured loan repayments |
| | | 8/15/2018 | $ 3,417.24 | |
| | Street | 8/30/2018 | $ 3,359.29 | ☒ Suppliers or vendors |
| | THOMPSON    CT    06277 | 9/12/2018 | $ 1,399.48 | |
| | | 9/18/2018 | $ 3,508.34 | ☐ Services |
| | City    State    ZIP Code | 10/8/2018 | $ 8,655.85 | |
| | | | | ☐ Other |
| | Total amount or value............................................. | | **$25,797.04** | |
| 3.566. | LUCE SCHWAB & KASE INC | | | |
| | Creditor's Name | 7/17/2018 | $ 748.12 | ☐ Secured debt |
| | | 7/20/2018 | $ 3,064.92 | |
| | 9 GLORIA LANE PO BOX 779 | 7/24/2018 | $ 131.35 | ☐ Unsecured loan repayments |
| | | 7/27/2018 | $ 6,453.12 | |
| | Street | 7/31/2018 | $ 4,191.17 | ☒ Suppliers or vendors |
| | FAIRFIELD    NJ    070070779 | 8/7/2018 | $ 2,919.53 | |
| | | 8/14/2018 | $ 1,178.73 | ☐ Services |
| | City    State    ZIP Code | 8/24/2018 | $ 3,233.54 | |
| | | 8/31/2018 | $ 5,104.33 | ☐ Other |
| | | 9/7/2018 | $ 1,654.50 | |
| | | 10/2/2018 | $ 131.35 | |
| | Total amount or value............................................. | | **$28,810.66** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.567. | LUIS RENOVATO<br>_____<br>Creditor's Name<br><br>10731 MARIGOLD GLEN WAY<br>_____<br>Street<br>HOUSTON    TX    77034<br>_____<br>City    State    ZIP Code | 7/26/2018<br>8/3/2018<br>8/7/2018<br>8/29/2018<br>9/12/2018<br>9/13/2018<br>10/8/2018 | $ 3,445.40<br>$ 2,160.34<br>$ 1,552.50<br>$ 1,425.00<br>$ 1,035.00<br>$ 322.00<br>$ 1,732.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$11,673.04** | |
| 3.568. | MAC REMODELING AND SERVICES CORP<br>_____<br>Creditor's Name<br><br>131 QUEENS CT<br>_____<br>Street<br>SANFORD    FL    32771<br>_____<br>City    State    ZIP Code | 7/23/2018<br>8/7/2018<br>8/30/2018<br>8/31/2018 | $ 2,957.78<br>$ 1,080.58<br>$ 3,203.65<br>$ 2,301.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$9,543.46** | |
| 3.569. | MAGIC AIR<br>_____<br>Creditor's Name<br><br>1414 AVERY STREET<br>_____<br>Street<br>PARKERSBURG    WV    26101<br>_____<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/20/2018<br>8/31/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>10/2/2018<br>10/8/2018 | $ 3,760.57<br>$ 3,760.57<br>$ 1,384.92<br>$ 1,129.83<br>$ 681.00<br>$ 2,446.56<br>$ 1,314.87<br>$ 250.00<br>$ 2,227.66<br>$ 1,018.30<br>$ 1,260.07<br>$ 350.00<br>$ 1,043.09<br>$ 1,559.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$18,426.74** | |
| 3.570. | MAIN CONTRACTORS LLC<br>_____<br>Creditor's Name<br><br>92 GREYLOCK AVE<br>_____<br>Street<br>BELLEVILLE    NJ    07109<br>_____<br>City    State    ZIP Code | 7/19/2018<br>7/24/2018<br>8/2/2018<br>8/6/2018<br>9/27/2018<br>10/5/2018<br>10/8/2018 | $ 4,195.66<br>$ 505.03<br>$ 432.00<br>$ 1,036.18<br>$ 526.45<br>$ 766.96<br>$ 1,423.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$8,886.22** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.        Case number *(if known)*    18-23555
              Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.571.** MAINTAINIT ROOF SYSTEMS

Creditor's Name

11280 W 81ST ST S

Street

SAPULPA          OK          74066

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 2,243.87 |
| 8/16/2018 | $ 2,792.70 |
| 8/29/2018 | $ 1,637.22 |
| 9/14/2018 | $ 3,064.25 |
| 9/17/2018 | $ 8,897.89 |
| 10/4/2018 | $ 11,575.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$30,211.17**

**3.572.** MAJAC ENTERPRISES

Creditor's Name

1319 TALLGRASS DR

Street

EUDORA          KS          66025

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 360.00 |
| 7/18/2018 | $ 360.00 |
| 7/19/2018 | $ 3,796.47 |
| 7/25/2018 | $ 5,112.32 |
| 7/26/2018 | $ 1,111.05 |
| 7/27/2018 | $ 525.12 |
| 7/30/2018 | $ 214.00 |
| 8/1/2018 | $ 269.00 |
| 8/2/2018 | $ 3,570.23 |
| 8/3/2018 | $ 657.94 |
| 8/6/2018 | $ 5,635.91 |
| 8/9/2018 | $ 281.25 |
| 8/10/2018 | $ 254.05 |
| 8/13/2018 | $ 749.61 |
| 8/14/2018 | $ 713.67 |
| 8/16/2018 | $ 685.25 |
| 8/20/2018 | $ 214.00 |
| 8/21/2018 | $ 377.75 |
| 8/22/2018 | $ 698.86 |
| 8/23/2018 | $ 3,971.32 |
| 8/24/2018 | $ 214.00 |
| 8/28/2018 | $ 3,961.84 |
| 8/30/2018 | $ 2,880.49 |
| 8/31/2018 | $ 894.26 |
| 9/4/2018 | $ 1,304.26 |
| 9/5/2018 | $ 1,536.23 |
| 9/7/2018 | $ 1,831.42 |
| 9/11/2018 | $ 320.83 |
| 9/12/2018 | $ 1,751.32 |
| 9/13/2018 | $ 82.00 |
| 9/14/2018 | $ 981.12 |
| 9/17/2018 | $ 214.00 |
| 9/18/2018 | $ 1,693.10 |
| 9/21/2018 | $ 701.56 |
| 9/24/2018 | $ 552.80 |
| 9/25/2018 | $ 521.07 |
| 10/3/2018 | $ 502.11 |
| 10/4/2018 | $ 3,634.69 |
| 10/5/2018 | $ 3,130.89 |
| 10/8/2018 | $ 1,541.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$57,447.68**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
       Name                                                                    Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.573.**

MAJDI BENACHOUR

Creditor's Name

6881 DOGWOOD CLIFF LN

Street

| DICKINSON | TX | 77539 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 949.77 |
| 7/23/2018 | $ 1,644.49 |
| 7/27/2018 | $ 1,523.27 |
| 8/2/2018 | $ 2,138.68 |
| 8/3/2018 | $ 1,280.84 |
| 8/7/2018 | $ 841.14 |
| 8/14/2018 | $ 4,425.90 |
| 8/15/2018 | $ 1,185.11 |
| 8/20/2018 | $ 4,521.98 |
| 8/31/2018 | $ 1,641.27 |
| 9/6/2018 | $ 1,439.98 |
| 9/10/2018 | $ 2,415.54 |
| 9/17/2018 | $ 2,574.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................  **$26,582.60**

**3.574.**

MAJESTIC FLOORS AND MORE LLC

Creditor's Name

229 S CENTURY AVE

Street

| WAUNAKEE | WI | 53597 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,228.23 |
| 7/25/2018 | $ 738.08 |
| 7/27/2018 | $ 89.50 |
| 9/4/2018 | $ 10,118.48 |
| 9/27/2018 | $ 999.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................  **$13,173.49**

**3.575.**

MAMAKATING HEATING & COOLING

Creditor's Name

267 MAMAKATING RD

Street

| BLOOMINGBURG | NY | 12721 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,640.67 |
| 7/20/2018 | $ 2,202.50 |
| 7/24/2018 | $ 2,603.74 |
| 7/25/2018 | $ 2,011.00 |
| 7/30/2018 | $ 6,345.17 |
| 7/31/2018 | $ 200.00 |
| 8/2/2018 | $ 3,344.08 |
| 8/6/2018 | $ 4,114.59 |
| 8/8/2018 | $ 1,978.02 |
| 8/14/2018 | $ 6,858.06 |
| 8/17/2018 | $ 3,959.99 |
| 8/20/2018 | $ 2,732.39 |
| 8/30/2018 | $ 3,228.04 |
| 9/7/2018 | $ 4,224.59 |
| 9/17/2018 | $ 8,642.75 |
| 9/24/2018 | $ 1,621.85 |
| 9/25/2018 | $ 1,634.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................  **$61,342.01**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.576. | MANPOWER INC-CHICAGO<br><br>Creditor's Name<br><br>21271 NETWORK PLACE<br><br>Street<br>CHICAGO         IL         60673<br>City         State         ZIP Code | 7/17/2018<br>7/24/2018<br>7/26/2018<br>8/28/2018<br>8/30/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>9/27/2018 | $ 2,190.80<br>$ 2,285.84<br>$ 23,447.53<br>$ 13,236.73<br>$ 11,187.64<br>$ 812.15<br>$ 823.13<br>$ 2,260.89<br>$ 6,196.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$62,441.01** | |
| 3.577. | MARDAN SERVICES GROUP CORP<br><br>Creditor's Name<br><br>10542 W 63RD PL APT 1<br><br>Street<br>ARVADA         CO         80004<br>City         State         ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/25/2018<br>7/30/2018<br>8/6/2018<br>8/17/2018<br>8/23/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/13/2018<br>9/17/2018<br>9/20/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018 | $ 1,662.66<br>$ 1,662.66<br>$ 2,272.31<br>$ 1,814.13<br>$ 2,185.58<br>$ 2,078.55<br>$ 933.71<br>$ 4,092.82<br>$ 2,212.31<br>$ 181.37<br>$ 194.81<br>$ 2,548.23<br>$ 3,489.10<br>$ 1,139.83<br>$ 1,478.48<br>$ 604.63<br>$ 1,082.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$27,971.09** | |
| 3.578. | MARIO STONE LLC<br><br>Creditor's Name<br><br>12995 YORK DELTA DR STE C4<br><br>Street<br>NORTH ROYALTON         OH         44133<br>City         State         ZIP Code | 8/23/2018<br>9/4/2018<br>9/20/2018 | $ 2,321.01<br>$ 3,238.01<br>$ 2,598.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$8,157.39** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.579.** MARK BAILEY<br><br>Creditor's Name<br><br>P O BOX 381<br><br>Street<br>BLADENBORO   NC   28320<br>City   State   ZIP Code | 7/19/2018<br>7/24/2018<br>7/26/2018<br>8/3/2018<br>8/14/2018<br>8/16/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/29/2018<br>9/4/2018<br>10/1/2018<br>10/8/2018 | $ 2,829.30<br>$ 600.00<br>$ 5,294.85<br>$ 4,231.65<br>$ 300.00<br>$ 2,665.88<br>$ 5,484.16<br>$ 2,824.98<br>$ 4,222.36<br>$ 15,542.92<br>$ 3,894.15<br>$ 2,486.86<br>$ 9,085.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.............................................. | | **$59,462.31** | |
| **3.580.** MARK FULLER<br><br>Creditor's Name<br><br>7560 6TH ST N<br><br>Street<br>OAKDALE   MN   55128<br>City   State   ZIP Code | 7/24/2018<br>7/25/2018<br>7/31/2018<br>8/8/2018<br>8/14/2018<br>8/20/2018<br>8/21/2018<br>8/31/2018<br>9/27/2018<br>9/28/2018<br>10/5/2018<br>10/8/2018 | $ 1,782.78<br>$ 715.65<br>$ 1,944.48<br>$ 515.45<br>$ 804.12<br>$ 2,413.10<br>$ 680.50<br>$ 2,659.89<br>$ 2,572.39<br>$ 2,274.48<br>$ 1,881.75<br>$ 1,466.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.............................................. | | **$19,711.54** | |
| **3.581.** MARK JAMES FISHER<br><br>Creditor's Name<br><br>5901 ROSEBUD LN STE 130<br><br>Street<br>SACRAMENTO   CA   95841<br>City   State   ZIP Code | 8/6/2018<br>8/10/2018<br>8/20/2018<br>8/28/2018<br>9/4/2018<br>9/13/2018<br>9/17/2018<br>9/21/2018 | $ 5,015.00<br>$ 1,032.50<br>$ 1,279.00<br>$ 1,151.50<br>$ 2,590.75<br>$ 950.00<br>$ 1,350.00<br>$ 910.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.............................................. | | **$14,278.75** | |
| **3.582.** MARK REED SERVICES LLC<br><br>Creditor's Name<br><br>44615 N 7TH ST<br><br>Street<br>NEW RIVER   AZ   85087<br>City   State   ZIP Code | 7/20/2018<br>7/24/2018<br>7/31/2018<br>8/3/2018<br>8/7/2018<br>8/8/2018<br>8/15/2018<br>9/6/2018<br>9/10/2018 | $ 1,210.73<br>$ 1,666.50<br>$ 1,480.13<br>$ 1,684.59<br>$ 600.00<br>$ 1,538.20<br>$ 1,604.05<br>$ 1,631.55<br>$ 1,214.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.............................................. | | **$12,630.70** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.583. | MARK W ROUECHE | 8/6/2018 | $ 1,134.66 | ☐ Secured debt |
| | Creditor's Name | 8/28/2018 | $ 1,511.15 | |
| | | 9/11/2018 | $ 750.00 | ☐ Unsecured loan repayments |
| | 807 KAREN DR | 9/17/2018 | $ 1,197.53 | |
| | | 9/25/2018 | $ 1,600.48 | ☐ Suppliers or vendors |
| | Street | 9/26/2018 | $ 499.83 | |
| | KINGSVILLE    MD    21087 | 10/1/2018 | $ 2,618.59 | ☒ Services |
| | | 10/8/2018 | $ 986.56 | |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................................ | | **$10,298.80** | |
| 3.584. | MARTIN J GIBBONS | 7/17/2018 | $ 150.00 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 150.00 | |
| | | 7/19/2018 | $ 425.00 | ☐ Unsecured loan repayments |
| | 4437 FLORENCE | 7/20/2018 | $ 150.00 | |
| | | 7/24/2018 | $ 250.00 | ☐ Suppliers or vendors |
| | Street | 7/25/2018 | $ 300.00 | |
| | DOWNERS GROVE    IL    60515 | 7/26/2018 | $ 150.00 | ☒ Services |
| | | 7/27/2018 | $ 150.00 | |
| | City    State    ZIP Code | 7/30/2018 | $ 150.00 | ☐ Other _____ |
| | | 8/1/2018 | $ 300.00 | |
| | | 8/6/2018 | $ 150.00 | |
| | | 8/7/2018 | $ 375.00 | |
| | | 8/8/2018 | $ 300.00 | |
| | | 8/9/2018 | $ 200.00 | |
| | | 8/10/2018 | $ 150.00 | |
| | | 8/13/2018 | $ 325.00 | |
| | | 8/24/2018 | $ 300.00 | |
| | | 8/29/2018 | $ 450.00 | |
| | | 8/30/2018 | $ 425.00 | |
| | | 9/4/2018 | $ 450.00 | |
| | | 9/5/2018 | $ 375.00 | |
| | | 9/7/2018 | $ 150.00 | |
| | | 9/10/2018 | $ 700.00 | |
| | | 9/11/2018 | $ 450.00 | |
| | | 9/12/2018 | $ 450.00 | |
| | | 9/14/2018 | $ 475.00 | |
| | | 9/17/2018 | $ 150.00 | |
| | | 9/18/2018 | $ 125.00 | |
| | | 9/19/2018 | $ 575.00 | |
| | | 9/20/2018 | $ 150.00 | |
| | | 9/21/2018 | $ 275.00 | |
| | | 9/24/2018 | $ 300.00 | |
| | | 9/26/2018 | $ 250.00 | |
| | | 9/27/2018 | $ 350.00 | |
| | | 9/28/2018 | $ 175.00 | |
| | | 10/1/2018 | $ 750.09 | |
| | | 10/2/2018 | $ 150.00 | |
| | | 10/8/2018 | $ 475.00 | |
| | Total amount or value............................................ | | **$11,475.09** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.585. | MARTIN MEYEROWITZ | 7/25/2018 | $ 243.00 | ☐ Secured debt |
| | Creditor's Name | 7/31/2018 | $ 454.00 | |
| | | 8/3/2018 | $ 289.14 | ☐ Unsecured loan repayments |
| | 13 BRENDAN AVE | 8/6/2018 | $ 439.35 | |
| | | 8/9/2018 | $ 1,714.03 | ☒ Suppliers or vendors |
| | Street | 8/15/2018 | $ 50.00 | |
| | MASSAPEQUA          NY          11758 | 8/23/2018 | $ 757.50 | ☐ Services |
| | | 8/28/2018 | $ 334.10 | |
| | City          State          ZIP Code | 8/29/2018 | $ 632.00 | ☐ Other _____ |
| | | 8/30/2018 | $ 307.14 | |
| | | 8/31/2018 | $ 792.76 | |
| | | 9/12/2018 | $ 599.64 | |
| | | 9/26/2018 | $ 540.35 | |
| | | 9/27/2018 | $ 662.50 | |
| | | 10/1/2018 | $ 563.58 | |
| | | 10/8/2018 | $ 905.26 | |
| | Total amount or value................................................. | | **$9,284.35** | |
| 3.586. | MARVIC CORPORATION | 7/17/2018 | $ 5,047.51 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 1,975.71 | |
| | | 7/31/2018 | $ 1,679.82 | ☐ Unsecured loan repayments |
| | 2450 IORIO STREET | 8/6/2018 | $ 4,293.38 | |
| | | 8/7/2018 | $ 3,132.66 | ☐ Suppliers or vendors |
| | Street | 8/17/2018 | $ 2,334.02 | |
| | UNION          NJ          07083 | 8/29/2018 | $ 2,887.31 | ☒ Services |
| | | 8/31/2018 | $ 1,167.55 | |
| | City          State          ZIP Code | 9/11/2018 | $ 5,290.81 | ☐ Other _____ |
| | | 9/21/2018 | $ 159.94 | |
| | | 9/25/2018 | $ 2,432.66 | |
| | | 10/5/2018 | $ 5,036.67 | |
| | Total amount or value................................................. | | **$35,438.04** | |
| 3.587. | MARVINS GENERAL CONTRACTING INC | 7/19/2018 | $ 288.32 | ☐ Secured debt |
| | Creditor's Name | 7/31/2018 | $ 1,786.43 | |
| | | 8/1/2018 | $ 4,184.00 | ☐ Unsecured loan repayments |
| | 1114 DOWNS DR | 8/2/2018 | $ 2,107.48 | |
| | | 9/4/2018 | $ 2,757.16 | ☐ Suppliers or vendors |
| | Street | 9/5/2018 | $ 1,680.50 | |
| | SILVER SPRING          MD          20904 | | | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | Total amount or value................................................. | | **$12,803.89** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                     Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.588. | MARY I LUMPKIN<br>_____<br>Creditor's Name<br><br>312 LEANING TREE RD<br>_____<br>Street<br>PELION          SC          29023<br>City          State          ZIP Code | 7/26/2018<br>8/10/2018<br>8/24/2018<br>9/4/2018<br>9/25/2018 | $ 1,484.54<br>$ 2,062.44<br>$ 1,269.58<br>$ 1,060.34<br>$ 1,743.34 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | **Total amount or value**........................ | | **$7,620.24** | |
| 3.589. | MASTER KITCHEN INC<br>_____<br>Creditor's Name<br><br>4020 MAPLE AVE<br>_____<br>Street<br>NORTHBROOK          IL          60062<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/23/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/17/2018<br>9/27/2018<br>9/28/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 3,990.01<br>$ 4,432.35<br>$ 6,835.04<br>$ 100.00<br>$ 10,762.19<br>$ 128.28<br>$ 994.73<br>$ 13,773.86<br>$ 4,073.68<br>$ 2,117.24<br>$ 971.30<br>$ 4,816.65<br>$ 4,987.41<br>$ 4,209.24<br>$ 600.00<br>$ 1,221.78<br>$ 100.00<br>$ 6,194.18<br>$ 1,340.34<br>$ 4,118.35<br>$ 5,343.23 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | **Total amount or value**........................ | | **$81,109.86** | |
| 3.590. | MASTER ROOFING INC<br>_____<br>Creditor's Name<br><br>VERSALLES 18 STREET S-8<br>_____<br>Street<br>BAYAMON          PR          00959<br>City          State          ZIP Code | 7/20/2018<br>7/26/2018<br>7/31/2018<br>8/6/2018<br>8/8/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/24/2018<br>10/5/2018 | $ 3,752.98<br>$ 4,925.08<br>$ 2,602.02<br>$ 3,953.72<br>$ 1,549.67<br>$ 1,610.88<br>$ 1,777.62<br>$ 1,135.68<br>$ 3,164.14<br>$ 3,913.85<br>$ 1,913.52<br>$ 1,795.47<br>$ 9,755.58 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | **Total amount or value**........................ | | **$41,850.21** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.591.**

MASTERS DOORS & WINDOWS

Creditor's Name

1771 COROLLA CT

Street

DELTONA                    FL          32738

City            State        ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 1,819.96 |
| 7/18/2018 | $ 1,819.96 |
| 7/19/2018 | $ 66.87 |
| 7/20/2018 | $ 1,570.57 |
| 7/23/2018 | $ 1,369.00 |
| 7/24/2018 | $ 1,126.45 |
| 7/25/2018 | $ 1,033.25 |
| 7/27/2018 | $ 2,916.39 |
| 8/2/2018 | $ 484.63 |
| 8/3/2018 | $ 2,340.20 |
| 8/6/2018 | $ 366.11 |
| 8/7/2018 | $ 799.67 |
| 8/8/2018 | $ 315.62 |
| 8/9/2018 | $ 520.00 |
| 8/10/2018 | $ 656.27 |
| 8/14/2018 | $ 715.61 |
| 8/16/2018 | $ 557.60 |
| 8/21/2018 | $ 1,789.12 |
| 8/22/2018 | $ 105.00 |
| 8/24/2018 | $ 2,491.03 |
| 8/28/2018 | $ 1,314.50 |
| 8/29/2018 | $ 1,800.61 |
| 8/30/2018 | $ 317.32 |
| 8/31/2018 | $ 85.00 |
| 9/4/2018 | $ 1,896.40 |
| 9/5/2018 | $ 463.61 |
| 9/6/2018 | $ 215.84 |
| 9/7/2018 | $ 1,286.51 |
| 9/10/2018 | $ 329.84 |
| 9/11/2018 | $ 310.00 |
| 9/12/2018 | $ 488.28 |
| 9/13/2018 | $ 438.28 |
| 9/17/2018 | $ 761.42 |
| 9/18/2018 | $ 445.26 |
| 9/24/2018 | $ 102.76 |
| 9/25/2018 | $ 190.52 |
| 9/26/2018 | $ 2,155.12 |
| 10/1/2018 | $ 3,229.50 |
| 10/2/2018 | $ 418.74 |
| 10/8/2018 | $ 2,528.14 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................................  **$39,821.00**

**3.592.**

MATTHEW L SIMPSON

Creditor's Name

5837 SW 116TH PLACE RD

Street

OCALA                      FL          34476

City            State        ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 2,016.02 |
| 7/23/2018 | $ 160.00 |
| 7/25/2018 | $ 3,200.74 |
| 7/30/2018 | $ 1,635.18 |
| 8/7/2018 | $ 122.50 |
| 8/15/2018 | $ 110.75 |
| 8/20/2018 | $ 1,881.72 |
| 9/12/2018 | $ 122.50 |
| 9/20/2018 | $ 202.25 |
| 9/24/2018 | $ 1,580.88 |
| 10/1/2018 | $ 878.12 |
| 10/2/2018 | $ 115.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................................  **$12,025.66**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|--------|---------------------------------------|------------------------|----------|
|        | Name                                  |                        |          |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.593.** MATTHEW RYAN VAN BRIESEN

Creditor's Name

22280 TIPPECANOE ST NE

Street

EAST BETHEL          MN          55011

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,492.58 |
| 8/3/2018 | $ 1,142.88 |
| 8/16/2018 | $ 1,049.73 |
| 8/27/2018 | $ 1,637.20 |
| 8/31/2018 | $ 1,081.39 |
| 9/6/2018 | $ 600.00 |
| 9/13/2018 | $ 2,176.94 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other

Total amount or value................ **$11,180.72**

---

**3.594.** MAXTON INC

Creditor's Name

9200 ORANGEVALE AVE

Street

ORANGEVALE          CA          95662

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,978.00 |
| 7/18/2018 | $ 1,978.00 |
| 8/6/2018 | $ 5,843.91 |
| 8/22/2018 | $ 2,070.35 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other

Total amount or value................ **$9,892.26**

---

**3.595.** MCDERMOTT TOP SHOP LLC

Creditor's Name

200 A MAIN STREET

Street

SULLIVAN          WI          53178

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 5,004.44 |
| 8/2/2018 | $ 1,511.05 |
| 8/6/2018 | $ 1,191.13 |
| 8/7/2018 | $ 3,857.11 |
| 8/13/2018 | $ 2,372.81 |
| 8/17/2018 | $ 1,671.25 |
| 8/24/2018 | $ 3,062.29 |
| 8/28/2018 | $ 4,474.64 |
| 8/29/2018 | $ 1,523.51 |
| 9/4/2018 | $ 7,410.90 |
| 9/11/2018 | $ 1,916.25 |
| 9/20/2018 | $ 1,619.26 |
| 10/5/2018 | $ 1,554.00 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other

Total amount or value................ **$37,168.64**

---

**3.596.** MCS HEATING AND AIR

Creditor's Name

1075 MOUNTVILLE HOGANSVILLE RD

Street

HOGANSVILLE          GA          30230

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,667.33 |
| 7/24/2018 | $ 1,553.17 |
| 8/3/2018 | $ 1,103.26 |
| 8/6/2018 | $ 1,593.17 |
| 8/21/2018 | $ 1,318.42 |
| 8/24/2018 | $ 1,410.19 |
| 9/7/2018 | $ 1,210.44 |
| 10/4/2018 | $ 2,577.98 |
| 10/5/2018 | $ 1,335.42 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other

Total amount or value................ **$15,769.38**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.597. | MDH PROPCO 2017-C LLC | 7/23/2018 | $ 11,530.40 | ☐ Secured debt |
| | Creditor's Name | 8/29/2018 | $ 11,530.40 | |
| | ATTN DEPARTMENT NO 1000 PO BOX 896515 | 9/21/2018 | $ 11,530.40 | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | CHARLOTTE      NC      28289 | | | ☐ Services |
| | City      State      ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............... | | **$34,591.20** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.598. | MEIER SUPPLY CO INC | 7/17/2018 | $ 4,320.68 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 6,477.36 | |
| | | 7/27/2018 | $ 295.27 | |
| | 275 BROOME CORPORATE PKWY | 8/7/2018 | $ 2,981.68 | ☐ Unsecured loan repayments |
| | | 8/14/2018 | $ 3,247.52 | ☒ Suppliers or vendors |
| | Street | 8/17/2018 | $ 4,957.61 | |
| | CONKLIN      NY      13748 | 8/21/2018 | $ 4,147.97 | ☐ Services |
| | | 8/24/2018 | $ 1,949.59 | |
| | City      State      ZIP Code | 9/14/2018 | $ 436.95 | ☐ Other _____ |
| | | 10/5/2018 | $ 1,851.04 | |
| | **Total amount or value**............... | | **$30,665.67** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.599. | MELO CONSTRUCTION NW LLC | 8/28/2018 | $ 6,272.24 | ☐ Secured debt |
| | Creditor's Name | 8/31/2018 | $ 12,250.04 | |
| | 19818 SE 296TH ST | 9/21/2018 | $ 6,449.54 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | KENT      WA      98042 | | | ☒ Services |
| | City      State      ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............... | | **$24,971.82** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
     Name

Case number *(if known)*   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.600.**   MELPRO CORP<br><br>Creditor's Name<br><br>160 CALLE MENDEZ VIGO W<br><br>Street<br>MAYAGUEZ    PR    00682<br>City    State    ZIP Code | 7/20/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018 | $ 3,210.03<br>$ 1,856.40<br>$ 12,505.00<br>$ 30,635.00<br>$ 458.02<br>$ 16,638.00<br>$ 1,088.03<br>$ 2,400.22<br>$ 670.88<br>$ 3,378.04<br>$ 14,049.51<br>$ 4,495.00<br>$ 5,816.86<br>$ 5,489.43<br>$ 1,777.49<br>$ 608.82<br>$ 582.82<br>$ 9,077.70<br>$ 5,595.84<br>$ 13,889.48<br>$ 4,850.88<br>$ 10,559.70<br>$ 1,261.71<br>$ 770.02<br>$ 640.45<br>$ 3,911.70<br>$ 4,329.10<br>$ 11,850.24<br>$ 19,657.43<br>$ 6,124.87<br>$ 2,364.70<br>$ 6,233.08<br>$ 3,143.46<br>$ 423.08<br>$ 9,100.00<br>$ 494.59<br>$ 1,001.07<br>$ 9,100.00<br>$ 2,630.06<br>$ 1,232.70 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$233,901.41** | |
| **3.601.**   METAIRIE AC & HEATING<br><br>Creditor's Name<br><br>PO BOX 23216<br><br>Street<br>NEW ORLEANS    LA    70183<br>City    State    ZIP Code | 7/27/2018<br>8/14/2018<br>8/16/2018<br>8/28/2018<br>9/19/2018<br>10/2/2018 | $ 1,564.41<br>$ 150.00<br>$ 1,289.24<br>$ 1,323.31<br>$ 1,234.45<br>$ 1,325.62 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$6,887.03** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|
| | | | | | | Check all that apply |
| 3.602. | MICHAEL DEWAYNE PARRISH | | | 7/23/2018 | $ 2,623.25 | ☐ Secured debt |
| | Creditor's Name | | | 7/24/2018 | $ 200.00 | |
| | | | | 7/30/2018 | $ 1,444.50 | ☐ Unsecured loan repayments |
| | 1003 SAUL DR S | | | 8/7/2018 | $ 1,140.50 | |
| | | | | 8/13/2018 | $ 550.00 | ☐ Suppliers or vendors |
| | Street | | | 8/20/2018 | $ 1,118.10 | |
| | PORTLAND | TN | 37148 | 8/28/2018 | $ 1,125.75 | ☒ Services |
| | City | State | ZIP Code | 8/29/2018 | $ 1,249.00 | ☐ Other |
| | | | | 8/30/2018 | $ 1,302.25 | |
| | **Total amount or value**.................................. | | | | **$10,753.35** | |
| 3.603. | MICHAEL EADEH LLC | | | 7/19/2018 | $ 570.60 | ☐ Secured debt |
| | Creditor's Name | | | 7/20/2018 | $ 109.85 | |
| | | | | 7/24/2018 | $ 2,117.30 | ☐ Unsecured loan repayments |
| | 4200 DECATUR DR | | | 7/26/2018 | $ 1,906.59 | |
| | | | | 7/30/2018 | $ 3,133.34 | ☐ Suppliers or vendors |
| | Street | | | 8/3/2018 | $ 243.57 | |
| | WOODBRIDGE | VA | 22193 | 8/6/2018 | $ 1,664.36 | ☒ Services |
| | City | State | ZIP Code | 8/7/2018 | $ 5,326.26 | ☐ Other |
| | | | | 8/8/2018 | $ 913.74 | |
| | | | | 8/16/2018 | $ 2,432.98 | |
| | | | | 8/22/2018 | $ 424.99 | |
| | | | | 8/24/2018 | $ 2,936.41 | |
| | | | | 8/27/2018 | $ 1,367.16 | |
| | | | | 8/29/2018 | $ 147.72 | |
| | | | | 8/30/2018 | $ 1,741.28 | |
| | | | | 8/31/2018 | $ 1,786.37 | |
| | | | | 9/6/2018 | $ 2,842.34 | |
| | | | | 9/7/2018 | $ 108.12 | |
| | | | | 9/11/2018 | $ 125.00 | |
| | | | | 9/12/2018 | $ 4,942.45 | |
| | | | | 9/13/2018 | $ 337.45 | |
| | | | | 9/14/2018 | $ 1,078.33 | |
| | | | | 9/17/2018 | $ 3,496.64 | |
| | | | | 9/19/2018 | $ 2,386.49 | |
| | | | | 9/20/2018 | $ 56.75 | |
| | | | | 10/1/2018 | $ 6,600.18 | |
| | | | | 10/4/2018 | $ 4,524.70 | |
| | | | | 10/5/2018 | $ 152.77 | |
| | | | | 10/8/2018 | $ 1,306.91 | |
| | **Total amount or value**.................................. | | | | **$54,780.65** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.       Case number *(if known)*   18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.604.**   MICHAEL L BROADNAX

Creditor's Name

4007 MCCULLAUGH 264

Street

SAN ANTONIO    TX    78212

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 790.64 |
| 7/25/2018 | $ 434.70 |
| 7/27/2018 | $ 216.00 |
| 8/1/2018 | $ 172.24 |
| 8/3/2018 | $ 520.36 |
| 8/7/2018 | $ 159.86 |
| 8/8/2018 | $ 175.83 |
| 8/9/2018 | $ 567.80 |
| 8/10/2018 | $ 118.11 |
| 8/14/2018 | $ 363.72 |
| 8/15/2018 | $ 543.33 |
| 8/16/2018 | $ 448.78 |
| 8/21/2018 | $ 246.83 |
| 8/24/2018 | $ 785.69 |
| 8/30/2018 | $ 73.48 |
| 9/4/2018 | $ 459.61 |
| 9/6/2018 | $ 39.24 |
| 9/10/2018 | $ 156.59 |
| 9/21/2018 | $ 147.48 |
| 10/1/2018 | $ 83.11 |
| 10/2/2018 | $ 392.39 |
| 10/4/2018 | $ 808.49 |
| 10/8/2018 | $ 148.71 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$7,852.99**

---

**3.605.**   MICHAEL LAROCQUE

Creditor's Name

22G LESPURANCE LANE

Street

MALONE    NY    12953

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,712.51 |
| 7/31/2018 | $ 3,793.25 |
| 8/7/2018 | $ 1,801.35 |
| 8/14/2018 | $ 582.50 |
| 8/23/2018 | $ 2,025.27 |
| 8/28/2018 | $ 1,683.53 |
| 9/20/2018 | $ 180.00 |
| 9/27/2018 | $ 2,020.09 |
| 10/8/2018 | $ 2,522.29 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$16,320.79**

---

**3.606.**   MICHAELS FLOORING SERVICE LLC

Creditor's Name

5714 134TH PL SE NO A18-108

Street

EVERETT    WA    98208

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,226.74 |
| 7/18/2018 | $ 1,226.74 |
| 7/20/2018 | $ 1,297.12 |
| 7/24/2018 | $ 66.95 |
| 7/31/2018 | $ 721.23 |
| 8/16/2018 | $ 2,970.01 |
| 8/27/2018 | $ 669.48 |
| 8/29/2018 | $ 3,259.28 |
| 9/4/2018 | $ 1,607.68 |
| 9/10/2018 | $ 624.00 |
| 9/18/2018 | $ 797.45 |
| 9/21/2018 | $ 380.54 |
| 9/24/2018 | $ 820.81 |
| 10/1/2018 | $ 1,509.56 |
| 10/2/2018 | $ 1,592.85 |
| 10/3/2018 | $ 1,499.00 |
| 10/8/2018 | $ 3,431.94 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$23,701.38**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.              Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.607.**

MIGUEL MARTINEZ

Creditor's Name

15219 179TH AVE SE APT E

Street

MONROE          WA          98272

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 2,622.03 |
| 8/17/2018 | $ 2,169.24 |
| 8/27/2018 | $ 2,528.88 |
| 8/28/2018 | $ 517.51 |
| 9/4/2018 | $ 3,870.25 |
| 9/10/2018 | $ 1,333.78 |
| 9/13/2018 | $ 1,803.34 |
| 9/18/2018 | $ 2,478.53 |
| 9/19/2018 | $ 279.50 |
| 9/28/2018 | $ 2,466.32 |
| 10/8/2018 | $ 146.47 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................... **$20,215.85**

**3.608.**

MIGUEL ORNELAS

Creditor's Name

915 E 9TH ST UNIT C

Street

LITTLE ROCK          AR          72202

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,587.30 |
| 7/18/2018 | $ 1,587.30 |
| 7/25/2018 | $ 1,134.53 |
| 7/27/2018 | $ 858.28 |
| 7/31/2018 | $ 840.75 |
| 8/6/2018 | $ 1,136.05 |
| 8/8/2018 | $ 1,321.33 |
| 8/9/2018 | $ 1,224.20 |
| 8/20/2018 | $ 262.50 |
| 8/30/2018 | $ 1,979.10 |
| 9/4/2018 | $ 300.00 |
| 9/11/2018 | $ 1,230.98 |
| 9/14/2018 | $ 3,813.86 |
| 9/17/2018 | $ 200.00 |
| 10/1/2018 | $ 1,600.00 |
| 10/4/2018 | $ 2,846.40 |
| 10/5/2018 | $ 1,975.58 |
| 10/8/2018 | $ 1,632.03 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................... **$23,942.89**

**3.609.**

MIKE HUNGER

Creditor's Name

38 WESTERLY DR

Street

SICKLERVILLE          NJ          08081

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 586.80 |
| 7/19/2018 | $ 586.80 |
| 7/24/2018 | $ 1,063.29 |
| 7/31/2018 | $ 2,396.41 |
| 8/2/2018 | $ 1,678.63 |
| 8/14/2018 | $ 1,698.68 |
| 8/21/2018 | $ 2,530.43 |
| 8/23/2018 | $ 249.00 |
| 9/4/2018 | $ 350.14 |
| 9/11/2018 | $ 249.80 |
| 9/13/2018 | $ 1,064.72 |
| 9/20/2018 | $ 587.02 |
| 9/25/2018 | $ 2,030.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................... **$14,223.80**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                          Case number *(if known)*    18-23555
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.610. | MIKES MITERS LLC | | 7/23/2018 | $ 345.60 | ☐ Secured debt |
| | Creditor's Name | | 7/24/2018 | $ 55.00 | |
| | | | 7/25/2018 | $ 125.00 | ☐ Unsecured loan repayments |
| | 10164 ISETTA ST NE | | 7/27/2018 | $ 125.00 | |
| | | | 7/31/2018 | $ 592.90 | ☐ Suppliers or vendors |
| | Street | | 8/1/2018 | $ 306.25 | |
| | CIRCLE PINES | MN 55014 | 8/3/2018 | $ 202.75 | ☒ Services |
| | City | State    ZIP Code | 8/8/2018 | $ 1,168.00 | |
| | | | 8/9/2018 | $ 364.30 | ☐ Other _____ |
| | | | 8/16/2018 | $ 125.00 | |
| | | | 8/20/2018 | $ 89.30 | |
| | | | 8/21/2018 | $ 359.20 | |
| | | | 8/23/2018 | $ 716.80 | |
| | | | 8/31/2018 | $ 894.15 | |
| | | | 9/4/2018 | $ 200.00 | |
| | | | 9/5/2018 | $ 225.00 | |
| | | | 9/12/2018 | $ 785.90 | |
| | | | 9/17/2018 | $ 250.00 | |
| | | | 9/18/2018 | $ 180.00 | |
| | | | 9/20/2018 | $ 126.00 | |
| | | | 9/25/2018 | $ 83.50 | |
| | | | 9/27/2018 | $ 271.30 | |
| | | | 9/28/2018 | $ 681.20 | |
| | | | 10/4/2018 | $ 639.00 | |
| | | | 10/8/2018 | $ 176.80 | |
| | Total amount or value................. | | | **$9,087.95** | |
| 3.611. | MILTON BRAZELL | | 7/23/2018 | $ 8,097.00 | ☐ Secured debt |
| | Creditor's Name | | 8/29/2018 | $ 8,097.00 | |
| | | | 9/21/2018 | $ 8,097.00 | ☐ Unsecured loan repayments |
| | 220 LORAINE COURT | | | | |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | WEST COLUMBIA | SC 29169 | | | ☐ Services |
| | City | State    ZIP Code | | | |
| | | | | | ☐ Other _____ |
| | Total amount or value................. | | | **$24,291.00** | |
| 3.612. | MINGLEDORFFS INC | | 7/24/2018 | $ 10,885.77 | ☐ Secured debt |
| | Creditor's Name | | 7/27/2018 | $ 2,482.66 | |
| | | | 7/31/2018 | $ 3,064.20 | ☐ Unsecured loan repayments |
| | 6675 JONES MILL CT | | 8/2/2018 | $ 4,633.14 | |
| | | | 8/7/2018 | $ 40,218.63 | ☒ Suppliers or vendors |
| | Street | | 8/28/2018 | $ 4,416.66 | |
| | NORCROSS | GA 30092 | 8/31/2018 | $ 3,884.45 | ☐ Services |
| | City | State    ZIP Code | 9/4/2018 | $ 1,358.98 | |
| | | | 9/7/2018 | $ 22,718.36 | ☐ Other _____ |
| | | | 9/25/2018 | $ 1,431.72 | |
| | | | 10/2/2018 | $ 1,621.81 | |
| | | | 10/5/2018 | $ 3,314.37 | |
| | Total amount or value................. | | | **$100,030.75** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.613.**

MINNESOTA AIR INC

Creditor's Name

SDS 12-1836 PO BOX 86

Street

MINNEAPOLIS        MN          55486

City        State        ZIP Code

| 7/17/2018 | $ 2,904.54 |
| 7/27/2018 | $ 1,321.88 |
| 8/2/2018 | $ 1,209.00 |
| 8/7/2018 | $ 404.00 |
| 8/10/2018 | $ 2,246.41 |
| 9/7/2018 | $ 1,498.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$9,583.83**

**3.614.**

MINNESOTA DEPT OF REVENUE

Creditor's Name

PO BOX 64622

Street

ST PAUL        MN          551640622

City        State        ZIP Code

| 7/20/2018 | $ 2,767.00 |
| 8/13/2018 | $ 205.45 |
| 8/17/2018 | $ 1,876.00 |
| 9/19/2018 | $ 1,591.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value................................................    **$6,439.45**

**3.615.**

MIRUM LLC

Creditor's Name

PO BOX 781590

Street

PHILADELPHIA        PA          19178

City        State        ZIP Code

| 8/24/2018 | $ 50,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$50,000.00**

**3.616.**

MITCHELL OKERLUND

Creditor's Name

37 LAKEVIEW

Street

STANSBURY PARK        UT          84074

City        State        ZIP Code

| 7/19/2018 | $ 2,621.76 |
| 8/3/2018 | $ 2,884.96 |
| 8/17/2018 | $ 1,730.86 |
| 8/30/2018 | $ 1,573.86 |
| 9/4/2018 | $ 1,103.19 |
| 9/24/2018 | $ 1,575.63 |
| 10/1/2018 | $ 1,271.31 |
| 10/3/2018 | $ 1,990.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$14,751.78**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____Name_____    Case number (if known)    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.617. | MJ ENVIRONMENTAL HEAT AND AIR LLC | 7/19/2018 | $ 3,141.22 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 1,631.06 | |
| | | 7/23/2018 | $ 1,451.39 | ☐ Unsecured loan repayments |
| | 112 JEREMY DR | 7/26/2018 | $ 2,473.73 | |
| | | 7/31/2018 | $ 1,065.38 | ☐ Suppliers or vendors |
| | Street | 8/2/2018 | $ 4,491.17 | |
| | FATE          TX          75189 | 8/6/2018 | $ 3,564.88 | ☒ Services |
| | City        State        ZIP Code | 8/8/2018 | $ 1,927.87 | |
| | | 8/13/2018 | $ 2,566.55 | ☐ Other _____ |
| | | 8/17/2018 | $ 1,229.17 | |
| | | 8/20/2018 | $ 1,408.88 | |
| | | 8/21/2018 | $ 4,617.07 | |
| | | 8/24/2018 | $ 1,433.43 | |
| | | 8/27/2018 | $ 3,429.77 | |
| | | 8/28/2018 | $ 1,902.41 | |
| | | 8/29/2018 | $ 1,613.77 | |
| | | 8/30/2018 | $ 1,660.02 | |
| | | 8/31/2018 | $ 1,487.02 | |
| | | 9/4/2018 | $ 1,269.13 | |
| | | 9/5/2018 | $ 1,371.13 | |
| | | 9/10/2018 | $ 4,665.43 | |
| | | 9/12/2018 | $ 2,875.42 | |
| | | 9/14/2018 | $ 1,758.87 | |
| | | 9/18/2018 | $ 150.00 | |
| | | 9/19/2018 | $ 1,466.63 | |
| | | 9/20/2018 | $ 175.00 | |
| | | 9/21/2018 | $ 1,620.88 | |
| | | 9/24/2018 | $ 1,142.67 | |
| | | 9/25/2018 | $ 1,164.88 | |
| | | 9/27/2018 | $ 1,146.26 | |
| | | 10/1/2018 | $ 1,882.31 | |
| | | 10/4/2018 | $ 3,201.30 | |
| | | 10/5/2018 | $ 1,498.80 | |
| | | 10/8/2018 | $ 1,013.05 | |
| | Total amount or value................................................. | | **$67,496.55** | |
| 3.618. | MJA HEATING & AIR CONDITIONING | 7/20/2018 | $ 1,459.57 | ☐ Secured debt |
| | Creditor's Name | 7/25/2018 | $ 1,453.57 | |
| | | 8/9/2018 | $ 9,258.73 | ☐ Unsecured loan repayments |
| | 272 SUNNYBROOK DR | 8/13/2018 | $ 3,938.76 | |
| | | 8/30/2018 | $ 5,089.40 | ☐ Suppliers or vendors |
| | Street | 9/13/2018 | $ 1,774.63 | |
| | SAYLORSBURG      PA      18353 | 9/24/2018 | $ 1,217.40 | ☒ Services |
| | City        State        ZIP Code | 10/1/2018 | $ 2,165.07 | |
| | | 10/5/2018 | $ 5,643.20 | ☐ Other _____ |
| | Total amount or value................................................. | | **$32,000.33** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.619.** MKD MILESTONE KITCHEN DESIGN LLC<br><br>Creditor's Name<br><br>785 S JASON ST<br><br>Street<br><br>DENVER   CO   80223<br>City   State   ZIP Code | 8/6/2018<br>8/7/2018<br>8/17/2018<br>8/29/2018<br>9/5/2018<br>9/7/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018 | $ 3,397.32<br>$ 5,766.62<br>$ 1,643.75<br>$ 2,518.30<br>$ 2,130.90<br>$ 2,414.53<br>$ 2,389.80<br>$ 7,016.71<br>$ 324.00<br>$ 3,863.50<br>$ 3,346.96<br>$ 2,818.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$37,630.87** | |
| **3.620.** ML INSTALLERS NY INC<br><br>Creditor's Name<br><br>36 AMES ST<br><br>Street<br><br>BROCKTON   MA   02301<br>City   State   ZIP Code | 9/24/2018<br>9/27/2018<br>10/8/2018 | $ 9,070.43<br>$ 5,000.47<br>$ 2,666.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......... | | **$16,737.56** | |
| **3.621.** MODERNIZE INC<br><br>Creditor's Name<br><br>804 CONGRESS AVENUE SUITE 400<br><br>Street<br><br>AUSTIN   TX   78701<br>City   State   ZIP Code | 7/18/2018<br>7/27/2018<br>7/27/2018<br>7/27/2018<br>8/14/2018<br>8/17/2018<br>8/30/2018<br>9/10/2018<br>9/10/2018<br>9/10/2018<br>9/17/2018<br>9/17/2018<br>9/17/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018 | $ 178,181.00<br>$ 185,796.25<br>$ 44,564.50<br>$ 25,569.25<br>$ 5,762.23<br>$ 45,645.00<br>$ 194,791.00<br>$ 147,721.00<br>$ 47,715.00<br>$ 8,624.00<br>$ 137,433.00<br>$ 54,612.75<br>$ 9,233.00<br>$ 127,975.78<br>$ 70,361.14<br>$ 12,482.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$1,296,467.28** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.      Case number *(if known)*   18-23555
     Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.622.   MOHAWK CARPET DISTRIBUTION INC | 7/17/2018 | $ 1,460.97 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 69.65 | |
| PO BOX 12069 | 7/19/2018 | $ 3,193.43 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 1,458.08 | |
| Street | 7/23/2018 | $ 4,504.67 | ☒ Suppliers or vendors |
| CALHOUN    GA    30701 | 7/24/2018 | $ 5,924.43 | |
| | 7/25/2018 | $ 498.75 | ☐ Services |
| City    State    ZIP Code | 7/26/2018 | $ 6,671.52 | |
| | 7/27/2018 | $ 2,259.13 | ☐ Other |
| | 7/31/2018 | $ 1,070.51 | |
| | 8/1/2018 | $ 1,198.23 | |
| | 8/2/2018 | $ 1,380.70 | |
| | 8/6/2018 | $ 861.16 | |
| | 8/7/2018 | $ 4,469.74 | |
| | 8/9/2018 | $ 2,802.28 | |
| | 8/10/2018 | $ 170.44 | |
| | 8/13/2018 | $ 1,107.19 | |
| | 8/14/2018 | $ 1,900.27 | |
| | 8/15/2018 | $ 4,247.06 | |
| | 8/16/2018 | $ 3,897.15 | |
| | 8/17/2018 | $ 916.30 | |
| | 8/21/2018 | $ 2,099.39 | |
| | 8/22/2018 | $ 1,415.52 | |
| | 8/24/2018 | $ 1,054.62 | |
| | 8/27/2018 | $ 7,485.66 | |
| | 8/29/2018 | $ 1,149.01 | |
| | 8/30/2018 | $ 695.04 | |
| | 8/31/2018 | $ 2,405.97 | |
| | 9/4/2018 | $ 2,204.15 | |
| | 9/5/2018 | $ 3,623.73 | |
| | 9/6/2018 | $ 1,057.80 | |
| | 9/7/2018 | $ 1,654.53 | |
| | 9/10/2018 | $ 988.26 | |
| | 9/11/2018 | $ 2,282.77 | |
| | 9/12/2018 | $ 1,020.93 | |
| | 9/13/2018 | $ 152.80 | |
| | 9/14/2018 | $ 1,284.74 | |
| | 9/17/2018 | $ 2,138.86 | |
| | 9/18/2018 | $ 2,217.95 | |
| | 9/19/2018 | $ 1,708.02 | |
| | 9/20/2018 | $ 2,133.83 | |
| | 9/21/2018 | $ 3,282.73 | |
| | 9/24/2018 | $ 585.35 | |
| | 9/25/2018 | $ 908.24 | |
| | 9/26/2018 | $ 3,759.93 | |
| | 9/27/2018 | $ 1,330.75 | |
| | 9/28/2018 | $ 3,026.51 | |
| | 10/2/2018 | $ 2,624.94 | |
| | 10/3/2018 | $ 3,863.68 | |
| | 10/4/2018 | $ 878.89 | |
| | 10/5/2018 | $ 797.43 | |

Total amount or value.....................................................................    **$109,893.69**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.623. | MONEY MAILER<br><br>Creditor's Name<br><br>9340 CARMEL MOUNTAIN RD STE A<br><br>Street<br>SAN DIEGO          CA          92129<br>City          State          ZIP Code | 7/31/2018 | $ 20,016.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$20,016.00** | |
| 3.624. | MOORE HOME REPAIR<br><br>Creditor's Name<br><br>617 NW 19TH ST<br><br>Street<br>MOORE          OK          73160<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/26/2018<br>8/6/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>9/12/2018<br>9/24/2018<br>9/25/2018<br>10/1/2018 | $ 875.00<br>$ 875.00<br>$ 1,310.91<br>$ 1,317.96<br>$ 1,967.94<br>$ 1,600.66<br>$ 1,660.11<br>$ 325.00<br>$ 1,949.42<br>$ 1,000.00<br>$ 3,628.83<br>$ 582.00<br>$ 4,193.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$20,411.41** | |
| 3.625. | MOORE SUPPLY CO<br><br>Creditor's Name<br><br>4332 W FERDINAND ST<br><br>Street<br>CHICAGO          IL          606241017<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018<br>10/5/2018 | $ 15,938.57<br>$ 17,334.66<br>$ 27,701.41<br>$ 16,482.63<br>$ 14,613.18<br>$ 21,255.23<br>$ 26,580.16<br>$ 22,950.23<br>$ 22,273.96<br>$ 19,696.84<br>$ 8,743.42<br>$ 11,917.00<br>$ 14,123.51<br>$ 4,171.01<br>$ 3,741.77<br>$ 18,050.90<br>$ 6,807.94<br>$ 9,659.75<br>$ 7,999.46<br>$ 9,018.43<br>$ 12,372.68<br>$ 4,927.12<br>$ 9,438.38<br>$ 11,290.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$337,088.79** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.        Case number *(if known)*   18-23555
      Name

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.626.**

MORRISON SUPPLY

Creditor's Name

PO BOX 70

Street

FORT WORTH     TX     76101

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 57,980.51 |
| 7/20/2018 | $ 38,582.49 |
| 7/24/2018 | $ 12,535.47 |
| 7/27/2018 | $ 56,747.30 |
| 7/31/2018 | $ 8,839.00 |
| 8/2/2018 | $ 20,408.56 |
| 8/7/2018 | $ 35,924.43 |
| 8/10/2018 | $ 44,680.81 |
| 8/14/2018 | $ 33,967.51 |
| 8/17/2018 | $ 55,929.34 |
| 8/21/2018 | $ 38,911.32 |
| 8/24/2018 | $ 19,909.83 |
| 8/28/2018 | $ 35,454.12 |
| 8/31/2018 | $ 33,514.23 |
| 9/4/2018 | $ 7,882.60 |
| 9/7/2018 | $ 58,524.18 |
| 9/11/2018 | $ 35,688.43 |
| 9/14/2018 | $ 20,281.01 |
| 9/18/2018 | $ 23,316.89 |
| 9/21/2018 | $ 28,573.77 |
| 9/25/2018 | $ 56,052.95 |
| 9/27/2018 | $ 30,235.56 |
| 10/2/2018 | $ 4,635.89 |
| 10/5/2018 | $ 13,049.73 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$771,625.93**

**3.627.**

MOSES A C

Creditor's Name

5307 HAVENWOODS DR

Street

HOUSTON     TX     77066

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,452.42 |
| 7/18/2018 | $ 1,452.42 |
| 8/1/2018 | $ 1,617.00 |
| 8/6/2018 | $ 2,588.26 |
| 8/9/2018 | $ 1,415.08 |
| 8/20/2018 | $ 2,772.93 |
| 8/22/2018 | $ 1,452.92 |
| 8/24/2018 | $ 1,078.97 |
| 8/27/2018 | $ 1,531.35 |
| 8/28/2018 | $ 2,089.06 |
| 8/30/2018 | $ 1,318.18 |
| 8/31/2018 | $ 2,586.31 |
| 9/4/2018 | $ 1,297.61 |
| 9/6/2018 | $ 1,025.25 |
| 9/11/2018 | $ 4,533.65 |
| 9/12/2018 | $ 1,521.14 |
| 9/28/2018 | $ 4,869.34 |
| 10/1/2018 | $ 1,642.20 |
| 10/5/2018 | $ 1,842.10 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................. **$36,633.77**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.628. | **MSE INSTALLERS LLC**<br><br>Creditor's Name<br><br>**11100 AUTUMN WIND LOOP**<br><br>Street<br><br>**CLERMONT        FL        34711**<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>8/3/2018<br>8/9/2018<br>8/10/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/28/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/27/2018<br>10/2/2018<br>10/4/2018 | $ 201.85<br>$ 201.85<br>$ 97.06<br>$ 39.66<br>$ 51.75<br>$ 622.30<br>$ 544.60<br>$ 129.40<br>$ 2,213.92<br>$ 39.66<br>$ 255.24<br>$ 534.47<br>$ 1,078.28<br>$ 1,400.00<br>$ 1,050.00<br>$ 1,778.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................. | | **$10,238.80** | |
| 3.629. | **MUNCHS SUPPLY CO INC**<br><br>Creditor's Name<br><br>**1901 FERRO DRIVE**<br><br>Street<br><br>**NEW LENOX        IL        60451**<br>City        State        ZIP Code | 8/31/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018 | $ 2,993.84<br>$ 5,436.00<br>$ 2,508.79<br>$ 2,091.31 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value............................................. | | **$13,029.94** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **N E CONSTRUCTION LLC**<br><br>3.630.<br>Creditor's Name<br><br>5016 FAIRWOOD BLVD NE APT 9<br><br>Street<br>TACOMA          WA          98422<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 5,334.18<br>$ 3,182.83<br>$ 5,562.39<br>$ 1,993.12<br>$ 1,480.21<br>$ 2,313.66<br>$ 4,385.73<br>$ 9,695.95<br>$ 4,242.70<br>$ 4,963.71<br>$ 6,690.06<br>$ 2,598.24<br>$ 4,622.64<br>$ 3,970.38<br>$ 7,441.53<br>$ 858.78<br>$ 3,569.78<br>$ 6,216.87<br>$ 3,268.52<br>$ 4,536.89<br>$ 8,904.73<br>$ 2,374.65<br>$ 800.00<br>$ 8,062.46<br>$ 5,605.08<br>$ 7,742.74<br>$ 969.73<br>$ 1,926.21<br>$ 3,328.81<br>$ 6,587.53<br>$ 12,262.70<br>$ 1,456.20<br>$ 2,351.78<br>$ 7,922.85<br>$ 2,024.86<br>$ 5,976.75<br>$ 1,837.20<br>$ 2,139.81<br>$ 195.00<br>$ 3,865.13<br>$ 2,743.38 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.......................................................................    **$176,005.77**

---

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.631.**

NATIONAL EXCELSIOR COMPANY

Creditor's Name

4503 SULUTIONS CTR

Street

CHICAGO                    IL                    606774005

City                State              ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 18,880.13 |
| 7/19/2018 | $ 11,921.56 |
| 7/24/2018 | $ 15,375.36 |
| 7/26/2018 | $ 10,528.51 |
| 7/31/2018 | $ 3,521.41 |
| 8/2/2018 | $ 13,016.61 |
| 8/7/2018 | $ 17,731.89 |
| 8/9/2018 | $ 15,670.58 |
| 8/14/2018 | $ 7,334.90 |
| 8/16/2018 | $ 11,815.86 |
| 8/21/2018 | $ 4,521.35 |
| 8/23/2018 | $ 16,176.44 |
| 8/28/2018 | $ 5,421.82 |
| 8/30/2018 | $ 9,524.07 |
| 9/4/2018 | $ 5,359.45 |
| 9/11/2018 | $ 3,921.47 |
| 9/13/2018 | $ 9,003.98 |
| 9/18/2018 | $ 3,566.51 |
| 9/20/2018 | $ 6,186.01 |
| 9/25/2018 | $ 15,697.76 |
| 9/27/2018 | $ 3,089.19 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................  **$208,264.86**

---

**3.632.**

NETMINING LLC

Creditor's Name

PO BOX 742838

Street

ATLANTA                    GA                    30374

City                State              ZIP Code

| Dates | Amount |
|---|---|
| 8/28/2018 | $ 1,395.65 |
| 9/27/2018 | $ 14,037.12 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................  **$15,432.77**

---

**3.633.**

NEW CENTURY CONSTRUCTION CORP

Creditor's Name

6342 W IRVING PARK RD

Street

CHICAGO                    IL                    60634

City                State              ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 2,612.20 |
| 7/19/2018 | $ 2,964.29 |
| 7/24/2018 | $ 8,351.33 |
| 7/31/2018 | $ 8,055.65 |
| 8/16/2018 | $ 450.00 |
| 8/21/2018 | $ 8,952.22 |
| 8/28/2018 | $ 5,510.99 |
| 9/4/2018 | $ 9,393.88 |
| 9/13/2018 | $ 2,171.02 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value..................  **$48,461.58**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.  
_____  
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.634.** NEW YORK STATE SALES TAX<br>Creditor's Name<br><br>NYS SALES TAX PROCESSING JAF BUILDING PO BOX 1208<br>Street<br>NEW YORK  NY  101161208<br>City  State  ZIP Code | 7/20/2018<br>8/17/2018<br>9/19/2018 | $ 12,800.00<br>$ 10,797.00<br>$ 7,539.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value.......... | | **$31,136.73** | |
| **3.635.** NEWMAN SERVICES INC<br>Creditor's Name<br><br>2641 RAINBOW LAKE RD<br>Street<br>INMAN  SC  29349<br>City  State  ZIP Code | 7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/31/2018<br>8/7/2018<br>8/8/2018<br>8/23/2018<br>8/30/2018<br>9/12/2018<br>9/24/2018<br>9/28/2018<br>10/8/2018 | $ 220.00<br>$ 1,411.50<br>$ 1,823.55<br>$ 2,691.10<br>$ 1,287.49<br>$ 2,971.50<br>$ 1,527.96<br>$ 70.00<br>$ 5,021.65<br>$ 2,276.62<br>$ 2,685.50<br>$ 3,866.00<br>$ 1,081.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value.......... | | **$26,934.63** | |
| **3.636.** NEXT GENERATIONAL FLOORING<br>Creditor's Name<br><br>10110 ALEXANDRIA LN<br>Street<br>PHILADELPHIA  PA  19116<br>City  State  ZIP Code | 7/19/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/13/2018<br>8/15/2018<br>8/22/2018<br>8/27/2018 | $ 403.40<br>$ 1,727.43<br>$ 2,104.36<br>$ 881.28<br>$ 2,902.46<br>$ 835.65<br>$ 786.50<br>$ 823.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value.......... | | **$10,464.30** | |
| **3.637.** NICHOLAS A SCOTT<br>Creditor's Name<br><br>325 E 58TH ST<br>Street<br>CUT OFF  LA  70345<br>City  State  ZIP Code | 7/31/2018<br>8/1/2018<br>8/3/2018<br>8/16/2018<br>8/27/2018<br>8/29/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>10/2/2018 | $ 1,779.50<br>$ 496.27<br>$ 214.70<br>$ 916.21<br>$ 1,108.42<br>$ 333.62<br>$ 150.00<br>$ 234.92<br>$ 694.05<br>$ 800.00<br>$ 1,227.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value.......... | | **$7,954.77** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name                                                                Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.638.** NICHOLAS CUSTOM CABINETS

Creditor's Name

17 HARPER ST

Street

STAMFORD        NY        12167

City        State        ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/23/2018 | $ 1,123.07 | ☐ Secured debt |
| | 8/6/2018 | $ 1,423.27 | |
| | 8/27/2018 | $ 2,692.60 | ☐ Unsecured loan repayments |
| | 9/7/2018 | $ 1,520.42 | |
| | | | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value..................................................  **$6,759.36**

**3.639.** NICK ACEDO BUILDERS INC

Creditor's Name

16133 GROVE CENTER ST

Street

COVINA        CA        91722

City        State        ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 734.96 | ☐ Secured debt |
| | 7/18/2018 | $ 734.96 | |
| | 7/19/2018 | $ 4,991.08 | ☐ Unsecured loan repayments |
| | 7/25/2018 | $ 137.05 | |
| | 7/27/2018 | $ 1,913.91 | ☐ Suppliers or vendors |
| | 7/30/2018 | $ 1,954.10 | |
| | 7/31/2018 | $ 3,035.07 | ☒ Services |
| | 8/1/2018 | $ 3,096.11 | |
| | 8/2/2018 | $ 1,703.39 | ☐ Other _____ |
| | 8/3/2018 | $ 1,403.32 | |
| | 8/6/2018 | $ 3,225.86 | |
| | 8/9/2018 | $ 1,563.72 | |
| | 8/14/2018 | $ 1,919.00 | |
| | 8/17/2018 | $ 4,654.86 | |
| | 8/22/2018 | $ 3,133.61 | |
| | 8/27/2018 | $ 2,585.89 | |
| | 8/29/2018 | $ 2,404.72 | |
| | 8/30/2018 | $ 3,492.12 | |
| | 8/31/2018 | $ 603.50 | |
| | 9/4/2018 | $ 1,501.80 | |
| | 9/10/2018 | $ 1,967.94 | |
| | 9/17/2018 | $ 350.44 | |
| | 9/18/2018 | $ 250.00 | |
| | 9/20/2018 | $ 1,596.26 | |
| | 9/25/2018 | $ 473.32 | |
| | 9/26/2018 | $ 3,812.37 | |
| | 9/27/2018 | $ 125.00 | |
| | 9/28/2018 | $ 509.16 | |
| | 10/1/2018 | $ 2,412.05 | |
| | 10/2/2018 | $ 1,855.34 | |
| | 10/3/2018 | $ 1,774.95 | |
| | 10/4/2018 | $ 1,162.06 | |
| | 10/5/2018 | $ 3,057.09 | |

Total amount or value..................................................  **$63,400.05**

Debtor SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name

Case number *(if known)*  18-23555
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.640.**

NICK MANDRY
_____
Creditor's Name

28926 CHARTWELL LN
_____

_____
Street

BOERNE                    TX              78015
_____
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,980.74 |
| 7/18/2018 | $ 1,980.74 |
| 7/19/2018 | $ 405.00 |
| 7/20/2018 | $ 978.25 |
| 7/23/2018 | $ 1,541.98 |
| 7/25/2018 | $ 2,574.26 |
| 7/26/2018 | $ 1,007.18 |
| 7/27/2018 | $ 1,706.23 |
| 7/30/2018 | $ 1,402.92 |
| 8/2/2018 | $ 3,842.43 |
| 8/6/2018 | $ 1,122.75 |
| 8/9/2018 | $ 2,928.73 |
| 8/10/2018 | $ 400.06 |
| 8/13/2018 | $ 2,000.00 |
| 8/15/2018 | $ 3,193.35 |
| 8/16/2018 | $ 1,050.00 |
| 8/17/2018 | $ 1,337.63 |
| 8/20/2018 | $ 3,037.85 |
| 8/21/2018 | $ 763.00 |
| 8/22/2018 | $ 3,811.35 |
| 8/23/2018 | $ 1,245.92 |
| 8/24/2018 | $ 2,008.86 |
| 8/27/2018 | $ 1,323.74 |
| 8/28/2018 | $ 1,069.63 |
| 8/29/2018 | $ 2,120.59 |
| 8/31/2018 | $ 1,253.12 |
| 9/4/2018 | $ 1,465.98 |
| 9/6/2018 | $ 928.59 |
| 9/7/2018 | $ 350.00 |
| 9/10/2018 | $ 1,457.78 |
| 9/11/2018 | $ 780.00 |
| 9/12/2018 | $ 1,122.90 |
| 9/13/2018 | $ 2,276.36 |
| 9/17/2018 | $ 2,043.00 |
| 9/19/2018 | $ 604.20 |
| 9/20/2018 | $ 993.62 |
| 9/24/2018 | $ 1,100.00 |
| 9/26/2018 | $ 344.75 |
| 10/1/2018 | $ 2,170.82 |
| 10/2/2018 | $ 1,476.16 |
| 10/4/2018 | $ 1,786.16 |
| 10/8/2018 | $ 2,377.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................  **$67,364.05**

**3.641.**

NICKS ROOFING
_____
Creditor's Name

4048 MCCARTER CIR
_____

_____
Street

SEVIERVILLE               TN              37876
_____
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 200.00 |
| 7/24/2018 | $ 9,624.52 |
| 9/4/2018 | $ 9,359.19 |
| 9/5/2018 | $ 3,137.17 |
| 9/6/2018 | $ 251.32 |
| 9/10/2018 | $ 5,929.61 |
| 9/12/2018 | $ 634.14 |
| 9/26/2018 | $ 3,328.48 |
| 10/1/2018 | $ 250.00 |
| 10/2/2018 | $ 5,270.26 |
| 10/3/2018 | $ 5,274.31 |
| 10/4/2018 | $ 250.00 |
| 10/5/2018 | $ 7,430.69 |
| 10/8/2018 | $ 4,779.04 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................  **$55,718.73**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.     Case number *(if known)*   18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.642.** NIKOLE S DE BOLE<br><br>Creditor's Name<br><br>120 LOCKMEADE WAY<br><br>Street<br>FAYETTEVILLE     GA     30215<br>City     State     ZIP Code | 7/17/2018<br>7/25/2018<br>7/26/2018<br>8/1/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/28/2018<br>8/31/2018<br>9/6/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/26/2018<br>10/2/2018<br>10/4/2018<br>10/5/2018 | $ 415.50<br>$ 110.00<br>$ 1,367.26<br>$ 798.25<br>$ 885.18<br>$ 1,100.80<br>$ 3,157.42<br>$ 1,268.55<br>$ 685.44<br>$ 872.25<br>$ 717.44<br>$ 1,597.88<br>$ 685.00<br>$ 282.26<br>$ 1,330.00<br>$ 3,213.35<br>$ 1,834.06<br>$ 245.00<br>$ 372.11<br>$ 846.66 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................. | | **$21,784.41** | |
| **3.643.** NOAH MANNINEN<br><br>Creditor's Name<br><br>6220 SPICE ST<br><br>Street<br>LANCASTER     CA     93536<br>City     State     ZIP Code | 7/17/2018<br>7/18/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/8/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/12/2018<br>9/14/2018<br>9/20/2018<br>9/24/2018<br>9/26/2018<br>10/1/2018<br>10/4/2018<br>10/8/2018 | $ 571.51<br>$ 571.51<br>$ 2,708.89<br>$ 1,409.41<br>$ 3,650.51<br>$ 473.74<br>$ 1,150.73<br>$ 249.53<br>$ 3,176.04<br>$ 396.21<br>$ 2,156.25<br>$ 597.70<br>$ 956.49<br>$ 1,486.88<br>$ 1,808.97<br>$ 2,877.12<br>$ 705.02<br>$ 750.00<br>$ 847.81<br>$ 667.19<br>$ 863.83<br>$ 767.03<br>$ 961.40<br>$ 458.53<br>$ 1,534.47 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................. | | **$31,225.26** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.644. | NOEL MARRERO<br><br>Creditor's Name<br><br>4713 SHADOWGLEN LN<br><br>Street<br>COLORADO SPRINGS    CO          80918<br>City            State        ZIP Code | 7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/13/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/13/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/2/2018 | $ 2,090.01<br>$ 3,623.90<br>$ 1,737.90<br>$ 1,156.58<br>$ 1,205.08<br>$ 2,900.34<br>$ 1,226.97<br>$ 1,119.31<br>$ 2,096.23<br>$ 1,152.50<br>$ 1,528.40<br>$ 1,302.50<br>$ 1,830.90<br>$ 1,211.50<br>$ 75.00<br>$ 300.00<br>$ 155.95<br>$ 1,177.50<br>$ 1,087.65 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............. | | **$26,978.22** | |
| 3.645. | NOMA ENTERPRISES LLC<br><br>Creditor's Name<br><br>6525 PARK MANOR DR APT 45<br><br>Street<br>METAIRIE        LA          70003<br>City            State        ZIP Code | 7/27/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>8/29/2018<br>9/5/2018<br>9/6/2018<br>9/17/2018<br>10/3/2018<br>10/5/2018 | $ 1,875.89<br>$ 923.64<br>$ 249.49<br>$ 443.38<br>$ 100.00<br>$ 930.74<br>$ 192.42<br>$ 366.86<br>$ 1,799.88<br>$ 1,420.64<br>$ 2,910.03<br>$ 75.00<br>$ 1,003.63<br>$ 1,894.67<br>$ 75.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............. | | **$14,261.27** | |
| 3.646. | NORA FIGUEROA - CERON<br><br>Creditor's Name<br><br>8422 GLEN SHADOW<br><br>Street<br>SAN ANTONIO      TX          78239<br>City            State        ZIP Code | 7/20/2018<br>7/25/2018<br>7/30/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>10/1/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 676.75<br>$ 402.14<br>$ 1,629.37<br>$ 1,780.89<br>$ 486.81<br>$ 659.54<br>$ 2,769.77<br>$ 931.72<br>$ 891.98<br>$ 1,918.74<br>$ 1,910.00<br>$ 1,003.44<br>$ 1,847.58<br>$ 1,846.04<br>$ 1,326.43<br>$ 1,727.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............. | | **$21,808.46** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name                                                                    Case number (if known)   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.647. | NORTH CAROLINA DEPT OF REVENUE<br><br>Creditor's Name<br><br>PO BOX 25000<br><br>Street<br>RALEIGH          NC          276400700<br>City          State          ZIP Code | 8/14/2018<br>9/12/2018 | $ 36,688.77<br>$ 45,208.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value.................................... | | **$81,897.64** | |
| 3.648. | NORTH DENVER WINAIR<br><br>Creditor's Name<br><br>490 E 76TH AVE UNIT 6B<br><br>Street<br>DENVER          CO          80229<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/11/2018<br>9/13/2018<br>9/20/2018<br>9/25/2018 | $ 2,422.98<br>$ 2,707.82<br>$ 12,444.60<br>$ 9,531.71<br>$ 8,069.65<br>$ 13,686.99<br>$ 24,106.53<br>$ 11,541.91<br>$ 17,903.65<br>$ 23,169.21<br>$ 11,083.27<br>$ 4,885.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.................................... | | **$141,553.95** | |
| 3.649. | NORTHWEST PERMIT INC<br><br>Creditor's Name<br><br>9808 31ST AVE SE<br><br>Street<br>EVERETT          WA          98208<br>City          State          ZIP Code | 7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/21/2018<br>8/28/2018<br>8/29/2018<br>9/18/2018<br>9/28/2018<br>10/2/2018 | $ 11,829.66<br>$ 2,520.00<br>$ 2,446.15<br>$ 1,010.00<br>$ 4,746.18<br>$ 2,448.09<br>$ 3,346.54<br>$ 2,020.51<br>$ 2,984.65<br>$ 5,072.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value.................................... | | **$38,424.54** | |

Debtor     SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*   18-23555
     Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **NORTHWEST REMODEL GUYS LLC** | 7/17/2018 | $ 770.00 | ☐ Secured debt |
| 3.650. | 7/18/2018 | $ 770.00 | |
| Creditor's Name | 7/19/2018 | $ 370.04 | ☐ Unsecured loan repayments |
| 11416 19TH AVENUE CT S | 7/20/2018 | $ 326.52 | |
| | 7/23/2018 | $ 346.52 | ☐ Suppliers or vendors |
| Street | 7/24/2018 | $ 1,160.00 | |
| TACOMA    WA    98444 | 7/25/2018 | $ 265.27 | ☒ Services |
| City    State    ZIP Code | 7/26/2018 | $ 725.00 | |
| | 7/27/2018 | $ 1,169.56 | ☐ Other |
| | 7/30/2018 | $ 84.78 | |
| | 7/31/2018 | $ 933.00 | |
| | 8/1/2018 | $ 278.00 | |
| | 8/2/2018 | $ 326.00 | |
| | 8/3/2018 | $ 1,149.30 | |
| | 8/6/2018 | $ 333.09 | |
| | 8/7/2018 | $ 505.01 | |
| | 8/9/2018 | $ 1,276.10 | |
| | 8/10/2018 | $ 1,198.26 | |
| | 8/14/2018 | $ 1,000.00 | |
| | 8/15/2018 | $ 1,330.00 | |
| | 8/20/2018 | $ 1,629.78 | |
| | 8/21/2018 | $ 430.00 | |
| | 8/24/2018 | $ 249.56 | |
| | 8/27/2018 | $ 1,350.00 | |
| | 8/28/2018 | $ 895.00 | |
| | 8/29/2018 | $ 420.00 | |
| | 8/30/2018 | $ 330.00 | |
| | 8/31/2018 | $ 1,048.88 | |
| | 9/5/2018 | $ 368.00 | |
| | 9/6/2018 | $ 598.50 | |
| | 9/7/2018 | $ 88.00 | |
| | 9/10/2018 | $ 763.04 | |
| | 9/11/2018 | $ 515.00 | |
| | 9/12/2018 | $ 1,390.00 | |
| | 9/13/2018 | $ 330.00 | |
| | 9/14/2018 | $ 305.73 | |
| | 9/17/2018 | $ 166.52 | |
| | 9/21/2018 | $ 391.50 | |
| | 9/26/2018 | $ 3,047.55 | |
| | 9/27/2018 | $ 1,021.50 | |
| | 10/2/2018 | $ 1,217.00 | |
| | 10/3/2018 | $ 1,037.00 | |
| | 10/4/2018 | $ 788.00 | |
| | 10/5/2018 | $ 320.00 | |

**Total amount or value**..................................................................    **$32,247.01**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

### 3.651.
**NORTON AIR HEATING AND AIR CONDITIONING**

Creditor's Name

5027 WYCHECT CT

Street

SAN BERNARDINO          CA          92407

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,859.35 |
| 7/23/2018 | $ 9,528.83 |
| 7/25/2018 | $ 7,802.50 |
| 7/30/2018 | $ 2,464.01 |
| 8/1/2018 | $ 1,849.57 |
| 8/2/2018 | $ 3,285.79 |
| 8/3/2018 | $ 3,866.97 |
| 8/6/2018 | $ 2,935.52 |
| 8/7/2018 | $ 2,910.59 |
| 8/8/2018 | $ 3,103.38 |
| 8/10/2018 | $ 5,741.35 |
| 8/13/2018 | $ 2,577.27 |
| 8/15/2018 | $ 2,652.29 |
| 8/16/2018 | $ 4,997.02 |
| 8/17/2018 | $ 600.00 |
| 8/20/2018 | $ 6,018.70 |
| 8/23/2018 | $ 3,002.97 |
| 8/24/2018 | $ 3,010.90 |
| 8/28/2018 | $ 1,716.08 |
| 8/29/2018 | $ 4,427.54 |
| 9/4/2018 | $ 5,965.44 |
| 9/6/2018 | $ 150.00 |
| 9/10/2018 | $ 3,064.61 |
| 9/11/2018 | $ 350.00 |
| 9/12/2018 | $ 600.00 |
| 9/14/2018 | $ 2,583.19 |
| 9/17/2018 | $ 2,936.86 |
| 9/18/2018 | $ 2,631.40 |
| 9/24/2018 | $ 5,356.93 |
| 9/27/2018 | $ 450.00 |
| 10/1/2018 | $ 2,952.03 |
| 10/3/2018 | $ 2,686.91 |

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................    **$107,078.00**

### 3.652.
**NU VISION CONTRACTING SERVICES LLC**

Creditor's Name

5568 GREEN BROTHERS BLVD

Street

GALLOWAY          OH          43119

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 2,851.93 |
| 7/31/2018 | $ 768.77 |
| 8/3/2018 | $ 2,836.46 |
| 8/6/2018 | $ 4,186.60 |
| 8/15/2018 | $ 250.00 |
| 8/17/2018 | $ 3,602.93 |
| 8/20/2018 | $ 250.00 |
| 8/27/2018 | $ 1,475.13 |
| 9/4/2018 | $ 3,318.27 |
| 9/11/2018 | $ 261.50 |
| 9/18/2018 | $ 250.00 |
| 9/20/2018 | $ 1,225.00 |
| 9/24/2018 | $ 1,420.70 |
| 9/25/2018 | $ 1,560.06 |
| 10/1/2018 | $ 250.00 |
| 10/5/2018 | $ 1,904.28 |

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................    **$26,411.63**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.653.** NUTEMP ASSOCIATES HEATING & COOLING INC<br><br>Creditor's Name<br><br>2560 W MAPLE AVENUE<br><br>Street<br>TREVOSE          PA          19053<br>City          State          ZIP Code | 7/24/2018<br>7/30/2018<br>8/3/2018<br>8/6/2018<br>8/21/2018<br>8/27/2018<br>8/31/2018<br>9/4/2018<br>9/13/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018<br>10/5/2018 | $ 2,031.88<br>$ 4,964.33<br>$ 3,338.93<br>$ 5,389.98<br>$ 3,843.80<br>$ 189.95<br>$ 150.00<br>$ 13,150.52<br>$ 6,403.39<br>$ 2,314.88<br>$ 2,127.44<br>$ 3,449.50<br>$ 3,364.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$50,719.56** | |
| **3.654.** NUTMEG PLUMBING & HEATING<br><br>Creditor's Name<br><br>28 HADDAM NECK RD<br><br>Street<br>EAST HAMPTON          CT          06424<br>City          State          ZIP Code | 7/23/2018<br>8/6/2018<br>8/27/2018<br>9/7/2018<br>9/26/2018<br>9/28/2018<br>10/4/2018 | $ 1,526.82<br>$ 2,473.99<br>$ 2,963.34<br>$ 1,750.45<br>$ 5,631.69<br>$ 1,585.08<br>$ 4,954.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$20,886.06** | |
| **3.655.** NUWAVE HEATING & COOLING<br><br>Creditor's Name<br><br>PO BOX 111<br><br>Street<br>SPRINGFIELD          OR          97477<br>City          State          ZIP Code | 8/6/2018<br>8/9/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/4/2018<br>9/12/2018<br>9/21/2018<br>9/24/2018 | $ 2,943.65<br>$ 142.20<br>$ 170.00<br>$ 6,972.25<br>$ 4,433.56<br>$ 2,818.92<br>$ 1,100.00<br>$ 830.85<br>$ 2,661.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$22,073.05** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
                Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.656.**

OFFINGER AND CRONE

Creditor's Name

1601 BEECHWOOD A

Street

NEW ALBANY        IN        47150

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,206.30 |
| 7/18/2018 | $ 1,206.30 |
| 7/23/2018 | $ 2,518.55 |
| 7/31/2018 | $ 1,278.30 |
| 8/2/2018 | $ 2,132.67 |
| 8/3/2018 | $ 1,645.30 |
| 8/6/2018 | $ 755.30 |
| 8/10/2018 | $ 878.50 |
| 8/30/2018 | $ 663.00 |
| 9/4/2018 | $ 1,219.30 |
| 9/5/2018 | $ 1,706.25 |
| 9/10/2018 | $ 1,502.30 |
| 9/14/2018 | $ 1,013.00 |
| 9/21/2018 | $ 1,371.30 |
| 9/25/2018 | $ 300.00 |
| 9/27/2018 | $ 2,447.60 |
| 10/5/2018 | $ 5,507.88 |
| 10/8/2018 | $ 839.25 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$26,984.80**

---

**3.657.**

OFFICE DEPOT

Creditor's Name

PO BOX 633211

Street

CINCINNATI        OH        452633211

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 11,740.86 |
| 8/23/2018 | $ 12,328.20 |
| 9/25/2018 | $ 10,336.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$34,405.39**

---

**3.658.**

OHIO DEPARTMENT OF TAXATION

Creditor's Name

4485 NORTHLAND RIDGE BLVD

Street

COLUMBUS        OH        43229

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 21,442.28 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value................................    **$21,442.28**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.659.**

OHIOS FINEST HOME IMPROVEMENTS

Creditor's Name

29807 WOLFE RD

Street

CIRCLEVILLE            OH            43113

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 6,170.24 |
| 8/15/2018 | $ 1,735.66 |
| 8/27/2018 | $ 2,187.69 |
| 9/5/2018 | $ 13.86 |
| 9/6/2018 | $ 359.74 |
| 9/10/2018 | $ 68.60 |
| 9/21/2018 | $ 82.32 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................    **$10,618.11**

---

**3.660.**

OLDACH ASSOCIATES LLC

Creditor's Name

PO BOX 364603

Street

SAN JUAN            PR            00936

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 3,360.43 |
| 7/31/2018 | $ 575.49 |
| 8/1/2018 | $ 776.14 |
| 8/2/2018 | $ 1,343.72 |
| 8/3/2018 | $ 750.19 |
| 8/7/2018 | $ 3,526.60 |
| 8/9/2018 | $ 430.40 |
| 8/24/2018 | $ 1,052.75 |
| 8/27/2018 | $ 483.00 |
| 9/24/2018 | $ 1,197.11 |
| 10/2/2018 | $ 1,243.46 |
| 10/4/2018 | $ 580.63 |
| 10/5/2018 | $ 691.51 |
| 10/8/2018 | $ 522.82 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................    **$16,534.25**

---

**3.661.**

OLIVER HOME IMPROVEMENT

Creditor's Name

30779 MIDDLEBURY ST

Street

WESTLAND            MI            48186

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,235.77 |
| 7/18/2018 | $ 1,235.77 |
| 7/23/2018 | $ 3,731.53 |
| 7/26/2018 | $ 2,641.07 |
| 8/2/2018 | $ 347.00 |
| 8/13/2018 | $ 3,644.72 |
| 8/15/2018 | $ 4,669.11 |
| 8/16/2018 | $ 1,793.77 |
| 8/20/2018 | $ 550.00 |
| 8/24/2018 | $ 2,762.68 |
| 8/27/2018 | $ 499.50 |
| 9/4/2018 | $ 2,189.76 |
| 9/19/2018 | $ 2,868.98 |
| 10/1/2018 | $ 10,396.91 |
| 10/2/2018 | $ 3,717.71 |
| 10/4/2018 | $ 5,285.38 |
| 10/8/2018 | $ 100.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................    **$46,433.89**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.662.** ON TIME REMODELING<br>Creditor's Name<br><br>21A LAFAYETTE ST<br><br>Street<br>SPRING VALLEY    NY    10977<br>City    State    ZIP Code | 7/31/2018<br>8/6/2018<br>8/23/2018<br>8/31/2018<br>9/4/2018<br>9/11/2018<br>9/21/2018<br>9/25/2018<br>10/4/2018 | $ 1,345.25<br>$ 6,261.03<br>$ 6,494.10<br>$ 5,373.38<br>$ 4,611.74<br>$ 8,245.40<br>$ 6,259.94<br>$ 558.13<br>$ 7,645.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$46,794.28** | |
| **3.663.** ONE PLANET OPS INC<br>Creditor's Name<br><br>1820 BONANZA ST<br><br>Street<br>WALNUT CREEK    CA    94596<br>City    State    ZIP Code | 7/27/2018<br>8/29/2018<br>9/27/2018 | $ 3,349.00<br>$ 7,658.00<br>$ 15,512.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$26,519.00** | |
| **3.664.** OPH ROOFING<br>Creditor's Name<br><br>4100 US HIGHWAY 29 N TRLR 208<br><br>Street<br>GREENSBORO    NC    27405<br>City    State    ZIP Code | 7/19/2018<br>7/24/2018<br>8/3/2018<br>8/6/2018<br>8/16/2018<br>8/20/2018<br>9/4/2018<br>9/12/2018<br>9/20/2018<br>10/4/2018<br>10/8/2018 | $ 2,780.00<br>$ 2,390.62<br>$ 2,936.15<br>$ 2,202.71<br>$ 4,183.03<br>$ 2,702.45<br>$ 3,233.57<br>$ 459.18<br>$ 736.63<br>$ 4,736.00<br>$ 3,711.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$30,072.11** | |
| **3.665.** ORTIZ WOODWORKING INC<br>Creditor's Name<br><br>616 N GLENN DR<br><br>Street<br>PALATINE    IL    60074<br>City    State    ZIP Code | 7/24/2018<br>8/6/2018<br>8/7/2018<br>9/5/2018<br>9/13/2018<br>9/24/2018<br>10/1/2018<br>10/5/2018 | $ 1,990.85<br>$ 3,519.94<br>$ 397.69<br>$ 2,977.32<br>$ 2,286.00<br>$ 882.56<br>$ 1,396.38<br>$ 477.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$13,928.44** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.666.** OWEN W BRUNK<br><br>Creditor's Name<br><br>5752 TANEYTOWN PIKE<br><br>Street<br>TANEYTOWN          MD          21787<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 1,743.82<br>$ 1,743.82<br>$ 305.27<br>$ 1,169.00<br>$ 95.00<br>$ 136.77<br>$ 1,521.73<br>$ 155.00<br>$ 1,926.12<br>$ 1,165.95<br>$ 220.00<br>$ 102.00<br>$ 344.99<br>$ 1,394.58<br>$ 684.61<br>$ 1,401.78<br>$ 174.84<br>$ 1,000.00<br>$ 140.00<br>$ 1,362.10<br>$ 88.01<br>$ 718.40<br>$ 1,033.49<br>$ 600.00<br>$ 761.14<br>$ 1,100.00<br>$ 1,324.17<br>$ 1,739.26<br>$ 160.00<br>$ 398.59<br>$ 625.11 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$23,591.73** | |
| **3.667.** OWNERIQ INC<br><br>Creditor's Name<br><br>27 43 WORMWOOD ST SUITE 600<br><br>Street<br>BOSTON          MA          02210<br>City          State          ZIP Code | 7/26/2018<br>8/28/2018<br>9/27/2018 | $ 18,080.18<br>$ 20,226.79<br>$ 10,099.24 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$48,406.21** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.668.**

P & R PLUMING LLC

Creditor's Name

1190 TREASURE AVE

Street

MANAHAWKIN        NJ        08050

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 532.94 |
| 7/27/2018 | $ 1,247.39 |
| 7/30/2018 | $ 351.14 |
| 8/3/2018 | $ 351.14 |
| 8/6/2018 | $ 275.00 |
| 8/17/2018 | $ 822.39 |
| 8/24/2018 | $ 175.00 |
| 8/27/2018 | $ 682.62 |
| 8/30/2018 | $ 1,110.28 |
| 8/31/2018 | $ 892.81 |
| 9/19/2018 | $ 411.14 |
| 9/28/2018 | $ 1,071.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$7,922.99**

**3.669.**

PABLO A MARTINEZ

Creditor's Name

5041 RIO LINDA BLVD

Street

SACRAMENTO        CA        95838

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 2,095.32 |
| 8/6/2018 | $ 2,207.86 |
| 8/17/2018 | $ 510.00 |
| 8/24/2018 | $ 2,244.50 |
| 9/6/2018 | $ 350.00 |
| 10/2/2018 | $ 2,354.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$9,762.03**

**3.670.**

PACIFIC BUILDERS LLC

Creditor's Name

1112 S 344TH ST STE 307

Street

FEDERAL WAY        WA        98003

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 5,638.92 |
| 8/14/2018 | $ 6,404.51 |
| 9/18/2018 | $ 8,623.41 |
| 9/20/2018 | $ 2,960.20 |
| 9/28/2018 | $ 9,805.08 |
| 10/1/2018 | $ 4,562.50 |
| 10/2/2018 | $ 824.32 |
| 10/8/2018 | $ 7,530.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$46,349.60**

**3.671.**

PARKERS HEATING AND AIR CONDITIONING

Creditor's Name

PO BOX 151

Street

ROGUE RIVER        OR        97537

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 2,846.68 |
| 8/15/2018 | $ 420.00 |
| 10/4/2018 | $ 3,404.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$6,671.20**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number (if known)  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.672. | PARTNEY HEATING AND COOLING LLC | 7/17/2018 | $ 890.77 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 890.77 | |
| | | 7/19/2018 | $ 933.91 | ☐ Unsecured loan repayments |
| | 422 HUNTINGTON TRAILS DR | 7/23/2018 | $ 1,547.56 | |
| | | 7/26/2018 | $ 1,467.26 | ☐ Suppliers or vendors |
| | Street | 7/30/2018 | $ 25.00 | |
| | FESTUS            MO            63028 | 8/3/2018 | $ 2,335.50 | ☒ Services |
| | | 8/7/2018 | $ 1,932.05 | |
| | City            State            ZIP Code | 8/16/2018 | $ 1,033.91 | ☐ Other |
| | | 8/23/2018 | $ 2,706.17 | _____ |
| | | 8/29/2018 | $ 1,143.91 | |
| | | 9/4/2018 | $ 913.66 | |
| | | 9/7/2018 | $ 1,331.06 | |
| | | 9/13/2018 | $ 3,218.54 | |
| | | 9/19/2018 | $ 1,425.46 | |
| | | 10/3/2018 | $ 4,328.57 | |
| | Total amount or value.................................... | | **$25,233.33** | |
| 3.673. | PAT COPELAND | 7/19/2018 | $ 132.73 | ☐ Secured debt |
| | Creditor's Name | 7/24/2018 | $ 137.00 | |
| | | 7/27/2018 | $ 85.00 | ☐ Unsecured loan repayments |
| | 7086 BRANCH RD | 8/2/2018 | $ 146.51 | |
| | | 8/6/2018 | $ 1,677.06 | ☐ Suppliers or vendors |
| | Street | 8/21/2018 | $ 506.46 | |
| | DITTMER            MO            63023 | 8/23/2018 | $ 1,998.92 | ☒ Services |
| | | 9/7/2018 | $ 1,174.11 | |
| | City            State            ZIP Code | 9/12/2018 | $ 1,000.00 | ☐ Other |
| | | 9/28/2018 | $ 3,828.20 | _____ |
| | | 10/8/2018 | $ 53.00 | |
| | Total amount or value.................................... | | **$10,738.99** | |
| 3.674. | PAUL ALLEN | 7/19/2018 | $ 1,986.52 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 774.35 | |
| | | 7/24/2018 | $ 400.00 | Unsecured loan repayments |
| | 15088 SKYVIEW LN | 7/31/2018 | $ 100.00 | |
| | | 8/3/2018 | $ 2,276.58 | Suppliers or vendors |
| | Street | 8/8/2018 | $ 189.50 | |
| | FORNEY            TX            75126 | 8/15/2018 | $ 138.25 | ☒ Services |
| | | 8/16/2018 | $ 2,661.31 | |
| | City            State            ZIP Code | 8/20/2018 | $ 120.00 | Other |
| | | 8/22/2018 | $ 2,230.23 | _____ |
| | | 8/24/2018 | $ 170.00 | |
| | | 8/29/2018 | $ 493.27 | |
| | | 8/31/2018 | $ 2,469.85 | |
| | | 9/12/2018 | $ 2,623.55 | |
| | | 9/13/2018 | $ 120.00 | |
| | | 9/17/2018 | $ 100.00 | |
| | | 10/2/2018 | $ 1,000.00 | |
| | | 10/8/2018 | $ 4,700.69 | |
| | Total amount or value.................................... | | **$22,554.10** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.  Case number (if known)  18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.675.** PAUL CARTE<br><br>Creditor's Name<br><br>251 W NEFF ST PO BOX 22<br><br>Street<br>MORRAL          OH          43337<br>City          State          ZIP Code | 8/13/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>9/4/2018<br>9/10/2018<br>9/13/2018<br>9/20/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 2,599.26<br>$ 697.50<br>$ 892.26<br>$ 1,300.93<br>$ 770.89<br>$ 2,038.38<br>$ 1,791.96<br>$ 2,714.48<br>$ 2,137.59<br>$ 1,400.00<br>$ 1,600.00<br>$ 1,659.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$19,603.13** | |
| **3.676.** PAULS AC HEATING<br><br>Creditor's Name<br><br>52 BEYERS ROAD<br><br>Street<br>MIDDLETOWN          NY          10941<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/20/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/19/2018<br>9/24/2018<br>10/1/2018<br>10/3/2018<br>10/4/2018 | $ 890.00<br>$ 1,781.42<br>$ 5,258.86<br>$ 2,466.99<br>$ 1,562.93<br>$ 2,640.77<br>$ 210.00<br>$ 4,189.59<br>$ 2,533.39<br>$ 245.00<br>$ 1,330.00<br>$ 4,913.40<br>$ 5,068.13<br>$ 280.00<br>$ 868.75<br>$ 1,756.93<br>$ 746.38<br>$ 6,701.18<br>$ 2,859.99<br>$ 3,159.99<br>$ 7,178.95<br>$ 2,384.99<br>$ 2,399.00<br>$ 1,197.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$62,623.64** | |
| **3.677.** PAVEL VILLAGOMEZ<br><br>Creditor's Name<br><br>14229 INDUSTRY ST<br><br>Street<br>HOUSTON          TX          77053<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/25/2018<br>8/6/2018<br>8/9/2018<br>8/21/2018<br>8/22/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/13/2018<br>9/19/2018<br>9/27/2018<br>10/1/2018<br>10/8/2018 | $ 1,250.00<br>$ 1,250.00<br>$ 200.00<br>$ 955.00<br>$ 3,752.91<br>$ 901.31<br>$ 1,692.42<br>$ 2,400.00<br>$ 775.00<br>$ 2,524.66<br>$ 1,250.00<br>$ 850.00<br>$ 300.00<br>$ 1,650.00<br>$ 425.00<br>$ 775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$19,701.30** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.678.** PAYLESS CONSTRUCTION | 7/24/2018 | $ 385.00 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 60.00 | |
| | 7/31/2018 | $ 140.00 | ☐ Unsecured loan repayments |
| 12213 GRAYSTONE AVE | 8/2/2018 | $ 1,812.59 | |
| | 8/3/2018 | $ 3,482.39 | ☐ Suppliers or vendors |
| Street | 8/10/2018 | $ 210.00 | |
| NORWALK       CA       90650 | 8/15/2018 | $ 150.00 | ☒ Services |
| City     State     ZIP Code | 8/23/2018 | $ 90.00 | |
| | 8/24/2018 | $ 350.56 | ☐ Other |
| | 8/28/2018 | $ 1,401.75 | |
| | 9/4/2018 | $ 3,665.52 | |
| | 9/11/2018 | $ 60.00 | |
| | 9/12/2018 | $ 1,924.00 | |
| | 9/18/2018 | $ 180.00 | |
| | 9/20/2018 | $ 3,406.20 | |
| | 9/24/2018 | $ 2,503.13 | |
| | 10/2/2018 | $ 2,990.11 | |
| | 10/4/2018 | $ 175.00 | |
| | 10/8/2018 | $ 387.98 | |
| Total amount or value............... | | **$23,374.23** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.679.** PCM RENOVATIONS LLC | 7/24/2018 | $ 230.94 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 1,086.92 | |
| | 7/27/2018 | $ 6,236.69 | ☐ Unsecured loan repayments |
| 6140 EDGEWATER DR | 8/6/2018 | $ 4,771.55 | |
| | 8/14/2018 | $ 371.88 | ☐ Suppliers or vendors |
| Street | 8/24/2018 | $ 1,686.87 | |
| ORLANDO       FL       32810 | | | ☒ Services |
| City     State     ZIP Code | | | |
| | | | ☐ Other |
| Total amount or value............... | | **$14,384.85** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.680.** PEIRCE PHELPS INC | 7/17/2018 | $ 2,904.91 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 2,940.02 | |
| | 7/31/2018 | $ 8,499.74 | ☐ Unsecured loan repayments |
| 516 TOWNSHIP LINE RD | 8/2/2018 | $ 4,211.28 | |
| | 8/7/2018 | $ 5,605.60 | ☒ Suppliers or vendors |
| Street | 8/10/2018 | $ 4,322.02 | |
| BLUE BELL       PA       19422 | 8/14/2018 | $ 8,722.93 | ☐ Services |
| City     State     ZIP Code | 8/24/2018 | $ 7,172.05 | |
| | 8/30/2018 | $ 876.65 | ☐ Other |
| | 8/31/2018 | $ 3,128.32 | |
| | 9/4/2018 | $ 13.29 | |
| | 9/5/2018 | $ 1,531.22 | |
| | 9/7/2018 | $ 318.63 | |
| | 9/11/2018 | $ 1,674.80 | |
| | 9/14/2018 | $ 1,528.26 | |
| | 9/18/2018 | $ 585.23 | |
| | 9/21/2018 | $ 2,211.37 | |
| | 9/25/2018 | $ 6,482.24 | |
| | 9/27/2018 | $ 4,187.21 | |
| | 10/2/2018 | $ 250.16 | |
| | 10/5/2018 | $ 3,473.31 | |
| Total amount or value............... | | **$70,639.24** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
_____Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **PEORIA INDUSTRIAL INC** | 7/23/2018 | $ 10,583.61 | ☐ Secured debt |
| 3.681. _____<br>Creditor's Name | 8/29/2018<br>9/21/2018 | $ 10,583.61<br>$ 10,583.61 | ☐ Unsecured loan repayments |
| PO BOX 6149 | | | ☒ Suppliers or vendors |
| _____<br>Street | | | ☐ Services |
| HICKSVILLE          NY          118026149 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |
| **Total amount or value**........................................ | | **$31,750.83** | |
| **PERDEN ROOFING LLC** | 8/21/2018 | $ 6,268.69 | ☐ Secured debt |
| 3.682. _____<br>Creditor's Name | 8/29/2018<br>9/12/2018 | $ 2,951.83<br>$ 1,022.10 | ☐ Unsecured loan repayments |
| 1056 GREEN HILL TRCE | 9/19/2018 | $ 4,581.79 | ☐ Suppliers or vendors |
| _____<br>Street | | | ☒ Services |
| TALLAHASSEE          FL          32317 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |
| **Total amount or value**........................................ | | **$14,824.41** | |
| **PERMIT SERVICES INC** | 7/19/2018 | $ 100.00 | ☐ Secured debt |
| 3.683. _____<br>Creditor's Name | 7/20/2018<br>7/24/2018 | $ 3,050.20<br>$ 6,133.33 | ☐ Unsecured loan repayments |
| 980 HOPPER AVENUE | 7/27/2018<br>8/2/2018 | $ 2,499.82<br>$ 7,192.57 | ☐ Suppliers or vendors |
| _____<br>Street | 8/3/2018<br>8/6/2018 | $ 3,308.22<br>$ 1,567.00 | ☒ Services |
| SANTA ROSA          CA          95403 | 8/7/2018<br>8/9/2018 | $ 90.00<br>$ 1,469.22 | ☐ Other _____ |
| City          State          ZIP Code | 8/13/2018<br>8/17/2018 | $ 1,736.55<br>$ 1,509.68 | |
| | 8/20/2018<br>8/23/2018 | $ 245.00<br>$ 1,266.85 | |
| | 8/24/2018<br>8/29/2018 | $ 200.00<br>$ 1,792.14 | |
| | 8/30/2018<br>9/10/2018 | $ 3,817.50<br>$ 1,698.90 | |
| | 9/11/2018<br>9/14/2018 | $ 827.39<br>$ 205.00 | |
| | 9/18/2018<br>9/20/2018 | $ 955.50<br>$ 1,018.29 | |
| | 9/24/2018<br>9/27/2018 | $ 25.00<br>$ 180.00 | |
| | 9/28/2018<br>10/2/2018 | $ 365.00<br>$ 793.18 | |
| | 10/3/2018<br>10/5/2018 | $ 696.00<br>$ 154.55 | |
| **Total amount or value**........................................ | | **$42,896.89** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name    Case number (if known)    18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.684. | PETER JONES | | 7/19/2018 | $ 265.52 | ☐ Secured debt |
| | Creditor's Name | | 7/23/2018 | $ 1,157.09 | |
| | | | 7/30/2018 | $ 186.73 | ☐ Unsecured loan repayments |
| | 4008 OLD OUTER LOOP | | 7/31/2018 | $ 1,215.66 | |
| | | | 8/3/2018 | $ 258.88 | ☐ Suppliers or vendors |
| | Street | | 8/6/2018 | $ 0.06 | |
| | LOUISVILLE | KY    40208 | 8/8/2018 | $ 186.73 | ☒ Services |
| | | | 8/23/2018 | $ 205.00 | |
| | City | State    ZIP Code | 8/28/2018 | $ 1,085.50 | ☐ Other |
| | | | 8/30/2018 | $ 142.10 | |
| | | | 9/4/2018 | $ 167.38 | |
| | | | 9/6/2018 | $ 186.73 | |
| | | | 9/24/2018 | $ 1,166.37 | |
| | | | 9/25/2018 | $ 237.07 | |
| | | | 9/28/2018 | $ 464.01 | |
| | | | 10/2/2018 | $ 1,000.00 | |
| | | | 10/5/2018 | $ 222.59 | |
| | Total amount or value.................................................................... | | | **$8,147.42** | |
| 3.685. | PETER PALLITTO | | 7/17/2018 | $ 122.50 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 122.50 | |
| | | | 7/19/2018 | $ 1,818.28 | ☐ Unsecured loan repayments |
| | 1468 LAKE CREST LN | | 7/23/2018 | $ 420.50 | |
| | | | 7/24/2018 | $ 895.32 | ☐ Suppliers or vendors |
| | Street | | 7/30/2018 | $ 1,771.75 | |
| | LEWISVILLE | TX    75057 | 8/1/2018 | $ 1,499.06 | ☒ Services |
| | | | 8/3/2018 | $ 900.00 | |
| | City | State    ZIP Code | 8/6/2018 | $ 472.32 | ☐ Other |
| | | | 8/8/2018 | $ 1,282.72 | |
| | | | 8/13/2018 | $ 1,198.31 | |
| | | | 8/15/2018 | $ 1,393.72 | |
| | | | 8/16/2018 | $ 1,105.44 | |
| | | | 8/21/2018 | $ 869.01 | |
| | | | 8/22/2018 | $ 320.86 | |
| | | | 8/27/2018 | $ 2,580.00 | |
| | | | 8/31/2018 | $ 2,197.71 | |
| | | | 9/4/2018 | $ 960.46 | |
| | | | 9/7/2018 | $ 1,550.22 | |
| | | | 9/11/2018 | $ 1,000.00 | |
| | | | 9/14/2018 | $ 1,152.50 | |
| | | | 9/19/2018 | $ 131.25 | |
| | | | 9/25/2018 | $ 122.25 | |
| | | | 9/26/2018 | $ 1,772.32 | |
| | | | 10/2/2018 | $ 350.00 | |
| | | | 10/3/2018 | $ 350.00 | |
| | | | 10/4/2018 | $ 547.72 | |
| | | | 10/5/2018 | $ 1,642.34 | |
| | | | 10/8/2018 | $ 500.00 | |
| | Total amount or value.................................................................... | | | **$29,049.06** | |

Debtor SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known) 18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.686.**

PETKO ANGELOV

Creditor's Name

14954 AVENIDA VENUSTO

Street

SAN DIEGO      CA      92128

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,853.13 |
| 7/27/2018 | $ 1,901.45 |
| 8/2/2018 | $ 1,866.70 |
| 8/3/2018 | $ 1,707.25 |
| 8/6/2018 | $ 7,323.99 |
| 8/13/2018 | $ 5,299.40 |
| 8/24/2018 | $ 1,987.55 |
| 8/27/2018 | $ 558.55 |
| 8/31/2018 | $ 1,614.05 |
| 9/4/2018 | $ 3,248.30 |
| 9/10/2018 | $ 2,296.20 |
| 9/11/2018 | $ 2,203.38 |
| 9/18/2018 | $ 2,067.84 |
| 9/24/2018 | $ 4,349.72 |
| 9/27/2018 | $ 801.65 |
| 9/28/2018 | $ 3,680.14 |
| 10/1/2018 | $ 2,221.15 |
| 10/2/2018 | $ 1,319.45 |
| 10/5/2018 | $ 2,397.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................... **$48,697.35**

**3.687.**

PHILCO INSTALLATION

Creditor's Name

4719 W GRANADA HILLS CT

Street

WEST JORDAN      UT      84088

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 423.04 |
| 7/25/2018 | $ 1,959.00 |
| 7/26/2018 | $ 3,544.58 |
| 7/31/2018 | $ 1,262.25 |
| 8/1/2018 | $ 1,245.08 |
| 8/3/2018 | $ 423.90 |
| 8/16/2018 | $ 1,149.54 |
| 8/24/2018 | $ 2,105.63 |
| 8/30/2018 | $ 2,686.64 |
| 8/31/2018 | $ 2,659.54 |
| 9/4/2018 | $ 468.04 |
| 9/11/2018 | $ 676.50 |
| 9/17/2018 | $ 1,222.50 |
| 10/3/2018 | $ 630.00 |
| 10/8/2018 | $ 5,061.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................... **$25,517.58**

**3.688.**

PHILLIP CHESTNUT

Creditor's Name

1420 S 28TH ST

Street

PHILADELPHIA      PA      19146

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 300.00 |
| 7/18/2018 | $ 300.00 |
| 7/19/2018 | $ 450.00 |
| 7/20/2018 | $ 678.53 |
| 7/26/2018 | $ 509.82 |
| 7/30/2018 | $ 98.60 |
| 7/31/2018 | $ 631.55 |
| 8/3/2018 | $ 827.40 |
| 8/6/2018 | $ 523.09 |
| 8/9/2018 | $ 1,079.50 |
| 8/21/2018 | $ 1,420.81 |
| 8/30/2018 | $ 737.03 |
| 9/7/2018 | $ 750.97 |
| 9/27/2018 | $ 1,162.11 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................... **$9,169.41**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                           Case number *(if known)*  18-23555
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.689.** PHILLIP J DEWHURST<br><br>Creditor's Name<br><br>1152 HILL RD N<br><br>Street<br>PICKERINGTON        OH            43147<br>City            State            ZIP Code | 7/20/2018<br>7/23/2018<br>7/24/2018<br>7/30/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/20/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/3/2018<br>10/4/2018 | $ 740.07<br>$ 676.25<br>$ 789.28<br>$ 1,762.38<br>$ 444.94<br>$ 414.73<br>$ 500.00<br>$ 731.24<br>$ 2,289.44<br>$ 1,450.00<br>$ 2,111.40<br>$ 355.60<br>$ 1,046.20<br>$ 350.00<br>$ 516.42<br>$ 84.00<br>$ 1,050.00<br>$ 771.73<br>$ 1,015.68<br>$ 2,017.00<br>$ 2,496.92 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............. | | **$21,613.28** | |
| **3.690.** PHILLIP JOHNSON<br><br>Creditor's Name<br><br>1951 QUARTZ CREEK LN<br><br>Street<br>PLACERVILLE        CA            95667<br>City            State            ZIP Code | 7/27/2018<br>7/31/2018<br>8/6/2018<br>8/14/2018<br>8/28/2018<br>9/4/2018<br>9/5/2018<br>9/24/2018<br>9/28/2018 | $ 150.94<br>$ 2,935.70<br>$ 3,452.83<br>$ 2,825.91<br>$ 2,741.55<br>$ 250.08<br>$ 736.00<br>$ 4,025.26<br>$ 2,664.96 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............. | | **$19,783.23** | |
| **3.691.** PIERSON TOPS<br><br>Creditor's Name<br><br>10720 BETHEL BURLEY RD SE<br><br>Street<br>PORT ORCHARD        WA            98367<br>City            State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/27/2018<br>7/31/2018<br>8/8/2018<br>8/17/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/21/2018<br>9/26/2018<br>9/28/2018<br>10/4/2018<br>10/8/2018 | $ 310.80<br>$ 310.80<br>$ 1,247.00<br>$ 105.40<br>$ 3,395.00<br>$ 9,066.63<br>$ 2,663.49<br>$ 313.50<br>$ 2,962.51<br>$ 5,534.30<br>$ 3,896.30<br>$ 270.90<br>$ 3,421.32<br>$ 1,896.09<br>$ 1,943.51<br>$ 195.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............. | | **$37,222.25** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name
Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.692.**

PITCH PERFECT CONTRACTING INC

Creditor's Name

5254 MERRICK RD

Street

MASSAPEQUA    NY    11758

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/3/2018 | $ 2,053.87 |
| 8/10/2018 | $ 703.71 |
| 8/16/2018 | $ 500.87 |
| 8/20/2018 | $ 712.41 |
| 8/22/2018 | $ 1,035.49 |
| 8/24/2018 | $ 398.84 |
| 9/4/2018 | $ 536.34 |
| 9/11/2018 | $ 2,908.22 |
| 10/4/2018 | $ 633.92 |
| 10/8/2018 | $ 200.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................... **$9,684.63**

**3.693.**

PLUSONE SOLUTIONS INC

Creditor's Name

3501 QUADRANGLE BLVD SUITE 120

Street

ORLANDO    FL    32817

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 22,278.13 |
| 8/28/2018 | $ 19,063.41 |
| 9/27/2018 | $ 15,860.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$57,202.51**

**3.694.**

PORCH COM INC

Creditor's Name

2200 1ST AVE S STE 300

Street

SEATTLE    WA    98134

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 752.10 |
| 8/29/2018 | $ 25,352.26 |
| 9/28/2018 | $ 18,823.16 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$44,927.52**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
       Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.695.  **POSITIVELY ELECTRIC**<br><br>Creditor's Name<br><br>5400 GRAY CT<br><br>Street<br>ARVADA          CO          80002<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>10/1/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018 | $ 2,982.78<br>$ 3,707.23<br>$ 187.17<br>$ 2,782.43<br>$ 1,516.88<br>$ 1,777.61<br>$ 1,347.50<br>$ 1,274.85<br>$ 318.31<br>$ 845.33<br>$ 161.09<br>$ 6,366.15<br>$ 339.86<br>$ 659.50<br>$ 479.34<br>$ 339.86<br>$ 846.76<br>$ 572.16<br>$ 769.36<br>$ 778.27<br>$ 1,173.26<br>$ 559.70<br>$ 1,537.23<br>$ 872.74<br>$ 935.89<br>$ 463.02<br>$ 594.36<br>$ 204.84<br>$ 570.93<br>$ 911.64<br>$ 189.52<br>$ 765.53<br>$ 177.52<br>$ 2,045.16<br>$ 433.27<br>$ 359.47<br>$ 1,229.85<br>$ 1,768.89<br>$ 543.77<br>$ 528.07<br>$ 593.90 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value..................................................................        **$44,511.00**

| 3.696.  **POSTAGE BY PHONE RESERVE ACCOUNT**<br><br>Creditor's Name<br><br>PO BOX 223648<br><br>Street<br>PITTSBURGH          PA          15250<br>City          State          ZIP Code | 8/2/2018<br>9/4/2018 | $ 5,000.00<br>$ 5,000.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value..................................................................        **$10,000.00**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.697.** POTTER WOOD WORKS<br><br>Creditor's Name<br><br>1201 6TH ST<br><br>Street<br>PLEASANT GROVE    AL    35127<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/9/2018<br>8/10/2018<br>8/16/2018<br>8/17/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/27/2018<br>10/3/2018<br>10/4/2018 | $ 60.00<br>$ 60.00<br>$ 717.74<br>$ 85.00<br>$ 502.95<br>$ 2,136.05<br>$ 160.00<br>$ 1,000.00<br>$ 1,526.16<br>$ 1,313.78<br>$ 898.79<br>$ 235.00<br>$ 310.00<br>$ 40.00<br>$ 890.00<br>$ 774.90<br>$ 75.00<br>$ 80.00<br>$ 203.28 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................. | | **$11,008.65** | |
| **3.698.** PPF INDUSTRIAL 12016 TELEGRAPH LP<br><br>Creditor's Name<br><br>PPF INDUSTRIAL 12016 TELEGRAPH ROAD LP PO BOX 101786<br><br>Street<br>PASADENA    CA    911891786<br>City    State    ZIP Code | 7/20/2018<br>8/27/2018<br>9/21/2018 | $ 14,950.48<br>$ 14,950.48<br>$ 15,371.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................. | | **$45,272.72** | |
| **3.699.** PRECISION AIR COMFORT LLC<br><br>Creditor's Name<br><br>178 BIRCH AVE<br><br>Street<br>NORTHFIELD    OH    44067<br>City    State    ZIP Code | 7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/14/2018<br>10/8/2018 | $ 2,149.88<br>$ 755.37<br>$ 788.47<br>$ 1,404.88<br>$ 937.01<br>$ 123.50<br>$ 1,504.21<br>$ 2,314.75<br>$ 808.11<br>$ 251.00<br>$ 652.68<br>$ 236.79<br>$ 3,813.02<br>$ 5,022.25 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................. | | **$20,761.92** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.700.** PREMIER COMFORT HEATING<br><br>Creditor's Name<br><br>928 SEMINOLE DR<br><br>Street<br>ELGIN           IL         60120<br>City          State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/14/2018<br>8/22/2018<br>8/30/2018<br>9/7/2018<br>9/11/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018 | $ 3,411.53<br>$ 3,411.53<br>$ 2,299.19<br>$ 3,848.38<br>$ 1,956.00<br>$ 1,315.50<br>$ 2,966.00<br>$ 2,789.50<br>$ 2,152.10<br>$ 2,546.90<br>$ 1,074.20<br>$ 3,138.50<br>$ 953.00<br>$ 1,123.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$29,573.80** | |
| **3.701.** PREMIER SURFACES ACQUISITION LLC<br><br>Creditor's Name<br><br>1350 MCCAIN PKWY<br><br>Street<br>PELHAM          AL          35124<br>City          State        ZIP Code | 8/22/2018<br>8/29/2018<br>8/31/2018<br>9/24/2018 | $ 2,811.79<br>$ 2,423.20<br>$ 150.00<br>$ 2,818.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$8,203.45** | |
| **3.702.** PREMIUM WINDOW COMPANY<br><br>Creditor's Name<br><br>3773 STATE RD<br><br>Street<br>CUYAHOGA FALLS   OH        44223<br>City          State        ZIP Code | 7/17/2018<br>7/20/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018 | $ 6,741.46<br>$ 69,663.60<br>$ 39,422.42<br>$ 33,541.96<br>$ 53,309.87<br>$ 18,906.63<br>$ 62,626.03<br>$ 41,215.25<br>$ 34,849.26<br>$ 19,644.69<br>$ 48,024.74<br>$ 28,299.43<br>$ 4,451.28<br>$ 46,927.12<br>$ 2,840.38<br>$ 74,533.23<br>$ 8,613.40<br>$ 70,086.15<br>$ 28,939.93<br>$ 54,772.16<br>$ 29,638.91<br>$ 34,749.61<br>$ 3,862.90<br>$ 22,118.09<br>$ 74,655.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$912,434.46** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
                  Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.703.** PRESTIGE GENERAL CONSTRUCTION LLC

Creditor's Name

24233 FIRDALE AVE

Street

| City | State | ZIP Code |
|---|---|---|
| EDMONDS | WA | 98020 |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,608.04 |
| 7/27/2018 | $ 246.69 |
| 7/30/2018 | $ 246.69 |
| 8/1/2018 | $ 1,747.28 |
| 8/3/2018 | $ 1,518.89 |
| 8/6/2018 | $ 30.92 |
| 8/10/2018 | $ 618.64 |
| 8/15/2018 | $ 1,473.35 |
| 8/16/2018 | $ 893.29 |
| 9/4/2018 | $ 648.34 |
| 9/5/2018 | $ 494.70 |
| 9/6/2018 | $ 345.36 |
| 9/14/2018 | $ 1,374.86 |
| 9/24/2018 | $ 1,539.93 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................. **$12,786.98**

**3.704.** PRISCILLA MOLINA

Creditor's Name

2830 VIA ROMA CT

Street

| City | State | ZIP Code |
|---|---|---|
| GULF BREEZE | FL | 32563 |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 206.84 |
| 7/25/2018 | $ 1,578.00 |
| 7/27/2018 | $ 624.98 |
| 8/15/2018 | $ 1,290.00 |
| 8/20/2018 | $ 97.58 |
| 8/21/2018 | $ 1,529.82 |
| 8/28/2018 | $ 1,165.02 |
| 9/18/2018 | $ 96.11 |
| 9/20/2018 | $ 765.18 |
| 9/25/2018 | $ 3,004.81 |
| 10/5/2018 | $ 341.65 |
| 10/8/2018 | $ 63.53 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................. **$10,763.52**

**3.705.** PRO CABINETS AND REMODELING

Creditor's Name

1206 S PARK

Street

| City | State | ZIP Code |
|---|---|---|
| GONZALES | LA | 70737 |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,025.24 |
| 7/18/2018 | $ 1,025.24 |
| 7/20/2018 | $ 170.00 |
| 7/24/2018 | $ 1,513.30 |
| 7/30/2018 | $ 992.04 |
| 8/6/2018 | $ 286.75 |
| 8/10/2018 | $ 70.00 |
| 8/16/2018 | $ 1,347.86 |
| 8/17/2018 | $ 1,773.85 |
| 8/27/2018 | $ 110.00 |
| 8/29/2018 | $ 96.30 |
| 8/30/2018 | $ 370.00 |
| 9/4/2018 | $ 832.13 |
| 9/6/2018 | $ 420.00 |
| 9/13/2018 | $ 123.33 |
| 9/14/2018 | $ 1,492.16 |
| 9/19/2018 | $ 175.00 |
| 9/24/2018 | $ 1,221.34 |
| 9/28/2018 | $ 350.00 |
| 10/3/2018 | $ 122.50 |
| 10/4/2018 | $ 1,665.62 |
| 10/8/2018 | $ 613.76 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................. **$14,771.18**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.706. | **PRO TEMP OF ILLINOIS INC**<br><br>Creditor's Name<br><br>302 HILLSIDE DR<br><br>Street<br>ISLAND LAKE          IL          60042<br><br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/20/2018<br>9/24/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 3,850.90<br>$ 11,249.59<br>$ 5,066.17<br>$ 198.50<br>$ 6,070.82<br>$ 865.00<br>$ 2,447.00<br>$ 9,522.07<br>$ 1,890.70<br>$ 2,465.00<br>$ 11,379.60<br>$ 3,891.53<br>$ 437.00<br>$ 889.00<br>$ 6,139.00<br>$ 2,805.50<br>$ 2,271.23<br>$ 4,782.75<br>$ 2,386.50<br>$ 1,637.00<br>$ 750.00<br>$ 3,998.67<br>$ 2,046.00<br>$ 1,028.00<br>$ 1,559.70<br>$ 11,301.22<br>$ 5,691.89<br>$ 290.00<br>$ 635.00<br>$ 6,556.50<br>$ 1,170.20<br>$ 971.50<br>$ 1,462.50<br>$ 3,200.12<br>$ 4,817.50<br>$ 6,911.82<br>$ 3,379.20<br>$ 2,577.93<br>$ 1,317.50<br>$ 4,197.96<br>$ 1,323.62<br>$ 3,273.00<br>$ 1,571.00<br>$ 776.00<br>$ 1,529.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.............................................................          **$152,581.19**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.707. | PROFOUND HOME IMPROVEMENT LLC | | | |
| | Creditor's Name | 7/19/2018 | $ 250.00 | ☐ Secured debt |
| | | 8/2/2018 | $ 811.54 | |
| | 7520 NEW SECOND ST | 8/3/2018 | $ 300.75 | ☐ Unsecured loan repayments |
| | | 8/8/2018 | $ 374.00 | |
| | Street | 8/13/2018 | $ 767.21 | ☐ Suppliers or vendors |
| | MELROSE PARK        PA        19027 | 8/22/2018 | $ 539.22 | |
| | City        State        ZIP Code | 8/29/2018 | $ 190.08 | ☒ Services |
| | | 9/10/2018 | $ 657.73 | |
| | | 9/21/2018 | $ 1,596.91 | ☐ Other _____ |
| | | 9/24/2018 | $ 822.41 | |
| | | 9/28/2018 | $ 351.68 | |
| | | 10/1/2018 | $ 1,287.19 | |
| | | 10/3/2018 | $ 601.13 | |
| | | 10/8/2018 | $ 2,350.62 | |
| | Total amount or value................................ | | **$10,900.47** | |
| 3.708. | PROGRESSIVE AC SERVICES INC | | | |
| | Creditor's Name | 7/17/2018 | $ 2,187.55 | ☐ Secured debt |
| | | 7/18/2018 | $ 2,187.55 | |
| | 12764 COHASSET STREET | 7/19/2018 | $ 2,782.08 | ☐ Unsecured loan repayments |
| | | 7/23/2018 | $ 5,164.34 | |
| | Street | 7/24/2018 | $ 2,662.59 | ☐ Suppliers or vendors |
| | NORTH HOLLYWOOD        CA        91605 | 7/25/2018 | $ 1,896.00 | |
| | City        State        ZIP Code | 7/26/2018 | $ 3,381.45 | ☒ Services |
| | | 7/27/2018 | $ 1,755.92 | |
| | | 7/30/2018 | $ 2,625.13 | ☐ Other _____ |
| | | 8/1/2018 | $ 4,640.46 | |
| | | 8/3/2018 | $ 9,979.02 | |
| | | 8/6/2018 | $ 2,390.83 | |
| | | 8/7/2018 | $ 1,662.65 | |
| | | 8/9/2018 | $ 3,848.39 | |
| | | 8/10/2018 | $ 2,387.81 | |
| | | 8/13/2018 | $ 905.05 | |
| | | 8/14/2018 | $ 3,387.29 | |
| | | 8/16/2018 | $ 3,081.30 | |
| | | 8/17/2018 | $ 3,864.98 | |
| | | 8/20/2018 | $ 1,418.10 | |
| | | 8/21/2018 | $ 5,438.56 | |
| | | 8/22/2018 | $ 2,608.52 | |
| | | 8/24/2018 | $ 1,985.60 | |
| | | 8/27/2018 | $ 4,366.75 | |
| | | 8/28/2018 | $ 2,252.79 | |
| | | 8/30/2018 | $ 3,846.85 | |
| | | 9/4/2018 | $ 6,276.73 | |
| | | 9/5/2018 | $ 3,866.30 | |
| | | 9/10/2018 | $ 4,313.99 | |
| | | 9/13/2018 | $ 4,456.86 | |
| | | 9/14/2018 | $ 129.00 | |
| | | 9/18/2018 | $ 4,719.13 | |
| | | 9/24/2018 | $ 5,319.45 | |
| | | 9/28/2018 | $ 4,023.58 | |
| | | 10/1/2018 | $ 1,998.35 | |
| | | 10/2/2018 | $ 2,616.75 | |
| | | 10/3/2018 | $ 2,804.99 | |
| | | 10/5/2018 | $ 2,531.92 | |
| | Total amount or value................................ | | **$123,577.06** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name
                                                                    Case number (if known)   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.709. | PROOFPOINT INC | 9/14/2018 | $ 61,087.95 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT CH 17670 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PALATINE            IL            60055 | | | ☐ Other _____ |
| | City            State            ZIP Code | | | |
| | **Total amount or value**............................... | | **$61,087.95** | |
| 3.710. | PU PRESERVATION RESTRORATION LLC | 7/30/2018 | $ 1,399.24 | ☐ Secured debt |
| | Creditor's Name | 8/3/2018 | $ 2,882.84 | |
| | 22 GEORGE ST | 8/6/2018 | $ 517.42 | ☐ Unsecured loan repayments |
| | | 8/10/2018 | $ 427.95 | |
| | | 8/21/2018 | $ 673.21 | ☐ Suppliers or vendors |
| | Street | 8/23/2018 | $ 306.58 | |
| | WALLINGFORD         CT            06492 | 9/4/2018 | $ 2,954.20 | ☒ Services |
| | City            State            ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................... | | **$9,161.44** | |
| 3.711. | QUALITY HANDYMAN | 7/19/2018 | $ 2,991.28 | ☐ Secured debt |
| | Creditor's Name | 7/23/2018 | $ 153.80 | |
| | | 7/25/2018 | $ 872.73 | ☐ Unsecured loan repayments |
| | 22547 WELBORNE MANOR SQ | 7/27/2018 | $ 4,031.99 | |
| | | 8/2/2018 | $ 2,101.68 | ☐ Suppliers or vendors |
| | Street | 8/21/2018 | $ 373.70 | |
| | ASHBURN            VA            20148 | 8/24/2018 | $ 84.00 | ☒ Services |
| | City            State            ZIP Code | 8/29/2018 | $ 1,675.55 | ☐ Other _____ |
| | | 9/6/2018 | $ 749.28 | |
| | | 9/10/2018 | $ 3,463.07 | |
| | | 9/11/2018 | $ 782.21 | |
| | | 9/25/2018 | $ 893.10 | |
| | **Total amount or value**............................... | | **$18,172.39** | |
| 3.712. | QUALITY HEATING AND AIR CONDITIONING LLC | 8/23/2018 | $ 1,920.36 | ☐ Secured debt |
| | Creditor's Name | 9/4/2018 | $ 3,892.98 | |
| | | 9/19/2018 | $ 1,608.68 | ☐ Unsecured loan repayments |
| | 9960 SILVERDALE WAY SUITE 14 | 9/24/2018 | $ 1,004.67 | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | SILVERDALE         WA            98383 | | | ☒ Services |
| | City            State            ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................... | | **$8,426.69** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name

Case number *(if known)*  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.713. | QUALITY HVAC SYSTEMS LLC<br><br>Creditor's Name<br><br>205 MICHIGAN AVE<br><br>Street<br>PATERSON          NJ          07503<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/26/2018<br>7/27/2018<br>8/3/2018<br>8/6/2018<br>9/4/2018<br>9/11/2018<br>9/20/2018 | $ 2,395.98<br>$ 2,395.98<br>$ 1,202.92<br>$ 4,408.06<br>$ 1,998.92<br>$ 878.85<br>$ 2,007.86<br>$ 990.42<br>$ 350.00<br>$ 2,447.52 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................. | | **$16,680.53** | |
| 3.714. | QUALITY MECHANICAL PROFESSIONALS  INC<br><br>Creditor's Name<br><br>1536 FAYETTE ST<br><br>Street<br>EL CAJON          CA          92020<br>City          State          ZIP Code | 7/24/2018<br>7/26/2018<br>8/6/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>10/8/2018 | $ 6,922.50<br>$ 1,611.93<br>$ 5,931.45<br>$ 3,025.70<br>$ 5,538.49<br>$ 4,546.05<br>$ 1,931.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................. | | **$29,508.07** | |
| 3.715. | QUALITY ROOFING AND SERVICES INC<br><br>Creditor's Name<br><br>CALLE SOSUA NO 44 URB ESTACIOS DEL BOSQUE<br><br>Street<br>BAYAMON          PR          00956<br>City          State          ZIP Code | 7/20/2018<br>7/26/2018<br>7/31/2018<br>8/6/2018<br>8/7/2018<br>8/16/2018<br>8/27/2018<br>9/11/2018<br>9/12/2018<br>9/19/2018<br>9/28/2018<br>10/3/2018<br>10/4/2018 | $ 2,161.18<br>$ 827.70<br>$ 2,304.69<br>$ 2,166.90<br>$ 3,647.51<br>$ 1,875.07<br>$ 2,057.95<br>$ 3,130.84<br>$ 1,714.55<br>$ 1,703.76<br>$ 2,258.50<br>$ 2,672.45<br>$ 1,766.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................. | | **$28,287.36** | |
| 3.716. | QUANTCAST CORPORATION<br><br>Creditor's Name<br><br>PO BOX 204215<br><br>Street<br>DALLAS          TX          75320<br>City          State          ZIP Code | 7/26/2018<br>8/28/2018<br>9/27/2018 | $ 14,660.11<br>$ 23,785.45<br>$ 11,158.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................. | | **$49,603.66** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*  18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.717.**

QUEST FLOORING LLC
_____
Creditor's Name

PO BOX 47428
_____

_____
Street

OAK PARK           MI           48237
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 494.08 |
| 7/31/2018 | $ 720.50 |
| 8/6/2018 | $ 841.82 |
| 8/13/2018 | $ 829.69 |
| 8/21/2018 | $ 473.92 |
| 8/24/2018 | $ 1,336.34 |
| 9/6/2018 | $ 681.93 |
| 9/14/2018 | $ 2,024.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................    **$7,402.78**

---

**3.718.**

QUINSTREET INC
_____
Creditor's Name

PO BOX 8398
_____

_____
Street

PASADENA           CA           91109
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 41,005.50 |
| 8/28/2018 | $ 60,378.50 |
| 8/28/2018 | $ 31,394.00 |
| 9/27/2018 | $ 39,145.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$171,923.50**

---

**3.719.**

R J PUOPOLO AND SONS
_____
Creditor's Name

127 DEAN AVE
_____

_____
Street

SMITHFIELD           RI           02917
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 550.00 |
| 7/18/2018 | $ 550.00 |
| 7/20/2018 | $ 1,243.18 |
| 7/23/2018 | $ 1,030.51 |
| 7/31/2018 | $ 993.83 |
| 8/21/2018 | $ 4,533.48 |
| 8/27/2018 | $ 482.41 |
| 8/30/2018 | $ 1,888.00 |
| 9/11/2018 | $ 447.91 |
| 9/20/2018 | $ 600.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................    **$11,769.32**

---

**3.720.**

R MILLER &SON WINDOWS INC
_____
Creditor's Name

7468 N FERNANDINA AVE
_____

_____
Street

DUNNELLON           FL           34433
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/24/2018 | $ 66.00 |
| 8/29/2018 | $ 204.59 |
| 9/10/2018 | $ 73.50 |
| 9/11/2018 | $ 139.50 |
| 9/14/2018 | $ 1,081.38 |
| 9/25/2018 | $ 2,873.57 |
| 10/8/2018 | $ 2,291.70 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................    **$6,730.24**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         _____
         Name                                        Case number *(if known)*   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.721. | RAMIN FAKHRI<br><br>Creditor's Name<br><br>20829 ANZA AVE APT 329<br><br>Street<br>TORRANCE        CA        90503<br>City        State        ZIP Code | 7/19/2018<br>7/24/2018<br>8/1/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/24/2018 | $ 6,331.67<br>$ 1,427.50<br>$ 2,259.82<br>$ 2,132.75<br>$ 3,081.08<br>$ 2,381.18<br>$ 2,993.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$20,607.16** | |
| 3.722. | RANDOLPH M BOWMAN<br><br>Creditor's Name<br><br>2905 W 7TH ST<br><br>Street<br>CHESTER        PA        19013<br>City        State        ZIP Code | 8/2/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018 | $ 2,415.75<br>$ 1,890.81<br>$ 2,544.90<br>$ 3,516.35<br>$ 4,671.95<br>$ 2,404.99<br>$ 72.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$17,516.77** | |
| 3.723. | RANDY PHILLIPS<br><br>Creditor's Name<br><br>597 CENTER ST<br><br>Street<br>FRANKLIN        IN        46131<br>City        State        ZIP Code | 7/19/2018<br>7/24/2018<br>7/25/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/17/2018<br>8/23/2018<br>8/30/2018<br>9/5/2018<br>9/17/2018<br>9/18/2018<br>10/1/2018<br>10/8/2018 | $ 420.00<br>$ 895.02<br>$ 108.00<br>$ 1,689.30<br>$ 290.00<br>$ 1,795.51<br>$ 500.00<br>$ 150.00<br>$ 284.78<br>$ 1,074.93<br>$ 265.17<br>$ 170.10<br>$ 463.56<br>$ 1,649.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$9,755.89** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.724.** RANDY PRIESTLEY<br><br>Creditor's Name<br><br>11400 SAINT MARK AVE<br><br>Street<br>CLEVELAND        OH        44111<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/21/2018 | $ 80.14<br>$ 80.14<br>$ 1,356.46<br>$ 739.11<br>$ 316.48<br>$ 280.02<br>$ 339.78<br>$ 352.11<br>$ 348.64<br>$ 35.00<br>$ 507.26<br>$ 263.23<br>$ 277.50<br>$ 376.38<br>$ 488.44<br>$ 591.62<br>$ 803.28<br>$ 70.00<br>$ 35.00<br>$ 510.45<br>$ 68.24<br>$ 70.35<br>$ 32.60<br>$ 1,491.25<br>$ 233.58<br>$ 35.00<br>$ 35.00<br>$ 285.81<br>$ 35.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | **$10,057.73** | |
| **3.725.** RASMUSSEN EXTERIORS<br><br>Creditor's Name<br><br>2914 3 MILE RD NW SUITE 1<br><br>Street<br>WALKER        MI        49534<br>City        State        ZIP Code | 8/13/2018<br>9/26/2018<br>10/5/2018<br>10/8/2018 | $ 199.50<br>$ 10,556.44<br>$ 3,971.70<br>$ 4,837.43 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | **$19,565.07** | |
| **3.726.** RAUDELS TILE & GRANITE CORP<br><br>Creditor's Name<br><br>5 CAL LN STE B<br><br>Street<br>SPARKS        NV        89431<br>City        State        ZIP Code | 9/21/2018<br>9/24/2018 | $ 4,406.18<br>$ 4,709.48 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | **$9,115.66** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.727. | RC TEMERATURE CONTROL<br><br>Creditor's Name<br><br>15 HARRISON PL<br><br>Street<br>SPARKS        NV        89441<br>City        State        ZIP Code | 7/20/2018<br>8/2/2018<br>8/17/2018<br>8/29/2018<br>9/4/2018<br>10/8/2018 | $ 3,835.22<br>$ 4,471.00<br>$ 1,599.24<br>$ 2,014.25<br>$ 962.75<br>$ 1,605.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................................................ | | **$14,488.26** | |
| 3.728. | RE MICHEL CO INC<br><br>Creditor's Name<br><br>1R E MICHEAL DRIVE<br><br>Street<br>GLEN BURNIE        MD        21060<br>City        State        ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018 | $ 10,110.48<br>$ 5,039.46<br>$ 12,792.41<br>$ 13,848.04<br>$ 12,699.87<br>$ 11,416.41<br>$ 9,370.81<br>$ 4,024.65<br>$ 15,419.53<br>$ 2,519.06<br>$ 10,984.98<br>$ 7,067.04<br>$ 3,346.50<br>$ 5,532.05<br>$ 2,482.22<br>$ 9,165.49<br>$ 8,253.61<br>$ 8,757.72<br>$ 14,139.72<br>$ 4,303.64<br>$ 9,522.22<br>$ 6,064.20<br>$ 4,359.21<br>$ 7,256.30<br>$ 4,098.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................................ | | **$202,573.93** | |
| 3.729. | REBECCA L GRIMES<br><br>Creditor's Name<br><br>102 WELLINGTON CT<br><br>Street<br>WAXAHACHIE        TX        75165<br>City        State        ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/30/2018<br>8/1/2018<br>8/14/2018<br>8/24/2018<br>8/31/2018<br>9/11/2018<br>9/25/2018<br>10/3/2018<br>10/5/2018 | $ 891.35<br>$ 582.66<br>$ 912.30<br>$ 389.08<br>$ 1,889.48<br>$ 1,480.44<br>$ 1,883.02<br>$ 1,580.26<br>$ 1,834.81<br>$ 590.29<br>$ 763.35<br>$ 752.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................................ | | **$13,549.91** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name

Case number (if known)   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.730. | RECOVERY HOME IMPROVENT INC<br><br>Creditor's Name<br><br>3311 DUNDALK AVE<br><br>Street<br>BALTIMORE          MD          21222<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/3/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/20/2018<br>8/22/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/18/2018<br>9/24/2018<br>9/25/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 5,244.22<br>$ 1,283.53<br>$ 200.00<br>$ 2,437.11<br>$ 129.16<br>$ 7,408.57<br>$ 3,888.13<br>$ 250.00<br>$ 6,200.90<br>$ 1,298.05<br>$ 2,456.92<br>$ 2,922.54<br>$ 2,662.53<br>$ 100.00<br>$ 400.00<br>$ 3,368.80<br>$ 248.74<br>$ 5,373.45<br>$ 8,892.70<br>$ 5,145.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.............................................. | | **$59,910.90** | |
| 3.731. | RED VENTURES<br><br>Creditor's Name<br><br>1101 521 CORPORATE CTR DR<br><br>Street<br>FORT MILL          SC          29707<br>City          State          ZIP Code | 8/2/2018<br>9/5/2018<br>10/5/2018 | $ 2,460.73<br>$ 3,243.00<br>$ 8,057.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.............................................. | | **$13,761.50** | |
| 3.732. | REEVES HEATING & AIR CONDITIONING<br><br>Creditor's Name<br><br>3472 LIMABURG ROAD<br><br>Street<br>HEBRON          KY          41048<br>City          State          ZIP Code | 7/23/2018<br>7/26/2018<br>8/6/2018<br>9/18/2018<br>9/28/2018 | $ 899.64<br>$ 3,828.54<br>$ 1,706.98<br>$ 1,697.40<br>$ 150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.............................................. | | **$8,282.56** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.733. | REFRIGERATION SALES CORPORATION<br><br>Creditor's Name<br><br>PO BOX 951391<br><br>Street<br>CLEVELAND    OH    44193<br>City    State    ZIP Code | 7/17/2018<br>7/19/2018<br>7/24/2018<br>8/7/2018<br>8/9/2018<br>8/14/2018<br>8/30/2018<br>9/11/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018 | $ 84.93<br>$ 2,862.65<br>$ 254.88<br>$ 152.80<br>$ 2,529.85<br>$ 1,239.84<br>$ 1,090.27<br>$ 3,174.39<br>$ 2,893.49<br>$ 6,159.22<br>$ 1,400.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$21,843.24** | |
| 3.734. | REGENT O HARE LLC<br><br>Creditor's Name<br><br>C O NAL HIFFMAN ASSET MANAGEMENT LLC PO BOX 88602<br>Street<br>CHICAGO    IL    60680<br>City    State    ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 9,390.05<br>$ 9,390.05<br>$ 9,390.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$28,170.15** | |
| 3.735. | REGULATORS HEATING AND AIR LLC<br><br>Creditor's Name<br><br>2345 DALWORTH ST STE 109<br><br>Street<br>GRAND PRAIRIE    TX    75050<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/13/2018<br>8/21/2018<br>8/22/2018<br>8/30/2018<br>8/31/2018<br>9/7/2018<br>9/13/2018 | $ 1,826.31<br>$ 1,826.31<br>$ 3,013.80<br>$ 1,645.51<br>$ 1,630.02<br>$ 2,243.80<br>$ 3,779.20<br>$ 1,613.39<br>$ 1,579.31<br>$ 2,943.34<br>$ 1,563.02<br>$ 2,399.68<br>$ 200.00<br>$ 1,741.62<br>$ 2,831.81<br>$ 1,463.22<br>$ 1,294.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$31,768.18** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.736. | REVIMEDIA INC<br><br>Creditor's Name<br><br>44 WALL ST STE 505<br><br>Street<br>NEW YORK          NY          10005<br>City          State          ZIP Code | 7/26/2018<br>9/4/2018<br>9/27/2018 | $ 6,416.00<br>$ 362.00<br>$ 14,182.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................................. | | **$20,960.00** | |
| 3.737. | RH SOLUTIONS INC<br><br>Creditor's Name<br><br>4415 POWDERHORN DR<br><br>Street<br>SAN DIEGO          CA          92154<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/26/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/17/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/31/2018<br>9/6/2018<br>9/11/2018<br>9/13/2018<br>10/1/2018<br>10/4/2018 | $ 463.50<br>$ 463.50<br>$ 5,253.18<br>$ 1,442.45<br>$ 302.00<br>$ 2,943.58<br>$ 6,152.76<br>$ 2,218.42<br>$ 317.25<br>$ 1,109.79<br>$ 1,948.06<br>$ 4,658.88<br>$ 5,558.28<br>$ 1,329.66<br>$ 874.12<br>$ 80.25<br>$ 437.82<br>$ 2,913.44<br>$ 370.90<br>$ 4,239.03<br>$ 925.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................. | | **$43,538.99** | |
| 3.738. | RICH KNAPP LLC<br><br>Creditor's Name<br><br>14 E CHURCH ST<br><br>Street<br>JAMESBURG          NJ          08831<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/3/2018<br>8/17/2018<br>8/22/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018<br>9/19/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,213.64<br>$ 1,205.51<br>$ 1,530.00<br>$ 5,221.45<br>$ 1,059.27<br>$ 2,212.51<br>$ 2,964.81<br>$ 2,720.23<br>$ 1,719.26<br>$ 770.00<br>$ 650.00<br>$ 1,976.76<br>$ 2,900.26<br>$ 2,774.91<br>$ 4,000.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................. | | **$33,918.96** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name

Case number *(if known)*   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.739.   RICHARD BUCK<br><br>Creditor's Name<br><br>802 W INDIANAPOLIS AVE<br><br>Street<br>FRESNO    CA    93705<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>8/1/2018<br>8/6/2018<br>8/14/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>10/8/2018 | $ 2,385.51<br>$ 2,385.51<br>$ 2,575.24<br>$ 1,194.62<br>$ 3,301.31<br>$ 6,281.34<br>$ 1,872.02<br>$ 5,832.58<br>$ 3,453.70<br>$ 95.00<br>$ 95.00<br>$ 1,239.10<br>$ 1,780.36<br>$ 1,001.08<br>$ 122.50<br>$ 3,295.72<br>$ 3,325.18<br>$ 3,021.12<br>$ 1,988.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Total amount or value................................................................    **$42,859.43**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.740.** RICHARD CROSS | 7/19/2018 | $ 4,330.15 | ☐ Secured debt |
| Creditor's Name | 7/20/2018 | $ 1,152.54 | |
| | 7/23/2018 | $ 1,402.86 | ☐ Unsecured loan repayments |
| 7995 HIGHWAY 138 | 7/24/2018 | $ 1,200.00 | |
| | 7/26/2018 | $ 1,000.00 | ☐ Suppliers or vendors |
| Street | 7/31/2018 | $ 3,268.56 | |
| TOONE          TN          38381 | 8/1/2018 | $ 344.12 | ☒ Services |
| | 8/2/2018 | $ 1,439.03 | |
| City          State          ZIP Code | 8/3/2018 | $ 368.93 | ☐ Other _____ |
| | 8/6/2018 | $ 1,000.00 | |
| | 8/8/2018 | $ 1,659.85 | |
| | 8/9/2018 | $ 4,414.70 | |
| | 8/10/2018 | $ 800.00 | |
| | 8/13/2018 | $ 5,666.80 | |
| | 8/14/2018 | $ 1,297.88 | |
| | 8/15/2018 | $ 1,622.35 | |
| | 8/16/2018 | $ 505.10 | |
| | 8/17/2018 | $ 4,529.20 | |
| | 8/20/2018 | $ 2,588.70 | |
| | 8/21/2018 | $ 84.50 | |
| | 8/22/2018 | $ 5,399.72 | |
| | 8/23/2018 | $ 570.00 | |
| | 8/24/2018 | $ 774.00 | |
| | 8/27/2018 | $ 2,117.18 | |
| | 8/28/2018 | $ 2,594.77 | |
| | 8/30/2018 | $ 1,180.50 | |
| | 8/31/2018 | $ 1,376.40 | |
| | 9/4/2018 | $ 1,446.69 | |
| | 9/5/2018 | $ 870.00 | |
| | 9/6/2018 | $ 2,000.00 | |
| | 9/7/2018 | $ 380.62 | |
| | 9/11/2018 | $ 490.00 | |
| | 9/13/2018 | $ 1,755.97 | |
| | 9/17/2018 | $ 690.70 | |
| | 9/19/2018 | $ 4,913.64 | |
| | 9/20/2018 | $ 531.30 | |
| | 9/21/2018 | $ 1,586.39 | |
| | 9/24/2018 | $ 1,846.92 | |
| | 9/25/2018 | $ 1,118.63 | |
| | 9/27/2018 | $ 132.50 | |
| | 9/28/2018 | $ 1,082.08 | |
| | 10/1/2018 | $ 1,865.92 | |
| | 10/3/2018 | $ 2,732.50 | |
| | 10/4/2018 | $ 2,100.68 | |
| | 10/5/2018 | $ 5,599.77 | |

Total amount or value.......................................................................    **$83,832.15**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.741.** RICHARD LEDBETTER<br><br>Creditor's Name<br><br>621 CAISSON DRIVE<br><br>Street<br>MARIETTA          GA          30064<br>City          State          ZIP Code | 7/26/2018<br>7/27/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/13/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/8/2018 | $ 10,189.24<br>$ 983.49<br>$ 4,461.53<br>$ 3,305.53<br>$ 1,383.17<br>$ 1,479.17<br>$ 1,979.54<br>$ 2,896.04<br>$ 1,989.72<br>$ 400.00<br>$ 1,548.12<br>$ 6,608.01<br>$ 1,625.68<br>$ 1,527.25<br>$ 2,463.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$42,839.74** | |
| **3.742.** RICHARD TAYLOR<br><br>Creditor's Name<br><br>617 S MAIN ST<br><br>Street<br>KAYSVILLE          UT          84037<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>8/27/2018<br>10/2/2018<br>10/4/2018<br>10/5/2018 | $ 1,223.43<br>$ 1,621.60<br>$ 2,387.62<br>$ 1,100.40<br>$ 591.58<br>$ 240.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$7,165.59** | |
| **3.743.** RICHARD ZUNIGA<br><br>Creditor's Name<br><br>306 W 2ND ST<br><br>Street<br>HOMER          IL          61849<br>City          State          ZIP Code | 7/19/2018<br>7/31/2018<br>8/6/2018<br>9/7/2018<br>9/10/2018<br>9/19/2018<br>9/28/2018<br>10/4/2018 | $ 1,483.26<br>$ 103.25<br>$ 3,533.35<br>$ 315.00<br>$ 580.00<br>$ 600.43<br>$ 1,228.19<br>$ 1,098.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$8,941.68** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number *(if known)*  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.744. | RIDILLA DELMONT II | 7/20/2018 | $ 7,773.49 | ☐ Secured debt |
| | Creditor's Name | 8/27/2018 | $ 7,773.49 | |
| | P O BOX 472 | 9/21/2018 | $ 7,773.49 | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | LATROBE          PA          15650 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................................ | | **$23,320.47** | |
| 3.745. | RIF III - AVENUE STANFORD LLC | 7/20/2018 | $ 8,384.31 | ☐ Secured debt |
| | Creditor's Name | 8/27/2018 | $ 8,384.31 | |
| | 131031-T0002507 PO BOX 740028 | 9/21/2018 | $ 8,596.76 | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | LOS ANGELES      CA          90074 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................................ | | **$25,365.38** | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page  **259**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*   18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.746.**

RILEY CONSTRUCTION LLC

Creditor's Name

2135 BLUE RIDGE CV

Street

MEMPHIS   TN   38134

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 40.00 |
| 7/20/2018 | $ 1,689.47 |
| 7/23/2018 | $ 2,712.35 |
| 7/30/2018 | $ 303.20 |
| 7/31/2018 | $ 272.50 |
| 8/3/2018 | $ 3,759.12 |
| 8/6/2018 | $ 417.04 |
| 8/7/2018 | $ 640.18 |
| 8/9/2018 | $ 302.50 |
| 8/14/2018 | $ 2,735.70 |
| 8/16/2018 | $ 2,920.75 |
| 8/17/2018 | $ 28.00 |
| 8/20/2018 | $ 2,128.46 |
| 8/23/2018 | $ 255.00 |
| 8/27/2018 | $ 3,473.81 |
| 8/29/2018 | $ 2,056.69 |
| 8/30/2018 | $ 198.75 |
| 9/4/2018 | $ 1,791.34 |
| 9/5/2018 | $ 75.00 |
| 9/7/2018 | $ 751.97 |
| 9/10/2018 | $ 1,230.34 |
| 9/11/2018 | $ 694.00 |
| 9/12/2018 | $ 366.24 |
| 9/13/2018 | $ 358.50 |
| 9/14/2018 | $ 1,973.07 |
| 9/17/2018 | $ 1,308.77 |
| 9/18/2018 | $ 717.75 |
| 9/19/2018 | $ 781.28 |
| 9/20/2018 | $ 120.00 |
| 9/26/2018 | $ 2,656.49 |
| 9/27/2018 | $ 133.75 |
| 10/1/2018 | $ 1,171.18 |
| 10/3/2018 | $ 2,036.98 |

Reasons for payment or transfer
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................   **$40,100.18**

**3.747.**

RJ S HEATING AND AIR LLC

Creditor's Name

1819 SCHUSTER AVE

Street

JOLIET   IL   60433

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,460.00 |
| 7/24/2018 | $ 719.00 |
| 7/30/2018 | $ 4,072.52 |
| 7/31/2018 | $ 2,553.03 |
| 8/2/2018 | $ 6,720.66 |
| 8/3/2018 | $ 2,123.72 |
| 8/13/2018 | $ 3,051.90 |
| 8/15/2018 | $ 1,770.50 |
| 8/16/2018 | $ 834.00 |
| 8/22/2018 | $ 825.00 |
| 8/24/2018 | $ 719.00 |
| 8/27/2018 | $ 96.50 |
| 8/29/2018 | $ 1,521.00 |
| 8/31/2018 | $ 3,351.00 |
| 9/4/2018 | $ 1,955.72 |
| 9/10/2018 | $ 3,352.39 |
| 9/11/2018 | $ 651.00 |
| 9/14/2018 | $ 696.00 |
| 9/24/2018 | $ 1,842.82 |
| 9/25/2018 | $ 3,499.69 |
| 9/26/2018 | $ 1,384.00 |
| 10/2/2018 | $ 3,034.22 |
| 10/4/2018 | $ 1,555.00 |
| 10/8/2018 | $ 881.00 |

Reasons for payment or transfer
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................   **$48,669.67**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.748.**

ROBERT E WEST

Creditor's Name

11 CRESCENT RD

Street

WILLINGBORO    NJ    08046

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,227.42 |
| 8/1/2018 | $ 1,166.50 |
| 8/2/2018 | $ 1,260.37 |
| 8/3/2018 | $ 1,046.27 |
| 8/13/2018 | $ 912.31 |
| 8/20/2018 | $ 939.10 |
| 10/8/2018 | $ 1,123.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........  **$7,675.39**

**3.749.**

ROBERT HENNING

Creditor's Name

4534 N KENNETH AVE

Street

CHICAGO    IL    60630

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,581.18 |
| 7/24/2018 | $ 1,747.46 |
| 7/26/2018 | $ 228.28 |
| 7/30/2018 | $ 4,761.13 |
| 8/14/2018 | $ 3,740.84 |
| 8/21/2018 | $ 549.32 |
| 9/17/2018 | $ 1,350.21 |
| 9/27/2018 | $ 1,701.00 |
| 10/2/2018 | $ 1,862.44 |
| 10/8/2018 | $ 1,432.32 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........  **$18,954.18**

**3.750.**

ROBERT KUSSMANN

Creditor's Name

156 LAKEWOOD DR

Street

ANTIOCH    IL    60002

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,560.89 |
| 7/23/2018 | $ 205.59 |
| 7/26/2018 | $ 1,563.60 |
| 8/6/2018 | $ 924.32 |
| 8/10/2018 | $ 994.00 |
| 8/22/2018 | $ 2,024.12 |
| 8/24/2018 | $ 1,428.71 |
| 8/28/2018 | $ 407.74 |
| 8/30/2018 | $ 1,400.00 |
| 9/4/2018 | $ 2,211.48 |
| 9/5/2018 | $ 1,123.82 |
| 9/20/2018 | $ 832.00 |
| 9/27/2018 | $ 2,063.74 |
| 10/2/2018 | $ 2,985.75 |
| 10/8/2018 | $ 2,487.24 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........  **$22,213.00**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.751.**

ROBERT LEWANDOWSKI

Creditor's Name

604 FOREST AVE

Street

BROWNS MILLS    NJ    08015

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 948.49 |
| 7/18/2018 | $ 948.49 |
| 7/19/2018 | $ 3,833.11 |
| 7/26/2018 | $ 2,803.34 |
| 7/30/2018 | $ 7,328.79 |
| 8/2/2018 | $ 4,872.11 |
| 8/3/2018 | $ 4,470.87 |
| 8/6/2018 | $ 4,414.25 |
| 8/9/2018 | $ 8,879.90 |
| 8/13/2018 | $ 2,561.80 |
| 8/16/2018 | $ 5,987.20 |
| 8/17/2018 | $ 250.00 |
| 8/22/2018 | $ 150.00 |
| 8/23/2018 | $ 11,384.97 |
| 8/27/2018 | $ 10,838.46 |
| 8/30/2018 | $ 2,481.10 |
| 9/4/2018 | $ 2,246.50 |
| 9/5/2018 | $ 410.00 |
| 9/7/2018 | $ 4,128.38 |
| 9/11/2018 | $ 3,294.69 |
| 9/17/2018 | $ 9,904.35 |
| 9/18/2018 | $ 4,805.97 |
| 9/20/2018 | $ 3,836.97 |
| 9/21/2018 | $ 3,898.67 |
| 9/24/2018 | $ 5,087.00 |
| 9/27/2018 | $ 4,879.65 |
| 10/1/2018 | $ 6,816.16 |
| 10/2/2018 | $ 5,635.11 |
| 10/3/2018 | $ 3,884.37 |
| 10/5/2018 | $ 8,833.50 |
| 10/8/2018 | $ 8,014.52 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$146,880.23**

**3.752.**

ROBERT MADDEN INDUSTRIES LTD

Creditor's Name

PO BOX 64360

Street

LUBBOCK    TX    794644360

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 1,714.24 |
| 7/31/2018 | $ 1,657.27 |
| 8/7/2018 | $ 4,066.32 |
| 8/28/2018 | $ 2,194.19 |
| 8/31/2018 | $ 4,830.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$14,462.62**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number (if known)    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.753. | ROBERT MEEK | 7/19/2018 | $ 3,493.53 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 1,000.00 | |
| | | 8/6/2018 | $ 2,503.00 | ☐ Unsecured loan repayments |
| | 5231 CORAL MIST ST | 8/8/2018 | $ 1,703.70 | |
| | | 8/13/2018 | $ 953.75 | ☐ Suppliers or vendors |
| | Street | 9/14/2018 | $ 900.00 | |
| | SAN ANTONIO    TX    78219 | 9/17/2018 | $ 250.49 | ☒ Services |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | Total amount or value............. | | $10,804.47 | |
| 3.754. | ROBERT MUROWSKY | 7/19/2018 | $ 2,905.28 | ☐ Secured debt |
| | Creditor's Name | 7/24/2018 | $ 5,134.71 | |
| | | 8/6/2018 | $ 7,037.67 | ☐ Unsecured loan repayments |
| | 278 NORTH MAIN ST | 8/14/2018 | $ 5,698.69 | |
| | | 8/21/2018 | $ 5,356.76 | ☐ Suppliers or vendors |
| | Street | 8/28/2018 | $ 2,496.60 | |
| | THOMASTON    CT    06787 | 9/10/2018 | $ 3,826.25 | ☒ Services |
| | | 9/18/2018 | $ 1,724.41 | |
| | City    State    ZIP Code | 10/2/2018 | $ 2,225.89 | ☐ Other _____ |
| | Total amount or value............. | | $36,406.26 | |
| 3.755. | ROBERT V NOWACKI | 7/24/2018 | $ 1,485.12 | ☐ Secured debt |
| | Creditor's Name | 7/31/2018 | $ 687.00 | |
| | | 8/24/2018 | $ 172.00 | ☐ Unsecured loan repayments |
| | 1841 PINEWOOD | 8/28/2018 | $ 1,115.50 | |
| | | 9/13/2018 | $ 800.00 | ☐ Suppliers or vendors |
| | Street | 9/25/2018 | $ 1,200.00 | |
| | MILFORD    MI    48381 | 10/5/2018 | $ 600.00 | ☒ Services |
| | | 10/8/2018 | $ 2,545.16 | |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | Total amount or value............. | | $8,604.78 | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.  Case number (if known) 18-23555
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.756.** ROBERTSON SUPPLY | 7/17/2018 | $ 822.79 | ☐ Secured debt |
| Creditor's Name | 7/20/2018 | $ 1,003.79 | |
| | 7/24/2018 | $ 932.39 | ☐ Unsecured loan repayments |
| 2155 W MAIN ST PO BOX 2448 | 8/2/2018 | $ 1,281.67 | |
| | 8/7/2018 | $ 213.37 | ☒ Suppliers or vendors |
| Street | 8/10/2018 | $ 1,105.09 | |
| ALLIANCE        OH        44601 | 8/14/2018 | $ 1,327.64 | ☐ Services |
| City        State        ZIP Code | 8/17/2018 | $ 5,308.96 | |
| | 8/21/2018 | $ 525.34 | ☐ Other _____ |
| | 8/28/2018 | $ 1,043.43 | |
| | 9/7/2018 | $ 3,648.43 | |
| | 9/11/2018 | $ 2,352.57 | |
| | 9/14/2018 | $ 1,092.23 | |
| | 9/18/2018 | $ 2,188.42 | |
| | 9/25/2018 | $ 817.76 | |
| | 9/27/2018 | $ 510.86 | |
| | 10/2/2018 | $ 339.75 | |
| | 10/5/2018 | $ 2,754.46 | |
| Total amount or value.................................... | | **$27,268.95** | |
| **3.757.** ROCKET FUEL INC | 7/26/2018 | $ 11,054.04 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 8,945.96 | |
| 2000 SEAPORT BLVD STE 400 | | | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| REDWOOD CITY        CA        USA | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value.................................... | | **$20,000.00** | |
| **3.758.** ROGER D MCKINLEY JR | 7/17/2018 | $ 45.00 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 45.00 | |
| | 7/19/2018 | $ 936.50 | ☐ Unsecured loan repayments |
| 30262 CHARLES KING RD | 7/20/2018 | $ 490.00 | |
| | 7/31/2018 | $ 612.85 | ☐ Suppliers or vendors |
| Street | 8/1/2018 | $ 814.89 | |
| ALBANY        LA        70711 | 8/6/2018 | $ 1,335.35 | ☒ Services |
| City        State        ZIP Code | 8/8/2018 | $ 555.15 | |
| | 8/23/2018 | $ 700.00 | ☐ Other _____ |
| | 8/29/2018 | $ 650.00 | |
| | 8/30/2018 | $ 1,091.43 | |
| | 9/4/2018 | $ 1,319.00 | |
| | 9/10/2018 | $ 1,864.89 | |
| | 9/21/2018 | $ 1,676.85 | |
| | 9/27/2018 | $ 800.00 | |
| | 10/2/2018 | $ 1,226.20 | |
| | 10/3/2018 | $ 127.50 | |
| Total amount or value.................................... | | **$14,245.61** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)   18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| **3.759.** | ROLANDO R AMISTAD | | 7/19/2018 | $ 2,009.20 | ☐ Secured debt |
| | Creditor's Name | | 7/20/2018 | $ 2,300.69 | |
| | | | 7/24/2018 | $ 2,512.96 | ☐ Unsecured loan repayments |
| | 1697 SAN PASQUAL ST | | 7/31/2018 | $ 4,289.85 | |
| | | | 8/2/2018 | $ 2,473.49 | ☐ Suppliers or vendors |
| | Street | | 8/6/2018 | $ 2,292.20 | |
| | CHULA VISTA | CA | 91913 | 8/7/2018 $ 2,085.51 | ☒ Services |
| | City | State | ZIP Code | 8/9/2018 $ 1,747.55 | |
| | | | 8/13/2018 | $ 1,848.09 | ☐ Other |
| | | | 8/15/2018 | $ 2,440.10 | |
| | | | 8/16/2018 | $ 4,676.40 | |
| | | | 8/20/2018 | $ 2,613.20 | |
| | | | 8/22/2018 | $ 1,901.55 | |
| | | | 8/27/2018 | $ 4,463.24 | |
| | | | 8/30/2018 | $ 1,660.55 | |
| | | | 9/4/2018 | $ 1,902.30 | |
| | | | 9/21/2018 | $ 3,550.96 | |
| | | | 9/25/2018 | $ 2,522.45 | |
| | | | 10/2/2018 | $ 2,745.52 | |
| | Total amount or value............................................ | | | **$50,035.81** | |
| **3.760.** | ROLLING WORK BENCH LLC | | 7/19/2018 | $ 123.45 | ☐ Secured debt |
| | Creditor's Name | | 7/20/2018 | $ 400.00 | |
| | | | 7/23/2018 | $ 1,723.23 | ☐ Unsecured loan repayments |
| | 9450 CHARTER PT | | 7/25/2018 | $ 509.10 | |
| | | | 7/26/2018 | $ 1,623.40 | ☐ Suppliers or vendors |
| | Street | | 7/27/2018 | $ 285.00 | |
| | SAN ANTONIO | TX | 78250 | 8/10/2018 $ 1,516.55 | ☒ Services |
| | City | State | ZIP Code | 8/13/2018 $ 700.00 | |
| | | | 8/14/2018 | $ 1,794.52 | ☐ Other |
| | | | 8/17/2018 | $ 1,955.42 | |
| | | | 8/21/2018 | $ 2,547.70 | |
| | | | 8/22/2018 | $ 1,801.53 | |
| | | | 8/23/2018 | $ 700.00 | |
| | | | 8/27/2018 | $ 2,345.88 | |
| | | | 8/29/2018 | $ 800.00 | |
| | | | 8/30/2018 | $ 947.90 | |
| | | | 8/31/2018 | $ 1,506.76 | |
| | | | 9/4/2018 | $ 2,291.83 | |
| | | | 9/5/2018 | $ 1,021.96 | |
| | | | 9/7/2018 | $ 1,672.81 | |
| | | | 9/11/2018 | $ 600.00 | |
| | | | 9/14/2018 | $ 1,266.96 | |
| | | | 9/18/2018 | $ 800.00 | |
| | | | 9/24/2018 | $ 3,782.97 | |
| | | | 9/25/2018 | $ 500.00 | |
| | | | 9/27/2018 | $ 566.93 | |
| | | | 10/2/2018 | $ 2,121.90 | |
| | | | 10/3/2018 | $ 191.40 | |
| | | | 10/4/2018 | $ 214.40 | |
| | | | 10/5/2018 | $ 2,431.56 | |
| | | | 10/8/2018 | $ 1,861.89 | |
| | Total amount or value............................................ | | | **$40,605.05** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.761.**

ROOF COMMANDER INC

Creditor's Name

4680 LAKE INDUSTRIAL BLVD

Street

TAVARES          FL          32778

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,933.68 |
| 7/24/2018 | $ 3,816.05 |
| 8/3/2018 | $ 3,442.25 |
| 8/6/2018 | $ 24,658.41 |
| 8/15/2018 | $ 286.15 |
| 8/16/2018 | $ 3,415.88 |
| 8/20/2018 | $ 2,294.75 |
| 8/24/2018 | $ 5,408.62 |
| 8/29/2018 | $ 21.87 |
| 9/4/2018 | $ 4,613.52 |
| 9/24/2018 | $ 4,349.43 |
| 10/1/2018 | $ 27.00 |
| 10/5/2018 | $ 6,428.22 |
| 10/8/2018 | $ 15,659.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................................    **$80,355.72**

**3.762.**

ROOF DESIGN LLC

Creditor's Name

220 W CENTRAL AVE 13

Street

SALT LAKE CITY          UT          84107

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 2,528.00 |
| 8/7/2018 | $ 9,918.86 |
| 8/14/2018 | $ 110.00 |
| 8/15/2018 | $ 4,119.16 |
| 9/13/2018 | $ 2,811.47 |
| 9/19/2018 | $ 5,819.50 |
| 9/28/2018 | $ 3,164.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................................    **$28,471.53**

**3.763.**

ROOFING SUPPLY GROUP - BOISE

Creditor's Name

PO BOX 75368

Street

CHARLOTTE          NC          28275

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,229.01 |
| 7/26/2018 | $ 517.85 |
| 7/31/2018 | $ 1,123.23 |
| 8/2/2018 | $ 4,637.89 |
| 8/9/2018 | $ 11,605.30 |
| 8/16/2018 | $ 4,352.33 |
| 8/23/2018 | $ 2,716.54 |
| 9/11/2018 | $ 8.07 |
| 9/13/2018 | $ 9,905.00 |
| 9/27/2018 | $ 5,693.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................    **$45,788.53**

**3.764.**

ROSSER HEATING AND AIR

Creditor's Name

PO BOX 1225

Street

COVINGTON          GA          30015

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 890.06 |
| 8/3/2018 | $ 145.00 |
| 8/6/2018 | $ 75.00 |
| 8/9/2018 | $ 405.31 |
| 8/14/2018 | $ 1,707.42 |
| 8/17/2018 | $ 1,576.55 |
| 8/22/2018 | $ 1,363.99 |
| 9/6/2018 | $ 1,545.72 |
| 9/13/2018 | $ 2,689.82 |
| 9/28/2018 | $ 105.00 |
| 10/3/2018 | $ 1,464.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................................    **$11,968.54**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.765.  ROXANNE DEE WORLEY | 7/17/2018 | $ 53.35 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 53.35 | |
| | 7/30/2018 | $ 127.50 | ☐ Unsecured loan repayments |
| 3102 FALLBROOK DR | 8/2/2018 | $ 300.00 | |
| | 8/8/2018 | $ 401.34 | ☐ Suppliers or vendors |
| Street | 8/9/2018 | $ 620.21 | |
| HOUSTON          TX          77038 | 8/14/2018 | $ 115.50 | ☒ Services |
| | 8/16/2018 | $ 398.37 | |
| City          State          ZIP Code | 8/21/2018 | $ 140.00 | ☐ Other |
| | 8/27/2018 | $ 900.00 | |
| | 8/28/2018 | $ 153.75 | |
| | 8/29/2018 | $ 471.64 | |
| | 8/31/2018 | $ 738.52 | |
| | 9/4/2018 | $ 686.50 | |
| | 9/6/2018 | $ 928.75 | |
| | 9/12/2018 | $ 284.60 | |
| | 9/20/2018 | $ 95.00 | |
| | 9/24/2018 | $ 700.00 | |
| | 9/25/2018 | $ 100.06 | |
| | 9/27/2018 | $ 887.23 | |
| | 10/5/2018 | $ 140.00 | |
| | 10/8/2018 | $ 159.76 | |

Total amount or value.................................................................    **$8,402.08**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
    Name

Case number (if known)  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.766. | ROY H MANDRY JR | 7/17/2018 | $ 219.84 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 219.84 | |
| | | 7/20/2018 | $ 85.00 | ☐ Unsecured loan repayments |
| | 31528 HIGH RIDGE DR | 7/23/2018 | $ 237.50 | |
| | | 7/25/2018 | $ 366.00 | ☐ Suppliers or vendors |
| | Street | 7/26/2018 | $ 234.81 | |
| | BULVERDE          TX          78163 | 7/27/2018 | $ 705.89 | ☒ Services |
| | | 7/31/2018 | $ 154.00 | |
| | City          State          ZIP Code | 8/1/2018 | $ 209.33 | ☐ Other |
| | | 8/2/2018 | $ 406.25 | |
| | | 8/6/2018 | $ 615.00 | |
| | | 8/7/2018 | $ 342.50 | |
| | | 8/8/2018 | $ 553.75 | |
| | | 8/9/2018 | $ 243.12 | |
| | | 8/10/2018 | $ 257.50 | |
| | | 8/13/2018 | $ 222.50 | |
| | | 8/14/2018 | $ 190.00 | |
| | | 8/17/2018 | $ 413.75 | |
| | | 8/20/2018 | $ 85.00 | |
| | | 8/21/2018 | $ 298.25 | |
| | | 8/22/2018 | $ 137.50 | |
| | | 8/24/2018 | $ 301.00 | |
| | | 8/27/2018 | $ 362.42 | |
| | | 8/29/2018 | $ 60.00 | |
| | | 8/30/2018 | $ 558.50 | |
| | | 9/4/2018 | $ 120.00 | |
| | | 9/5/2018 | $ 323.25 | |
| | | 9/6/2018 | $ 388.75 | |
| | | 9/12/2018 | $ 155.00 | |
| | | 9/17/2018 | $ 359.50 | |
| | | 9/19/2018 | $ 314.50 | |
| | | 9/20/2018 | $ 42.76 | |
| | | 9/21/2018 | $ 155.00 | |
| | | 9/28/2018 | $ 129.50 | |
| | | 10/1/2018 | $ 70.34 | |
| | | 10/3/2018 | $ 96.38 | |
| | | 10/4/2018 | $ 530.75 | |
| | Total amount or value............................................ | | **$9,945.14** | |
| 3.767. | RREEF CPIF OLYMPIA PROPERTIES LLC | 8/6/2018 | $ 26,458.00 | ☐ Secured debt |
| | Creditor's Name | | | |
| | | | | ☐ Unsecured loan repayments |
| | PO BOX 209238 | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | AUSTIN          TX          78720 | | | ☐ Services |
| | City          State          ZIP Code | | | |
| | | | | ☐ Other |
| | Total amount or value............................................ | | **$26,458.00** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                                    Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.768.** RREEF MANAGEMENT COMPANY<br>Creditor's Name<br><br>PO BOX 209273<br><br>Street<br>AUSTIN          TX          78720<br>City          State          ZIP Code | 7/24/2018<br>8/29/2018 | $ 19,631.94<br>$ 20,012.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$39,643.94** | |
| **3.769.** RUNNERS INC<br>Creditor's Name<br><br>19209 CHENNAULT WAY STE P<br><br>Street<br>GAITHERSBURG          MD          20879<br>City          State          ZIP Code | 8/21/2018<br>8/29/2018<br>9/14/2018 | $ 2,832.40<br>$ 2,612.70<br>$ 6,288.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$11,733.53** | |
| **3.770.** RYP ROJAS LLC<br>Creditor's Name<br><br>5675 WOODROW BEAN STE 11<br><br>Street<br>EL PASO          TX          79924<br>City          State          ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 2,332.50<br>$ 2,332.50<br>$ 2,332.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$6,997.50** | |
| **3.771.** S AND S SOLID SURFACE FABRICATION INC<br>Creditor's Name<br><br>6433 LEECHBURG RD<br><br>Street<br>LEECHBURG          PA          15656<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/23/2018<br>7/27/2018<br>7/31/2018<br>8/6/2018<br>8/22/2018<br>8/31/2018<br>9/6/2018<br>9/14/2018<br>9/27/2018 | $ 2,191.26<br>$ 523.01<br>$ 1,971.95<br>$ 1,799.14<br>$ 1,437.51<br>$ 2,236.82<br>$ 1,511.14<br>$ 3,760.30<br>$ 3,128.68<br>$ 2,067.42<br>$ 1,721.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$22,349.19** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.772.**

SALOMON PALACIO

Creditor's Name

2609 CHARLOTTE AVE

Street

ROSEMEAD                CA                91770

City                State                ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 2,128.59 |
| 7/30/2018 | $ 600.29 |
| 8/1/2018 | $ 1,792.59 |
| 8/6/2018 | $ 33.08 |
| 8/17/2018 | $ 1,349.76 |
| 8/31/2018 | $ 4,809.42 |
| 9/4/2018 | $ 447.30 |
| 9/17/2018 | $ 1,654.95 |
| 9/24/2018 | $ 1,514.61 |
| 9/25/2018 | $ 2,147.86 |
| 9/26/2018 | $ 239.97 |
| 10/2/2018 | $ 336.52 |
| 10/4/2018 | $ 100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................        **$17,154.94**

**3.773.**

SAM MECHANICAL INC

Creditor's Name

154 REMINGTON BLVD STE 1

Street

RONKONKOMA                NY                11779

City                State                ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,030.87 |
| 7/26/2018 | $ 5,283.97 |
| 7/30/2018 | $ 165.00 |
| 8/3/2018 | $ 4,116.87 |
| 8/6/2018 | $ 2,030.87 |
| 8/9/2018 | $ 1,685.66 |
| 8/15/2018 | $ 2,280.87 |
| 8/21/2018 | $ 766.70 |
| 8/28/2018 | $ 3,600.28 |
| 8/29/2018 | $ 2,075.87 |
| 8/31/2018 | $ 125.00 |
| 9/4/2018 | $ 1,542.71 |
| 9/10/2018 | $ 3,171.02 |
| 9/21/2018 | $ 3,293.02 |
| 10/8/2018 | $ 3,785.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................        **$35,954.47**

**3.774.**

SAMUEL RIVERA NIEVES

Creditor's Name

PO BOX 1611

Street

CIDRA                PR                00739

City                State                ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 1,687.76 |
| 8/3/2018 | $ 1,892.33 |
| 8/14/2018 | $ 1,935.37 |
| 8/20/2018 | $ 1,569.77 |
| 8/24/2018 | $ 2,058.20 |
| 8/30/2018 | $ 917.63 |
| 9/4/2018 | $ 1,040.22 |
| 9/10/2018 | $ 2,228.13 |
| 9/19/2018 | $ 2,516.17 |
| 9/25/2018 | $ 1,702.00 |
| 9/28/2018 | $ 1,028.12 |
| 10/1/2018 | $ 651.00 |
| 10/8/2018 | $ 2,900.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................        **$22,127.33**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                          Case number *(if known)*    18-23555
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.775.**

SANDERS SUPPLY

Creditor's Name

PO BOX 1545

Street

HOT SPRINGS NATL PK      AR            71902

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,811.55 |
| 7/26/2018 | $ 6,043.64 |
| 8/7/2018 | $ 1,832.82 |
| 8/21/2018 | $ 1,173.58 |
| 8/23/2018 | $ 565.00 |
| 8/30/2018 | $ 166.92 |
| 9/4/2018 | $ 1,995.76 |
| 9/13/2018 | $ 1,727.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$15,316.57**

**3.776.**

SANDU INC

Creditor's Name

2406 NE 387TH AVE

Street

WASHOUGAL      WA            98671

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,305.49 |
| 7/18/2018 | $ 2,305.49 |
| 7/20/2018 | $ 340.00 |
| 7/31/2018 | $ 1,892.32 |
| 8/1/2018 | $ 2,600.10 |
| 8/2/2018 | $ 2,806.33 |
| 8/3/2018 | $ 170.00 |
| 8/10/2018 | $ 3,506.75 |
| 8/13/2018 | $ 2,713.87 |
| 8/14/2018 | $ 170.00 |
| 8/20/2018 | $ 3,007.40 |
| 8/22/2018 | $ 1,750.48 |
| 9/7/2018 | $ 3,007.77 |
| 9/10/2018 | $ 2,298.31 |
| 9/11/2018 | $ 2,645.38 |
| 9/13/2018 | $ 299.00 |
| 9/17/2018 | $ 245.00 |
| 10/2/2018 | $ 2,154.16 |
| 10/8/2018 | $ 4,317.45 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................    **$36,229.81**

**3.777.**

SCHRAYTER RENOVATIONS

Creditor's Name

24 MAPLE ST

Street

GLASTONBURY      CT            06033

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 600.00 |
| 7/30/2018 | $ 1,524.11 |
| 8/2/2018 | $ 701.01 |
| 8/3/2018 | $ 574.00 |
| 8/6/2018 | $ 5,730.17 |
| 8/13/2018 | $ 592.51 |
| 8/20/2018 | $ 1,204.84 |
| 8/21/2018 | $ 2,147.62 |
| 8/28/2018 | $ 793.95 |
| 8/29/2018 | $ 1,161.59 |
| 9/4/2018 | $ 3,327.70 |
| 9/6/2018 | $ 137.24 |
| 9/13/2018 | $ 1,087.50 |
| 10/8/2018 | $ 2,647.34 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................    **$22,229.58**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name                                              Case number *(if known)*   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.778. | SCOPE TECHNOLOGIES INC | 7/26/2018 | $ 13,820.10 | ☐ Secured debt |
| | Creditor's Name | 8/2/2018 | $ 13,127.95 | |
| | 1630 STOUT ST | 8/31/2018 | $ 12,156.00 | ☐ Unsecured loan repayments |
| | | 10/2/2018 | $ 9,882.15 | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DENVER          CO          80202 | | | |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............... | | **$48,986.20** | |
| 3.779. | SCOTT ALLEN WALSH | 7/19/2018 | $ 1,651.80 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 1,040.84 | |
| | 604 MONNENS AVE | 7/24/2018 | $ 1,195.48 | ☐ Unsecured loan repayments |
| | | 7/25/2018 | $ 609.21 | |
| | | 7/27/2018 | $ 1,544.60 | ☐ Suppliers or vendors |
| | Street | 8/8/2018 | $ 1,434.00 | |
| | SHAKOPEE          MN          55379 | 8/15/2018 | $ 1,226.51 | ☒ Services |
| | | 8/22/2018 | $ 437.80 | |
| | City          State          ZIP Code | 8/24/2018 | $ 471.15 | ☐ Other _____ |
| | | 9/4/2018 | $ 1,646.45 | |
| | | 9/14/2018 | $ 416.90 | |
| | | 9/24/2018 | $ 225.95 | |
| | | 9/28/2018 | $ 858.73 | |
| | | 10/1/2018 | $ 4,608.35 | |
| | | 10/8/2018 | $ 2,573.87 | |
| | **Total amount or value**............... | | **$19,941.64** | |
| 3.780. | SECI CONSTRUCTION INC | 9/19/2018 | $ 6,963.05 | ☐ Secured debt |
| | Creditor's Name | 10/8/2018 | $ 8,596.72 | |
| | 12 SPENCER AVE | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | CLIFTON          NJ          07013 | | | |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............... | | **$15,559.77** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
              Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.781.**

SELAN ROOFING CORPORATION

Creditor's Name

5104 EVERINGTON ST

Street

COMMERCE          CA          90040

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 11,408.67 |
| 7/30/2018 | $ 17,166.33 |
| 8/3/2018 | $ 2,950.30 |
| 8/17/2018 | $ 7,096.68 |
| 8/20/2018 | $ 3,945.70 |
| 8/27/2018 | $ 4,797.36 |
| 9/4/2018 | $ 20,875.69 |
| 9/5/2018 | $ 4,513.96 |
| 9/13/2018 | $ 5,172.70 |
| 9/27/2018 | $ 10,338.40 |
| 9/28/2018 | $ 4,947.20 |
| 10/1/2018 | $ 13,065.71 |
| 10/5/2018 | $ 8,442.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................    **$114,721.11**

**3.782.**

SERGEY PETROVICH PICHINEVSKIY

Creditor's Name

7428 S FIFE ST

Street

TACOMA          WA          98409

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 79.13 |
| 7/18/2018 | $ 79.13 |
| 7/27/2018 | $ 7,358.57 |
| 7/31/2018 | $ 441.43 |
| 8/1/2018 | $ 1,759.88 |
| 8/2/2018 | $ 72.72 |
| 8/3/2018 | $ 297.08 |
| 8/7/2018 | $ 550.81 |
| 8/14/2018 | $ 2,889.58 |
| 8/15/2018 | $ 3,980.11 |
| 8/27/2018 | $ 2,096.84 |
| 8/30/2018 | $ 1,151.70 |
| 9/4/2018 | $ 3,820.43 |
| 9/10/2018 | $ 565.78 |
| 9/19/2018 | $ 2,913.43 |
| 9/25/2018 | $ 723.19 |
| 9/26/2018 | $ 4,429.94 |
| 10/8/2018 | $ 2,212.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................    **$35,342.76**

**3.783.**

SERGEY SHEVCHENKO

Creditor's Name

8 MILES AVE

Street

WOODBRIDGE          CT          06525

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 11,826.25 |
| 10/3/2018 | $ 3,016.30 |
| 10/5/2018 | $ 3,593.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................    **$18,435.85**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*   18-23555
         Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.784. | SERRANO HEATING AND AIR<br><br>Creditor's Name<br><br>5690 RIGHTWOOD WAY<br><br>Street<br>SACRAMENTO          CA          95823<br>City          State          ZIP Code | 7/24/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/17/2018<br>8/24/2018<br>9/4/2018<br>9/21/2018 | $ 1,672.03<br>$ 205.00<br>$ 5,413.90<br>$ 2,333.25<br>$ 4,482.11<br>$ 2,659.00<br>$ 1,151.00<br>$ 1,763.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$19,679.34** | |
| 3.785. | SERVICE COM<br><br>Creditor's Name<br><br>30840 NORTHWESTERN HWY STE 250<br><br>Street<br>FARMINGTON HILLS          MI          48334<br>City          State          ZIP Code | 8/29/2018<br>9/27/2018 | $ 5,657.94<br>$ 1,250.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$6,908.58** | |
| 3.786. | SERVICE MASTER CLEAN<br><br>Creditor's Name<br><br>PO BOX 1000 DEPT 175<br><br>Street<br>MEMPHIS          TN          38148<br>City          State          ZIP Code | 8/24/2018<br>9/6/2018<br>9/25/2018 | $ 19,980.00<br>$ 10,915.00<br>$ 5,920.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$36,815.00** | |
| 3.787. | SHANNON HEIGHTS HEATING INC<br><br>Creditor's Name<br><br>18933 59TH AVE NE NO 107<br><br>Street<br>ARLINGTON          WA          98223<br>City          State          ZIP Code | 7/19/2018<br>7/27/2018<br>8/2/2018<br>8/6/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/27/2018<br>8/28/2018<br>9/4/2018 | $ 6,046.05<br>$ 3,506.05<br>$ 1,777.11<br>$ 3,600.59<br>$ 1,681.92<br>$ 2,351.70<br>$ 1,446.88<br>$ 2,176.31<br>$ 1,983.63<br>$ 1,824.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$26,395.18** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.788.** SHANNON HENSON<br><br>Creditor's Name<br><br>12235 W 6TH ST<br><br>Street<br>SANTA FE          TX          77510<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/3/2018<br>8/14/2018<br>8/16/2018<br>8/21/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/21/2018<br>9/25/2018<br>9/28/2018<br>10/1/2018<br>10/8/2018 | $ 2,667.57<br>$ 910.86<br>$ 692.24<br>$ 55.00<br>$ 437.82<br>$ 527.59<br>$ 409.00<br>$ 543.23<br>$ 1,781.44<br>$ 439.32<br>$ 1,686.78<br>$ 499.63<br>$ 2,285.49<br>$ 967.81<br>$ 667.24 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................ | | **$14,571.02** | |
| **3.789.** SHAW INDUSTRIES INC<br><br>Creditor's Name<br><br>3540 MOMENTUM PLACE<br><br>Street<br>CHICAGO          IL          60689<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018 | $ 50,623.91<br>$ 24,628.91<br>$ 22,726.52<br>$ 15,255.95<br>$ 41,988.34<br>$ 23,759.02<br>$ 589.99<br>$ 32,792.71<br>$ 22,731.69<br>$ 44,622.43<br>$ 2,968.12<br>$ 54,212.19<br>$ 21,117.17<br>$ 42,323.24<br>$ 2,797.84<br>$ 11,525.07<br>$ 14,899.95<br>$ 66,098.41<br>$ 54,643.17<br>$ 23,535.43<br>$ 40,932.53<br>$ 22,818.41<br>$ 37,383.40<br>$ 22,020.64<br>$ 200.20<br>$ 14,930.28<br>$ 33,809.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................ | | **$745,934.98** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.790.**

SHAWLEY VINYL SIDING INC

Creditor's Name

115 BERMUDA ST

Street

TITUSVILLE          FL          32780

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 705.52 |
| 8/2/2018 | $ 315.00 |
| 8/6/2018 | $ 1,053.67 |
| 8/9/2018 | $ 646.09 |
| 8/14/2018 | $ 467.89 |
| 8/23/2018 | $ 1,470.00 |
| 9/5/2018 | $ 1,707.76 |
| 9/6/2018 | $ 1,410.00 |
| 9/27/2018 | $ 3,049.71 |
| 10/2/2018 | $ 1,100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$11,925.64**

**3.791.**

SHELIA HUDMAN

Creditor's Name

4541 HEMPSTEAD 2

Street

HOPE          AR          71801

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,906.11 |
| 7/27/2018 | $ 1,200.00 |
| 8/6/2018 | $ 5,539.35 |
| 8/31/2018 | $ 4,074.33 |
| 9/21/2018 | $ 2,015.42 |
| 9/25/2018 | $ 1,264.62 |
| 9/27/2018 | $ 2,135.81 |
| 10/2/2018 | $ 1,391.60 |
| 10/5/2018 | $ 1,000.00 |
| 10/8/2018 | $ 1,833.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$23,361.01**

**3.792.**

SHERIE MARSH

Creditor's Name

265 COUNTRY WOODS ROAD

Street

HAYDEN          AL          35079

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 170.00 |
| 7/24/2018 | $ 425.00 |
| 7/26/2018 | $ 1,991.25 |
| 7/31/2018 | $ 80.00 |
| 8/9/2018 | $ 1,409.33 |
| 8/10/2018 | $ 267.50 |
| 8/13/2018 | $ 80.00 |
| 8/21/2018 | $ 190.00 |
| 8/23/2018 | $ 1,792.70 |
| 8/29/2018 | $ 270.00 |
| 9/4/2018 | $ 205.00 |
| 9/6/2018 | $ 824.07 |
| 9/7/2018 | $ 1,063.07 |
| 9/20/2018 | $ 1,564.34 |
| 9/25/2018 | $ 349.60 |
| 9/27/2018 | $ 479.61 |
| 10/8/2018 | $ 1,946.48 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$13,107.95**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
           Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.793.**

SHERMAN SQUARE

Creditor's Name

4308 GENYTH AVE

Street

MEMPHIS          TN          38128

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,844.86 |
| 7/18/2018 | $ 2,844.86 |
| 7/19/2018 | $ 1,269.53 |
| 7/20/2018 | $ 1,442.78 |
| 7/23/2018 | $ 3,651.58 |
| 7/25/2018 | $ 1,426.11 |
| 7/31/2018 | $ 2,061.40 |
| 8/24/2018 | $ 8,411.89 |
| 8/27/2018 | $ 1,254.53 |
| 8/30/2018 | $ 972.28 |
| 9/4/2018 | $ 1,297.58 |
| 9/5/2018 | $ 67.00 |
| 9/14/2018 | $ 1,235.00 |
| 9/25/2018 | $ 1,955.48 |
| 9/27/2018 | $ 889.97 |
| 9/28/2018 | $ 1,135.73 |
| 10/8/2018 | $ 852.76 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$30,768.48**

**3.794.**

SHILTZ PROPERTY SERVICE

Creditor's Name

405 E PAINT ST

Street

WASHINGTON CT HOUSE          OH          43160

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/27/2018 | $ 1,306.03 |
| 8/28/2018 | $ 387.29 |
| 8/30/2018 | $ 528.63 |
| 9/5/2018 | $ 991.28 |
| 9/14/2018 | $ 2,516.72 |
| 9/24/2018 | $ 670.05 |
| 9/27/2018 | $ 1,169.00 |
| 10/1/2018 | $ 242.18 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$7,811.18**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |
| 3.795. | SHORELINE CONST LLC | 7/17/2018 | $ 2,340.00 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 2,340.00 | |
| | | 7/19/2018 | $ 540.00 | ☐ Unsecured loan repayments |
| | 157 HANOVER ROAD | 7/20/2018 | $ 145.00 | |
| | | 7/25/2018 | $ 367.50 | ☐ Suppliers or vendors |
| | Street | 7/27/2018 | $ 381.50 | |
| | NEWTOWN          CT          06470 | 7/30/2018 | $ 501.85 | ☒ Services |
| | | 8/1/2018 | $ 665.17 | |
| | City          State          ZIP Code | 8/2/2018 | $ 495.96 | ☐ Other _____ |
| | | 8/3/2018 | $ 508.00 | |
| | | 8/9/2018 | $ 258.00 | |
| | | 8/10/2018 | $ 345.00 | |
| | | 8/14/2018 | $ 300.00 | |
| | | 8/15/2018 | $ 1,080.00 | |
| | | 8/16/2018 | $ 415.31 | |
| | | 8/21/2018 | $ 1,964.00 | |
| | | 8/22/2018 | $ 1,620.00 | |
| | | 8/24/2018 | $ 2,880.00 | |
| | | 8/31/2018 | $ 820.00 | |
| | | 9/10/2018 | $ 725.51 | |
| | | 9/11/2018 | $ 241.14 | |
| | | 9/17/2018 | $ 370.00 | |
| | | 9/18/2018 | $ 1,621.00 | |
| | | 9/20/2018 | $ 406.95 | |
| | | 9/21/2018 | $ 525.00 | |
| | | 9/24/2018 | $ 530.00 | |
| | | 9/26/2018 | $ 4,522.97 | |
| | | 9/27/2018 | $ 1,111.50 | |
| | | 9/28/2018 | $ 3,986.00 | |
| | | 10/1/2018 | $ 480.00 | |
| | | 10/2/2018 | $ 1,494.50 | |
| | | 10/3/2018 | $ 926.00 | |
| | | 10/5/2018 | $ 1,499.80 | |
| | | 10/8/2018 | $ 511.00 | |

Total amount or value.................................................................................    **$34,578.66**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                Case number (if known)    18-23555
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.796.**

SID HARVEY INDUSTRIES INC

Creditor's Name

605 LOCUST ST
_____
Street
GARDEN CITY          NY          11530
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 35,159.87 |
| 7/20/2018 | $ 39,206.06 |
| 7/24/2018 | $ 52,659.65 |
| 7/27/2018 | $ 30,496.98 |
| 7/31/2018 | $ 23,404.40 |
| 8/2/2018 | $ 43,717.59 |
| 8/3/2018 | $ 723.98 |
| 8/7/2018 | $ 40,416.63 |
| 8/10/2018 | $ 75,958.56 |
| 8/14/2018 | $ 49,348.38 |
| 8/17/2018 | $ 40,040.65 |
| 8/21/2018 | $ 64,973.63 |
| 8/24/2018 | $ 59,630.02 |
| 8/28/2018 | $ 42,320.37 |
| 8/31/2018 | $ 24,187.10 |
| 9/4/2018 | $ 12,398.53 |
| 9/7/2018 | $ 71,963.08 |
| 9/11/2018 | $ 64,724.47 |
| 9/14/2018 | $ 28,433.47 |
| 9/18/2018 | $ 32,718.03 |
| 9/21/2018 | $ 26,343.40 |
| 9/25/2018 | $ 32,997.76 |
| 9/27/2018 | $ 24,654.30 |
| 9/28/2018 | $ 3,775.44 |
| 10/2/2018 | $ 16,449.37 |
| 10/5/2018 | $ 22,953.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$959,655.61**

**3.797.**

SIGLERS

Creditor's Name

PO BOX 749472
_____
Street
LOS ANGELES          CA          900749472
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,970.11 |
| 7/20/2018 | $ 15,231.68 |
| 7/27/2018 | $ 26,841.61 |
| 7/31/2018 | $ 4,242.35 |
| 8/2/2018 | $ 13,138.65 |
| 8/7/2018 | $ 4,931.88 |
| 8/10/2018 | $ 43,425.51 |
| 8/14/2018 | $ 140.66 |
| 8/17/2018 | $ 18,841.36 |
| 8/21/2018 | $ 13,505.06 |
| 8/24/2018 | $ 21,494.97 |
| 8/31/2018 | $ 33,629.73 |
| 9/7/2018 | $ 24,054.67 |
| 9/11/2018 | $ 9,474.73 |
| 9/14/2018 | $ 30,814.65 |
| 9/21/2018 | $ 19,568.59 |
| 9/25/2018 | $ 3,867.96 |
| 9/27/2018 | $ 11,707.01 |
| 9/28/2018 | $ 10,705.46 |
| 10/2/2018 | $ 13,293.90 |
| 10/5/2018 | $ 29,698.78 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$352,579.32**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name                                                                    Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.798.** SILVERPOINT CONSTRUCTION INC<br><br>Creditor's Name<br><br>129-19 7 AVE<br><br>Street<br>COLLEGE POINT          NY          11356<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/24/2018<br>9/25/2018<br>9/27/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 928.94<br>$ 602.33<br>$ 1,782.04<br>$ 1,332.34<br>$ 930.17<br>$ 2,093.25<br>$ 389.10<br>$ 704.48<br>$ 538.50<br>$ 2,376.55<br>$ 2,253.26<br>$ 2,352.74<br>$ 2,989.17<br>$ 2,950.24<br>$ 1,756.60<br>$ 3,620.74<br>$ 1,541.18<br>$ 2,030.12<br>$ 599.37<br>$ 3,119.96<br>$ 111.51<br>$ 3,493.38<br>$ 1,995.83<br>$ 2,501.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$42,993.25** | |
| **3.799.** SIMMONS HOME IMPROVEMENTS LLC<br><br>Creditor's Name<br><br>5708 WINDRUN PL<br><br>Street<br>PACE          FL          32571<br>City          State          ZIP Code | 7/19/2018<br>7/31/2018<br>8/2/2018<br>8/13/2018<br>8/15/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>9/10/2018<br>9/21/2018<br>9/27/2018<br>10/2/2018<br>10/4/2018 | $ 236.63<br>$ 1,308.10<br>$ 630.83<br>$ 525.85<br>$ 820.00<br>$ 1,618.98<br>$ 530.78<br>$ 126.40<br>$ 120.00<br>$ 150.00<br>$ 1,689.85<br>$ 240.00<br>$ 508.65<br>$ 787.42<br>$ 538.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$9,832.03** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                            Case number *(if known)*   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.800.** SIXTO DE PENA<br><br>Creditor's Name<br><br>9838 57TH AVE APT 1J<br><br>Street<br>FLUSHING   NY   11368<br>City   State   ZIP Code | 7/26/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/13/2018<br>8/21/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018 | $ 374.15<br>$ 1,313.35<br>$ 1,873.40<br>$ 330.20<br>$ 998.17<br>$ 449.23<br>$ 1,306.18<br>$ 1,823.69<br>$ 251.47<br>$ 1,124.40<br>$ 981.58<br>$ 1,798.11<br>$ 1,387.65<br>$ 1,454.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$15,466.51** | |
| **3.801.** SKY STONE GRANITE<br><br>Creditor's Name<br><br>203 SOUTHPOINTE CT<br><br>Street<br>MURFREESBORO   TN   37130<br>City   State   ZIP Code | 8/24/2018<br>9/7/2018 | $ 4,183.00<br>$ 2,372.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$6,555.59** | |
| **3.802.** SKYI LLC<br><br>Creditor's Name<br><br>4898 LEE FARM CT<br><br>Street<br>ELLICOTT CITY   MD   21043<br>City   State   ZIP Code | 7/30/2018<br>8/21/2018 | $ 1,890.00<br>$ 5,875.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$7,765.33** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.803.**

SKYLINE EXTERIORS LLC

Creditor's Name

6787 ALEX DR

Street

CANAL WINCHESTER    OH    43110

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 918.61 |
| 7/20/2018 | $ 148.09 |
| 7/23/2018 | $ 844.48 |
| 7/24/2018 | $ 269.52 |
| 7/25/2018 | $ 413.66 |
| 7/27/2018 | $ 625.11 |
| 7/31/2018 | $ 486.20 |
| 8/2/2018 | $ 512.57 |
| 8/3/2018 | $ 875.84 |
| 8/6/2018 | $ 412.40 |
| 8/7/2018 | $ 522.50 |
| 8/13/2018 | $ 994.44 |
| 8/15/2018 | $ 351.32 |
| 8/16/2018 | $ 508.75 |
| 8/20/2018 | $ 887.40 |
| 8/21/2018 | $ 359.50 |
| 8/22/2018 | $ 938.00 |
| 8/23/2018 | $ 514.30 |
| 8/27/2018 | $ 945.90 |
| 8/29/2018 | $ 548.00 |
| 8/30/2018 | $ 1,230.29 |
| 9/4/2018 | $ 452.42 |
| 9/5/2018 | $ 518.05 |
| 9/6/2018 | $ 1,178.77 |
| 9/11/2018 | $ 275.43 |
| 9/12/2018 | $ 414.99 |
| 9/13/2018 | $ 279.75 |
| 9/14/2018 | $ 72.20 |
| 9/17/2018 | $ 530.10 |
| 9/18/2018 | $ 475.44 |
| 9/19/2018 | $ 236.37 |
| 9/20/2018 | $ 1,213.15 |
| 9/26/2018 | $ 2,074.30 |
| 9/27/2018 | $ 500.00 |
| 9/28/2018 | $ 260.60 |
| 10/1/2018 | $ 312.52 |
| 10/3/2018 | $ 831.41 |
| 10/4/2018 | $ 639.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$23,571.88**

**3.804.**

SMART AC SERVICES LLC

Creditor's Name

13955 MURPHY RD STE 203

Street

STAFFORD    TX    77477

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 3,950.33 |
| 8/2/2018 | $ 1,449.35 |
| 8/6/2018 | $ 1,797.33 |
| 8/14/2018 | $ 2,056.24 |
| 8/15/2018 | $ 1,550.70 |
| 8/21/2018 | $ 2,639.85 |
| 8/22/2018 | $ 286.87 |
| 8/23/2018 | $ 1,100.00 |
| 8/24/2018 | $ 410.00 |
| 8/27/2018 | $ 6,226.80 |
| 9/27/2018 | $ 8,464.50 |
| 10/4/2018 | $ 652.51 |
| 10/8/2018 | $ 3,069.52 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$33,654.00**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.805.**

SNELLING EMPLOYMENT INC

Creditor's Name

PO BOX 650765

Street

DALLAS    TX    75265

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 580.50 |
| 7/26/2018 | $ 9,224.37 |
| 9/20/2018 | $ 1,831.96 |
| 9/27/2018 | $ 2,006.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$13,643.73**

---

**3.806.**

SOLID CHOICE

Creditor's Name

11935 SE 272ND AVE

Street

BORING    OR    97009

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,412.01 |
| 8/6/2018 | $ 1,811.73 |
| 8/15/2018 | $ 1,261.13 |
| 8/21/2018 | $ 2,253.01 |
| 8/24/2018 | $ 1,827.61 |
| 8/28/2018 | $ 1,753.93 |
| 9/7/2018 | $ 2,707.19 |
| 9/18/2018 | $ 1,752.53 |
| 9/19/2018 | $ 425.00 |
| 9/20/2018 | $ 1,507.17 |
| 9/28/2018 | $ 5,545.76 |
| 10/5/2018 | $ 7,196.09 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$30,453.16**

---

**3.807.**

SOLID SURFACE INC

Creditor's Name

100 CROSSROADS DR STE D

Street

NEW WHITELAND    IN    46184

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,354.18 |
| 8/2/2018 | $ 1,951.97 |
| 8/6/2018 | $ 4,174.66 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$8,480.81**

---

**3.808.**

SOLID SURFACES INC

Creditor's Name

8019 SUMTER HWY

Street

COLUMBIA    SC    29209

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 2,105.38 |
| 9/4/2018 | $ 3,986.24 |
| 9/11/2018 | $ 2,400.79 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$8,492.41**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.809.**

SOLUTION SOURCE
Creditor's Name

PO BOX 3082

Street

PLANT CITY        FL        33566
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,286.24 |
| 7/18/2018 | $ 9,286.24 |
| 7/19/2018 | $ 3,529.05 |
| 7/24/2018 | $ 152.60 |
| 7/30/2018 | $ 2,706.18 |
| 8/3/2018 | $ 4,168.38 |
| 8/6/2018 | $ 200.00 |
| 8/9/2018 | $ 50.00 |
| 8/13/2018 | $ 250.02 |
| 8/16/2018 | $ 249.85 |
| 8/17/2018 | $ 500.00 |
| 8/21/2018 | $ 6,311.95 |
| 8/24/2018 | $ 175.00 |
| 8/28/2018 | $ 175.00 |
| 8/30/2018 | $ 275.11 |
| 8/31/2018 | $ 6,761.03 |
| 9/4/2018 | $ 1,144.68 |
| 9/5/2018 | $ 150.50 |
| 9/13/2018 | $ 220.00 |
| 9/18/2018 | $ 1,322.92 |
| 9/21/2018 | $ 1,698.56 |
| 10/3/2018 | $ 3,182.19 |
| 10/4/2018 | $ 2,152.75 |
| 10/8/2018 | $ 5,526.94 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$50,188.95**

**3.810.**

SOUTH CAROLINA DEPARTMENT OF REVENUE
Creditor's Name

SALES TAX RETURN

Street

COLUMBIA        SC        29214
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 3,428.51 |
| 8/17/2018 | $ 2,851.69 |
| 9/19/2018 | $ 1,222.45 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.................................................. **$7,502.65**

**3.811.**

SOUTH CENTRAL GWB COMPANY INC
Creditor's Name

PO BOX 367

Street

COLUMBUS        IN        47202
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,154.44 |
| 7/20/2018 | $ 2,847.93 |
| 7/24/2018 | $ 2,560.28 |
| 7/27/2018 | $ 2,726.55 |
| 7/31/2018 | $ 2,385.86 |
| 8/7/2018 | $ 1,602.86 |
| 8/14/2018 | $ 2,488.95 |
| 8/21/2018 | $ 1,180.64 |
| 8/28/2018 | $ 4,489.45 |
| 9/7/2018 | $ 1,673.48 |
| 9/11/2018 | $ 1,056.84 |
| 9/18/2018 | $ 2,605.41 |
| 9/25/2018 | $ 1,188.27 |
| 9/27/2018 | $ 1,292.37 |
| 10/5/2018 | $ 226.02 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$31,479.35**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
_____Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.812.**

SOUTH MOUNTAIN AIR CONDITIONING & HEATIN

Creditor's Name

3145 E CHANDLER BLVD STE 110 UNIT 318

Street

PHOENIX          AZ          85048

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 1,404.95 | ☐ Secured debt |
| | 7/18/2018 | $ 1,404.95 | |
| | 7/19/2018 | $ 1,646.55 | ☐ Unsecured loan repayments |
| | 7/27/2018 | $ 1,541.30 | |
| | 7/31/2018 | $ 1,035.40 | ☐ Suppliers or vendors |
| | 8/2/2018 | $ 2,069.72 | |
| | 8/3/2018 | $ 1,112.45 | ☒ Services |
| | 8/6/2018 | $ 1,758.42 | |
| | 8/9/2018 | $ 865.40 | ☐ Other _____ |
| | 8/21/2018 | $ 1,368.90 | |
| | 8/31/2018 | $ 1,540.66 | |
| | 9/5/2018 | $ 687.70 | |
| | 9/14/2018 | $ 1,600.71 | |
| | 9/21/2018 | $ 1,171.25 | |
| | 9/27/2018 | $ 1,578.30 | |
| | 10/8/2018 | $ 2,234.70 | |

Total amount or value.........................................    **$21,616.41**

**3.813.**

SOUTH POLE HEATING & COOLING

Creditor's Name

10601 SHERRILL ST

Street

ANAHEIM          CA          92804

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 1,774.23 | ☐ Secured debt |
| | 7/24/2018 | $ 2,259.55 | |
| | 7/27/2018 | $ 3,394.56 | ☐ Unsecured loan repayments |
| | 8/2/2018 | $ 1,892.26 | |
| | 8/8/2018 | $ 3,855.33 | ☐ Suppliers or vendors |
| | 8/10/2018 | $ 2,232.39 | |
| | 8/13/2018 | $ 2,088.75 | ☒ Services |
| | 8/16/2018 | $ 3,119.16 | |
| | 8/21/2018 | $ 2,907.10 | ☐ Other _____ |
| | 8/28/2018 | $ 2,926.73 | |
| | 9/10/2018 | $ 2,083.78 | |

Total amount or value.........................................    **$28,533.84**

**3.814.**

SOUTHERN REFRIGERATION CORP

Creditor's Name

PO BOX 2708

Street

ROANOKE          VA          240012708

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 12,438.46 | ☐ Secured debt |
| | 7/20/2018 | $ 10,174.70 | |
| | 7/24/2018 | $ 32,102.77 | ☐ Unsecured loan repayments |
| | 7/27/2018 | $ 24,759.78 | |
| | 7/31/2018 | $ 23,015.09 | ☒ Suppliers or vendors |
| | 8/2/2018 | $ 17,882.03 | |
| | 8/7/2018 | $ 43,226.39 | ☐ Services |
| | 8/10/2018 | $ 19,697.80 | |
| | 8/14/2018 | $ 35,019.54 | ☐ Other _____ |
| | 8/17/2018 | $ 13,213.96 | |
| | 8/21/2018 | $ 27,259.59 | |
| | 8/24/2018 | $ 14,477.55 | |
| | 8/28/2018 | $ 18,790.57 | |
| | 8/31/2018 | $ 18,422.21 | |
| | 9/4/2018 | $ 2,622.42 | |
| | 9/7/2018 | $ 15,892.03 | |
| | 9/11/2018 | $ 12,507.59 | |
| | 9/14/2018 | $ 5,639.98 | |
| | 9/18/2018 | $ 8,944.92 | |
| | 9/21/2018 | $ 12,904.19 | |
| | 9/25/2018 | $ 14,744.73 | |
| | 9/27/2018 | $ 11,398.19 | |
| | 10/2/2018 | $ 8,655.57 | |
| | 10/5/2018 | $ 23,562.89 | |

Total amount or value.........................................    **$427,352.95**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name                                                    Case number *(if known)*   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.815. | SOUTHERN STYLE AC & HEATING<br><br>Creditor's Name<br><br>2742 WISTERIA ST<br><br>Street<br>NEW ORLEANS     LA     70122<br>City     State     ZIP Code | 7/19/2018<br>8/27/2018<br>9/4/2018<br>9/10/2018<br>9/24/2018 | $ 1,105.05<br>$ 3,281.37<br>$ 1,294.97<br>$ 1,455.07<br>$ 2,303.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$9,440.12** | |
| 3.816. | SPECTRUM HOME REPAIRS<br><br>Creditor's Name<br><br>38 ELIZEBETH ST<br><br>Street<br>PEMBERTON     NJ     08068<br>City     State     ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/30/2018<br>9/13/2018<br>9/17/2018 | $ 283.87<br>$ 283.87<br>$ 7,888.44<br>$ 3,386.23<br>$ 652.01<br>$ 1,135.01<br>$ 519.50<br>$ 1,186.51<br>$ 1,187.70<br>$ 2,306.22<br>$ 1,205.03<br>$ 1,165.01<br>$ 4,181.56<br>$ 2,706.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$27,804.06** | |
| 3.817. | SQUARE EXTERIORS INC<br><br>Creditor's Name<br><br>534 E PARK AVE<br><br>Street<br>ELMHURST     IL     60126<br>City     State     ZIP Code | 7/23/2018<br>7/24/2018<br>8/1/2018<br>8/3/2018<br>9/19/2018 | $ 2,397.08<br>$ 616.16<br>$ 3,999.23<br>$ 2,930.17<br>$ 2,912.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$12,854.74** | |
| 3.818. | ST LOUIS CONTRACTING INC<br><br>Creditor's Name<br><br>1 S EVERETT ST<br><br>Street<br>VALLEY STREAM     NY     11580<br>City     State     ZIP Code | 8/14/2018<br>8/24/2018<br>8/27/2018<br>8/30/2018<br>9/14/2018<br>9/21/2018<br>9/25/2018<br>10/8/2018 | $ 2,240.00<br>$ 1,520.00<br>$ 594.90<br>$ 138.54<br>$ 45.00<br>$ 318.60<br>$ 400.50<br>$ 1,290.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$6,548.26** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.819.**
STANDARD COFFEE SERVICE
Creditor's Name

PO BOX 403628

Street
ATLANTA        GA        30384
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 4,445.18 |
| 7/24/2018 | $ 1,334.46 |
| 7/26/2018 | $ 4,114.23 |
| 7/26/2018 | $ 1,436.32 |
| 7/26/2018 | $ 127.08 |
| 8/28/2018 | $ 147.25 |
| 9/20/2018 | $ 4,103.83 |
| 9/20/2018 | $ 1,296.22 |
| 9/25/2018 | $ 127.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................    **$17,132.21**

**3.820.**
STAR ROOFING CORP
Creditor's Name

100 PLAZA PRADERA SC STE 20 PUB 411

Street
TOA BAJA        PR        00949
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,941.33 |
| 7/20/2018 | $ 1,688.53 |
| 8/3/2018 | $ 2,887.84 |
| 8/7/2018 | $ 5,157.88 |
| 8/20/2018 | $ 1,533.81 |
| 8/28/2018 | $ 1,152.65 |
| 8/29/2018 | $ 2,943.17 |
| 9/4/2018 | $ 3,810.74 |
| 9/11/2018 | $ 4,731.02 |
| 9/17/2018 | $ 1,195.62 |
| 9/21/2018 | $ 2,102.48 |
| 10/3/2018 | $ 2,201.90 |
| 10/4/2018 | $ 1,685.38 |
| 10/8/2018 | $ 2,225.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................    **$36,258.21**

**3.821.**
STATE COMPTROLLER
Creditor's Name

COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET

Street
AUSTIN        TX        787740100
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,857.92 |
| 8/17/2018 | $ 10,862.15 |
| 9/19/2018 | $ 8,306.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value..........................................    **$27,026.42**

**3.822.**
STATE OF NEW JERSEY DEPT OF TREASURY
Creditor's Name

PO BOX 269

Street
TRENTON        NJ        086950269
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,099.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value..........................................    **$7,099.57**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.823. | STATE OF WASHINGTON DEPT OF REVENUE<br><br>Creditor's Name<br><br>PO BOX 34051<br><br>Street<br>SEATTLE          WA          981241051<br>City          State          ZIP Code | 7/20/2018<br>8/17/2018<br>9/19/2018 | $ 106,190.00<br>$ 89,430.17<br>$ 105,615.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other          Tax Payments |
| | Total amount or value......................................... | | **$301,235.56** | |
| 3.824. | STATE TAX COMMISSION MS<br><br>Creditor's Name<br><br>MISSISSIPPI STATE TAX COMMISSION P O BOX 23075<br><br>Street<br>JACKSON          MS          39205<br>City          State          ZIP Code | 7/20/2018<br>9/19/2018 | $ 17,589.52<br>$ 10,725.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other          Tax Payments |
| | Total amount or value......................................... | | **$28,315.47** | |
| 3.825. | STATEWIDE DRYWALL & DESIGN<br><br>Creditor's Name<br><br>1320 73RD ST<br><br>Street<br>BROOKLYN          NY          11228<br>City          State          ZIP Code | 8/6/2018<br>8/10/2018<br>8/27/2018<br>8/30/2018<br>8/31/2018<br>9/12/2018<br>9/19/2018<br>9/20/2018<br>9/27/2018 | $ 433.45<br>$ 200.00<br>$ 1,420.88<br>$ 511.43<br>$ 653.06<br>$ 3,445.56<br>$ 522.43<br>$ 112.50<br>$ 135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value......................................... | | **$7,434.31** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.   Case number *(if known)*   18-23555
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.826. | STEEL AND PIPES INC | | 7/17/2018 | $ 1,301.69 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 1,301.69 | |
| | | | 7/20/2018 | $ 3,098.92 | ☐ Unsecured loan repayments |
| | PO BOX 5309 | | 7/23/2018 | $ 3,507.43 | |
| | | | 7/27/2018 | $ 2,601.17 | ☐ Suppliers or vendors |
| | Street | | 8/2/2018 | $ 10,630.54 | |
| | CAGUAS | PR          00726 | 8/6/2018 | $ 12,454.85 | ☒ Services |
| | City | State          ZIP Code | 8/9/2018 | $ 2,607.80 | |
| | | | 8/10/2018 | $ 1,421.03 | ☐ Other _____ |
| | | | 8/14/2018 | $ 8,753.03 | |
| | | | 8/16/2018 | $ 3,951.99 | |
| | | | 8/17/2018 | $ 8,362.14 | |
| | | | 8/21/2018 | $ 3,000.08 | |
| | | | 8/23/2018 | $ 1,783.47 | |
| | | | 8/28/2018 | $ 3,460.42 | |
| | | | 8/30/2018 | $ 2,879.80 | |
| | | | 9/4/2018 | $ 7,029.30 | |
| | | | 9/5/2018 | $ 2,254.21 | |
| | | | 9/7/2018 | $ 4,138.56 | |
| | | | 9/13/2018 | $ 8,922.35 | |
| | | | 9/14/2018 | $ 3,703.29 | |
| | | | 9/17/2018 | $ 7,140.35 | |
| | | | 9/18/2018 | $ 5,907.39 | |
| | | | 9/24/2018 | $ 6,973.76 | |
| | | | 9/26/2018 | $ 4,367.88 | |
| | | | 9/27/2018 | $ 1,774.74 | |
| | | | 10/3/2018 | $ 1,053.56 | |
| | | | 10/4/2018 | $ 2,517.65 | |
| | | | 10/5/2018 | $ 1,177.54 | |
| | | | 10/8/2018 | $ 9,718.98 | |
| | Total amount or value................................................................ | | | **$136,493.92** | |
| 3.827. | STEINER CONSTRUCTION INC | | 7/19/2018 | $ 1,819.12 | ☐ Secured debt |
| | Creditor's Name | | 7/20/2018 | $ 2,758.74 | |
| | | | 7/26/2018 | $ 150.09 | ☐ Unsecured loan repayments |
| | 2267 DEER RIDGE DR | | 8/10/2018 | $ 1,447.31 | |
| | | | 9/7/2018 | $ 3,927.68 | ☐ Suppliers or vendors |
| | Street | | 9/11/2018 | $ 3,075.95 | |
| | STONE MOUNTAIN | GA          30087 | 9/19/2018 | $ 953.02 | ☒ Services |
| | City | State          ZIP Code | 9/26/2018 | $ 1,557.47 | |
| | | | 9/28/2018 | $ 315.74 | ☐ Other _____ |
| | | | 10/4/2018 | $ 1,100.00 | |
| | | | 10/8/2018 | $ 1,675.07 | |
| | Total amount or value................................................................ | | | **$18,780.19** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.828.** STEPHEN ATCHISON<br>Creditor's Name<br><br>2127 N Q ST<br><br>Street<br>WASHOUGAL         WA         98671<br>City         State         ZIP Code | 7/24/2018<br>8/6/2018<br>8/15/2018<br>8/21/2018<br>8/22/2018<br>8/28/2018<br>8/29/2018<br>9/14/2018<br>9/20/2018<br>9/24/2018<br>10/4/2018<br>10/8/2018 | $ 481.00<br>$ 526.00<br>$ 526.00<br>$ 934.00<br>$ 1,106.00<br>$ 1,004.00<br>$ 132.00<br>$ 1,145.97<br>$ 498.00<br>$ 907.00<br>$ 425.00<br>$ 1,090.56 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$8,775.53** | |
| **3.829.** STEPHEN T FELSNER<br>Creditor's Name<br><br>134 KATHY LN<br><br>Street<br>BROOKLYN         MI         49230<br>City         State         ZIP Code | 7/30/2018<br>7/31/2018<br>8/6/2018<br>8/13/2018<br>8/23/2018<br>8/28/2018<br>9/10/2018<br>9/12/2018<br>9/14/2018<br>9/21/2018<br>9/26/2018<br>10/5/2018 | $ 1,132.98<br>$ 998.25<br>$ 2,167.96<br>$ 2,892.03<br>$ 885.25<br>$ 1,477.83<br>$ 2,099.12<br>$ 1,091.85<br>$ 967.92<br>$ 1,304.72<br>$ 5,475.02<br>$ 907.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$21,399.93** | |
| **3.830.** STEVEN B MATHERN CONSTRUCTION<br>Creditor's Name<br><br>PO BOX 357<br><br>Street<br>INDIAN HILLS         CO         80454<br>City         State         ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/8/2018<br>8/9/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>10/3/2018<br>10/8/2018 | $ 109.69<br>$ 109.69<br>$ 556.01<br>$ 450.20<br>$ 138.93<br>$ 883.07<br>$ 375.00<br>$ 590.59<br>$ 60.00<br>$ 260.00<br>$ 793.68<br>$ 112.35<br>$ 181.01<br>$ 155.00<br>$ 150.00<br>$ 306.01<br>$ 355.00<br>$ 75.00<br>$ 352.45<br>$ 1,038.64<br>$ 207.35<br>$ 331.01<br>$ 771.30<br>$ 125.00<br>$ 1,177.43<br>$ 541.94 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$10,096.66** | |

Debtor     SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
                 Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.831. | STIBER FABRICATING INC<br><br>Creditor's Name<br><br>3829 HAMILTON AVE<br><br>Street<br>CLEVELAND          OH          44114<br>City          State          ZIP Code | 7/24/2018<br>9/7/2018<br>9/19/2018<br>10/3/2018<br>10/8/2018 | $ 2,218.51<br>$ 1,514.37<br>$ 3,792.92<br>$ 1,676.04<br>$ 1,350.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$10,551.85** | |
| 3.832. | STONE & BEYOND INC<br><br>Creditor's Name<br><br>830 PROFESSOR LN STE 100<br><br>Street<br>SACRAMENTO          CA          95834<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/6/2018<br>8/7/2018<br>8/15/2018<br>8/29/2018<br>8/30/2018<br>9/19/2018<br>9/20/2018<br>9/28/2018<br>10/3/2018<br>10/8/2018 | $ 4,027.24<br>$ 7,866.03<br>$ 3,465.36<br>$ 6,393.96<br>$ 3,532.52<br>$ 2,219.51<br>$ 4,150.53<br>$ 7,206.47<br>$ 2,510.01<br>$ 6,514.74<br>$ 4,217.48<br>$ 4,025.32<br>$ 3,880.81<br>$ 3,095.18<br>$ 4,392.61<br>$ 5,989.50<br>$ 4,235.01<br>$ 216.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$77,939.24** | |
| 3.833. | STONE EDGE COUNTERTOPS LLC<br><br>Creditor's Name<br><br>10251 WOODEDGE DR<br><br>Street<br>HOUSTON          TX          77070<br>City          State          ZIP Code | 8/9/2018<br>8/16/2018<br>8/17/2018<br>9/4/2018<br>9/11/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018 | $ 2,814.36<br>$ 2,477.96<br>$ 2,404.06<br>$ 4,161.58<br>$ 3,948.42<br>$ 3,928.56<br>$ 2,652.95<br>$ 1,676.06<br>$ 3,097.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$27,160.95** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)  18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.834. | STONE INTERIORS NEW ORLEANS LLC<br><br>Creditor's Name<br><br>191 JAMES DR W<br><br>Street<br>SAINT ROSE          LA          70087<br>City          State          ZIP Code | 7/20/2018<br>8/7/2018<br>8/8/2018<br>8/22/2018<br>8/28/2018<br>8/31/2018 | $ 3,865.02<br>$ 5,354.55<br>$ 8,208.02<br>$ 2,566.03<br>$ 2,427.29<br>$ 300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................................. | | **$22,720.91** | |
| 3.835. | STONE SOLUTIONS LLC<br><br>Creditor's Name<br><br>8969 YELLOW BRICK RD<br><br>Street<br>ROSEDALE          MD          21237<br>City          State          ZIP Code | 7/20/2018<br>7/24/2018<br>7/26/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 1,578.56<br>$ 3,155.31<br>$ 1,887.81<br>$ 9,455.31<br>$ 1,852.26<br>$ 3,756.30<br>$ 1,965.76<br>$ 1,515.86<br>$ 2,573.58<br>$ 1,962.95<br>$ 5,323.05<br>$ 2,187.69<br>$ 3,979.02<br>$ 1,804.45<br>$ 6,341.14<br>$ 4,489.72<br>$ 4,608.17<br>$ 97.50<br>$ 3,118.59<br>$ 3,137.68<br>$ 9,707.10<br>$ 2,542.98<br>$ 3,236.67<br>$ 2,241.06<br>$ 116.00<br>$ 1,690.32<br>$ 1,249.63<br>$ 1,969.93<br>$ 5,455.49<br>$ 1,823.01<br>$ 2,983.12<br>$ 4,499.41<br>$ 1,937.14<br>$ 11,204.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................................. | | **$115,446.61** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.836.**

STORM GENERAL BUILDERS INC

Creditor's Name

2869 RIDGEWAY DR

Street

NATIONAL CITY        CA              91950

City            State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 995.49 | ☐ Secured debt |
| | 8/14/2018 | $ 7,937.07 | ☐ Unsecured loan repayments |
| | 9/17/2018 | $ 6,059.09 | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value........................................        **$14,991.65**

---

**3.837.**

STUCKS HEATING AND COOLING

Creditor's Name

3802 PERRIN ROAD

Street

INDEPENDENCE        MO              64058

City            State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 1,335.95 | ☐ Secured debt |
| | 7/23/2018 | $ 1,011.17 | |
| | 8/3/2018 | $ 2,169.40 | ☐ Unsecured loan repayments |
| | 8/16/2018 | $ 926.75 | |
| | 8/30/2018 | $ 880.83 | ☐ Suppliers or vendors |
| | 9/21/2018 | $ 1,197.67 | |
| | 9/24/2018 | $ 1,807.36 | ☒ Services |
| | 9/28/2018 | $ 1,441.77 | |
| | 10/1/2018 | $ 1,401.13 | ☐ Other _____ |
| | 10/8/2018 | $ 1,367.26 | |

Total amount or value........................................        **$13,539.29**

---

**3.838.**

SUMSKIE BRO CONSTRUCTION CORP

Creditor's Name

PO BOX 697

Street

GRESHAM        OR              97030

City            State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 176.83 | ☐ Secured debt |
| | 7/20/2018 | $ 298.37 | |
| | 7/25/2018 | $ 368.86 | ☐ Unsecured loan repayments |
| | 7/27/2018 | $ 774.71 | |
| | 8/1/2018 | $ 228.04 | ☐ Suppliers or vendors |
| | 8/2/2018 | $ 548.36 | |
| | 8/7/2018 | $ 209.56 | ☒ Services |
| | 8/13/2018 | $ 388.51 | |
| | 8/14/2018 | $ 427.94 | ☐ Other _____ |
| | 8/16/2018 | $ 620.62 | |
| | 8/23/2018 | $ 2,017.35 | |
| | 8/30/2018 | $ 158.69 | |
| | 8/31/2018 | $ 1,221.69 | |
| | 9/4/2018 | $ 411.41 | |
| | 9/12/2018 | $ 79.34 | |
| | 9/13/2018 | $ 2,131.57 | |
| | 9/14/2018 | $ 1,839.53 | |
| | 9/20/2018 | $ 61.71 | |
| | 9/28/2018 | $ 1,701.61 | |
| | 10/4/2018 | $ 599.74 | |

Total amount or value........................................        **$14,264.44**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.839.**

SUNCOAST RENOVATIONS AND REMODELING LLC

Creditor's Name

2470 MERRMAN DR

Street

MELBOURNE          FL          32940

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,250.00 |
| 7/18/2018 | $ 1,250.00 |
| 7/23/2018 | $ 1,347.82 |
| 7/31/2018 | $ 2,102.89 |
| 8/3/2018 | $ 105.00 |
| 8/8/2018 | $ 2,387.85 |
| 9/4/2018 | $ 1,098.13 |
| 9/6/2018 | $ 1,000.00 |
| 9/11/2018 | $ 273.77 |
| 9/19/2018 | $ 1,000.00 |
| 9/24/2018 | $ 403.18 |
| 9/25/2018 | $ 104.93 |
| 10/2/2018 | $ 916.46 |
| 10/4/2018 | $ 805.67 |
| 10/11/2018 | $ 1,278.48 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................    **$12,795.70**

**3.840.**

SUNG TAEK KIM

Creditor's Name

4512 KATHY DR

Street

LA PALMA          CA          90623

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 3,066.26 |
| 8/3/2018 | $ 200.00 |
| 8/8/2018 | $ 7,072.78 |
| 8/14/2018 | $ 391.71 |
| 8/28/2018 | $ 2,767.94 |
| 9/4/2018 | $ 2,467.98 |
| 9/5/2018 | $ 184.62 |
| 9/18/2018 | $ 1,277.58 |
| 9/25/2018 | $ 3,269.32 |
| 9/27/2018 | $ 1,163.40 |
| 9/28/2018 | $ 298.20 |
| 10/1/2018 | $ 1,042.50 |
| 10/4/2018 | $ 954.00 |
| 10/8/2018 | $ 702.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................    **$24,858.29**

**3.841.**

SUNVALLEY MECHANICAL LLC

Creditor's Name

3465 LEE BLVD STE 244

Street

EL PASO          TX          79936

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/24/2018 | $ 2,267.38 |
| 8/28/2018 | $ 2,149.25 |
| 8/31/2018 | $ 4,327.94 |
| 9/18/2018 | $ 3,720.56 |
| 9/27/2018 | $ 5,002.50 |
| 10/8/2018 | $ 2,251.94 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................    **$19,719.57**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name
                                                                    Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.842.**

SUPERIOR GRANITE

Creditor's Name

7011 PINE FOREST ROAD

Street

PENSACOLA          FL          32526

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,494.60 |
| 8/16/2018 | $ 4,008.45 |
| 8/31/2018 | $ 1,750.00 |
| 9/11/2018 | $ 1,260.48 |
| 10/5/2018 | $ 4,061.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................          **$13,575.03**

---

**3.843.**

SUPERIOR PLUMBING & HEATING ON NYC

Creditor's Name

7319 AMBOY RD FL 2

Street

STATEN ISLAND          NY          10307

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 321.03 |
| 8/16/2018 | $ 3,200.00 |
| 8/17/2018 | $ 756.78 |
| 8/24/2018 | $ 2,026.13 |
| 8/27/2018 | $ 1,205.47 |
| 8/29/2018 | $ 399.66 |
| 8/30/2018 | $ 1,062.59 |
| 8/31/2018 | $ 674.06 |
| 9/5/2018 | $ 353.03 |
| 9/11/2018 | $ 353.03 |
| 9/12/2018 | $ 779.60 |
| 9/13/2018 | $ 353.03 |
| 9/17/2018 | $ 2,500.00 |
| 9/18/2018 | $ 353.03 |
| 9/20/2018 | $ 408.29 |
| 9/26/2018 | $ 781.25 |
| 9/27/2018 | $ 2,935.22 |
| 9/28/2018 | $ 353.03 |
| 10/1/2018 | $ 2,806.03 |
| 10/2/2018 | $ 500.00 |
| 10/4/2018 | $ 854.06 |
| 10/5/2018 | $ 642.06 |
| 10/8/2018 | $ 1,316.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................          **$24,933.50**

---

**3.844.**

SUPERIOR ROOFING & REPAIR INC

Creditor's Name

URB VALLE HERMOSO CALLE LOTO SY 22

Street

HORMIGUEROS          PR          00660

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 2,130.59 |
| 8/7/2018 | $ 1,566.06 |
| 8/29/2018 | $ 3,879.63 |
| 8/30/2018 | $ 1,358.45 |
| 9/4/2018 | $ 1,645.15 |
| 9/14/2018 | $ 3,499.28 |
| 9/17/2018 | $ 1,538.83 |
| 9/20/2018 | $ 1,878.59 |
| 9/24/2018 | $ 1,272.10 |
| 10/4/2018 | $ 2,077.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................          **$20,846.40**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.845.**

SUSAN A FONTAINE
Creditor's Name

1354 ROUTE 115

Street

SAYLORSBURG    PA    18353
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 593.16 |
| 7/27/2018 | $ 2,039.92 |
| 7/30/2018 | $ 1,034.14 |
| 8/1/2018 | $ 55.00 |
| 8/6/2018 | $ 1,439.01 |
| 8/17/2018 | $ 774.94 |
| 8/20/2018 | $ 1,586.79 |
| 8/31/2018 | $ 1,160.00 |
| 9/13/2018 | $ 1,137.00 |
| 9/17/2018 | $ 520.52 |
| 10/1/2018 | $ 1,343.70 |
| 10/4/2018 | $ 374.12 |
| 10/8/2018 | $ 500.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$12,558.30**

**3.846.**

SWEATS WINDOWS & MORE LLC
Creditor's Name

345 FELLOWSHIP RD

Street

WILLISTON    SC    29853
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 266.60 |
| 7/18/2018 | $ 266.60 |
| 7/19/2018 | $ 909.88 |
| 7/23/2018 | $ 2,430.48 |
| 7/26/2018 | $ 2,001.43 |
| 7/27/2018 | $ 577.00 |
| 7/30/2018 | $ 703.34 |
| 8/3/2018 | $ 2,181.30 |
| 8/6/2018 | $ 452.13 |
| 8/9/2018 | $ 2,162.13 |
| 8/10/2018 | $ 500.00 |
| 8/13/2018 | $ 767.00 |
| 8/15/2018 | $ 1,349.35 |
| 8/16/2018 | $ 451.25 |
| 8/20/2018 | $ 381.97 |
| 8/21/2018 | $ 1,428.26 |
| 8/27/2018 | $ 3,077.33 |
| 8/29/2018 | $ 98.85 |
| 8/30/2018 | $ 3,049.11 |
| 9/4/2018 | $ 2,451.89 |
| 9/5/2018 | $ 525.26 |
| 9/6/2018 | $ 143.55 |
| 9/10/2018 | $ 1,123.60 |
| 9/19/2018 | $ 228.20 |
| 9/20/2018 | $ 1,496.29 |
| 9/24/2018 | $ 779.65 |
| 9/26/2018 | $ 1,871.58 |
| 9/28/2018 | $ 1,745.92 |
| 10/1/2018 | $ 346.62 |
| 10/3/2018 | $ 259.18 |
| 10/8/2018 | $ 2,793.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$36,552.73**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name

Case number *(if known)*   18-23555

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.847. | SWON CONSTRUCTON | | | | |
| | Creditor's Name | | 7/23/2018 | $ 458.35 | ☐ Secured debt |
| | | | 7/24/2018 | $ 2,277.53 | |
| | 10456 TINTINHULL DR | | 7/26/2018 | $ 490.36 | ☐ Unsecured loan repayments |
| | | | 7/31/2018 | $ 191.00 | |
| | Street | | 8/6/2018 | $ 36.00 | ☐ Suppliers or vendors |
| | INDIAN LAND | SC | 8/17/2018 | $ 1,279.73 | |
| | | | 8/20/2018 | $ 2,355.47 | ☒ Services |
| | City | State   ZIP Code | 8/23/2018 | $ 6,708.78 | |
| | | 29707 | 8/24/2018 | $ 1,462.06 | ☐ Other _____ |
| | | | 8/31/2018 | $ 3,321.05 | |
| | | | 9/4/2018 | $ 1,265.73 | |
| | | | 9/12/2018 | $ 1,415.84 | |
| | | | 9/13/2018 | $ 1,369.54 | |
| | | | 9/17/2018 | $ 600.11 | |
| | | | 9/20/2018 | $ 98.00 | |
| | | | 9/24/2018 | $ 1,628.65 | |
| | | | 10/1/2018 | $ 1,323.03 | |
| | | | 10/5/2018 | $ 543.09 | |
| | | | 10/8/2018 | $ 949.30 | |
| | Total amount or value............................ | | | **$27,773.62** | |
| 3.848. | T J KNIGHT CONSTRUCTION | | | | |
| | Creditor's Name | | 8/23/2018 | $ 1,380.69 | ☐ Secured debt |
| | | | 8/29/2018 | $ 1,744.93 | |
| | 1625 LYNN AVE | | 8/31/2018 | $ 669.37 | ☐ Unsecured loan repayments |
| | | | 9/7/2018 | $ 1,190.00 | |
| | Street | | 9/25/2018 | $ 3,333.89 | ☐ Suppliers or vendors |
| | TURTLE CREEK | PA | 10/5/2018 | $ 1,611.72 | ☒ Services |
| | City | State   ZIP Code   15145 | | | ☐ Other _____ |
| | Total amount or value............................ | | | **$9,930.60** | |
| 3.849. | T M CONSTRUCTION HOME IMPROVEMENT LLC | | | | |
| | Creditor's Name | | 7/20/2018 | $ 4,807.06 | ☐ Secured debt |
| | | | 8/6/2018 | $ 6,502.57 | |
| | 81 PEARL HARBOR CIR | | 9/4/2018 | $ 3,938.18 | ☐ Unsecured loan repayments |
| | | | 9/18/2018 | $ 3,253.63 | |
| | Street | | 9/25/2018 | $ 3,308.06 | ☐ Suppliers or vendors |
| | BRIDGEPORT | CT | 10/1/2018 | $ 3,363.52 | ☒ Services |
| | City | State   ZIP Code   06610 | | | ☐ Other _____ |
| | Total amount or value............................ | | | **$25,173.02** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | | Case number (if known) | 18-23555 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.850. | T REED HVAC SERVICES INC<br><br>Creditor's Name<br><br>10825 SEAVIEW AVE APT 37A<br><br>Street<br>BROOKLYN         NY         11236<br>City         State         ZIP Code | 7/24/2018<br>7/25/2018<br>7/26/2018<br>8/2/2018 | $ 5,609.93<br>$ 5,036.70<br>$ 2,242.81<br>$ 2,920.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$15,810.25** | |
| 3.851. | TAILOR MADE MECHANICAL INC<br><br>Creditor's Name<br><br>PO BOX 1201<br><br>Street<br>GROVE CITY         OH         43123<br>City         State         ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/13/2018<br>9/18/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/8/2018 | $ 1,148.33<br>$ 1,148.33<br>$ 1,239.33<br>$ 1,208.16<br>$ 787.29<br>$ 903.33<br>$ 1,033.33<br>$ 2,881.35<br>$ 2,312.03<br>$ 1,711.28<br>$ 2,335.14<br>$ 985.33<br>$ 2,802.37<br>$ 2,141.05<br>$ 736.92<br>$ 1,809.46<br>$ 1,097.03<br>$ 3,457.28<br>$ 933.88<br>$ 1,951.83<br>$ 811.18<br>$ 1,300.26<br>$ 1,012.33<br>$ 1,331.03<br>$ 2,070.51<br>$ 138.15<br>$ 2,509.23<br>$ 2,264.19<br>$ 1,824.20<br>$ 1,848.21<br>$ 1,750.03<br>$ 1,596.62<br>$ 1,906.30<br>$ 1,604.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$53,441.69** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
                Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.852. | TAMMY JEPPESEN | | | | |
| | Creditor's Name | | 7/26/2018 | $ 601.58 | ☐ Secured debt |
| | | | 7/27/2018 | $ 327.70 | |
| | 8924 BANKS CIR | | 7/30/2018 | $ 495.00 | ☐ Unsecured loan repayments |
| | | | 7/31/2018 | $ 295.00 | |
| | Street | | 8/6/2018 | $ 125.00 | ☒ Suppliers or vendors |
| | | | 8/13/2018 | $ 325.00 | |
| | PENSACOLA          FL          32514 | | 8/15/2018 | $ 75.00 | ☐ Services |
| | | | 8/17/2018 | $ 300.00 | |
| | City          State          ZIP Code | | 8/21/2018 | $ 155.00 | ☐ Other _____ |
| | | | 8/22/2018 | $ 200.00 | |
| | | | 8/24/2018 | $ 550.90 | |
| | | | 8/29/2018 | $ 523.54 | |
| | | | 9/6/2018 | $ 130.00 | |
| | | | 9/14/2018 | $ 558.00 | |
| | | | 9/19/2018 | $ 750.00 | |
| | | | 9/24/2018 | $ 300.00 | |
| | | | 9/26/2018 | $ 240.00 | |
| | | | 9/27/2018 | $ 128.50 | |
| | | | 9/28/2018 | $ 110.00 | |
| | | | 10/2/2018 | $ 75.00 | |
| | | | 10/8/2018 | $ 404.00 | |
| | Total amount or value................. | | | **$6,669.22** | |
| 3.853. | TAYLOR INSTALLATIONS | | | | |
| | Creditor's Name | | 7/19/2018 | $ 2,300.00 | ☐ Secured debt |
| | | | 7/20/2018 | $ 500.95 | |
| | 150 FAIRFIELD CIRCLE | | 7/24/2018 | $ 1,710.54 | ☐ Unsecured loan repayments |
| | | | 7/27/2018 | $ 512.71 | |
| | Street | | 8/1/2018 | $ 1,727.13 | ☐ Suppliers or vendors |
| | | | 8/3/2018 | $ 800.09 | |
| | FAYETTEVILLE          GA          30214 | | 8/6/2018 | $ 1,648.62 | ☒ Services |
| | | | 8/14/2018 | $ 301.31 | |
| | City          State          ZIP Code | | 8/15/2018 | $ 820.00 | ☐ Other _____ |
| | | | 8/21/2018 | $ 303.27 | |
| | | | 8/31/2018 | $ 1,834.49 | |
| | | | 9/10/2018 | $ 918.54 | |
| | | | 9/11/2018 | $ 632.33 | |
| | | | 9/18/2018 | $ 626.27 | |
| | | | 9/19/2018 | $ 300.00 | |
| | | | 9/20/2018 | $ 275.00 | |
| | | | 9/26/2018 | $ 592.87 | |
| | | | 9/28/2018 | $ 1,647.95 | |
| | | | 10/5/2018 | $ 603.41 | |
| | | | 10/8/2018 | $ 626.49 | |
| | Total amount or value................. | | | **$18,681.97** | |
| 3.854. | TECUMSEH HEATING AND AIR | | | | |
| | Creditor's Name | | 7/17/2018 | $ 2,916.70 | ☐ Secured debt |
| | | | 7/18/2018 | $ 2,916.70 | |
| | 5305 MANFIELD RD | | 7/30/2018 | $ 3,166.79 | ☐ Unsecured loan repayments |
| | | | 8/6/2018 | $ 1,255.16 | |
| | Street | | 8/8/2018 | $ 1,037.87 | ☐ Suppliers or vendors |
| | | | 8/17/2018 | $ 1,388.27 | |
| | MANQUIN          VA          23106 | | 8/27/2018 | $ 1,617.64 | ☒ Services |
| | | | 9/4/2018 | $ 1,263.78 | |
| | City          State          ZIP Code | | 9/18/2018 | $ 1,350.18 | ☐ Other _____ |
| | | | 10/8/2018 | $ 10,171.63 | |
| | Total amount or value................. | | | **$24,168.02** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.855.**

TEJEGONLI CORPORATION

Creditor's Name

500 PULASKI RD

Street

GREENLAWN          NY          11740

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/20/2018 | $ 633.60 | ☐ Secured debt |
| 7/24/2018 | $ 8,927.40 | |
| 7/25/2018 | $ 3,366.00 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 1,125.35 | |
| 7/30/2018 | $ 1,794.10 | ☐ Suppliers or vendors |
| 7/31/2018 | $ 5,230.26 | |
| 8/1/2018 | $ 12,006.12 | ☒ Services |
| 8/3/2018 | $ 825.52 | |
| 8/20/2018 | $ 2,783.04 | ☐ Other |
| 8/21/2018 | $ 900.00 | |
| 8/24/2018 | $ 3,577.08 | |
| 8/28/2018 | $ 5,481.56 | |
| 9/4/2018 | $ 400.00 | |
| 9/11/2018 | $ 5,338.76 | |
| 9/19/2018 | $ 4,679.00 | |
| 9/20/2018 | $ 2,346.33 | |
| 9/25/2018 | $ 3,023.89 | |
| 9/27/2018 | $ 600.00 | |
| 10/4/2018 | $ 4,071.20 | |
| 10/5/2018 | $ 13,226.80 | |
| 10/8/2018 | $ 6,568.03 | |

Total amount or value..............................................          **$86,904.04**

**3.856.**

TELLER HEAT & AIR

Creditor's Name

32140 E 71 ST

Street

BROKEN ARROW          OK          74014

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 1,971.75 | ☐ Secured debt |
| 7/18/2018 | $ 1,971.75 | |
| 7/23/2018 | $ 1,624.00 | Unsecured loan repayments |
| 7/27/2018 | $ 375.00 | |
| 7/30/2018 | $ 1,041.80 | Suppliers or vendors |
| 8/3/2018 | $ 1,909.00 | |
| 8/6/2018 | $ 1,375.75 | ☒ Services |
| 8/14/2018 | $ 299.63 | |
| 8/22/2018 | $ 1,152.13 | Other |
| 8/30/2018 | $ 2,301.00 | |
| 9/5/2018 | $ 731.63 | |
| 9/10/2018 | $ 1,741.24 | |
| 9/24/2018 | $ 717.75 | |
| 9/25/2018 | $ 1,994.63 | |

Total amount or value..............................................          **$17,235.31**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                Case number (if known)    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.857.** TEMP AIR SYSTEM INC

Creditor's Name

15843 AMAR RD

Street

LA PUENTE            CA            91744

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,419.54 |
| 7/18/2018 | $ 9,419.54 |
| 7/19/2018 | $ 8,650.98 |
| 7/20/2018 | $ 6,892.32 |
| 7/23/2018 | $ 2,800.33 |
| 7/24/2018 | $ 423.00 |
| 7/24/2018 | $ 117.44 |
| 7/25/2018 | $ 14,119.78 |
| 7/26/2018 | $ 4,144.08 |
| 7/27/2018 | $ 187.50 |
| 7/31/2018 | $ 13,784.70 |
| 8/1/2018 | $ 3,269.80 |
| 8/3/2018 | $ 12,106.47 |
| 8/6/2018 | $ 10,936.80 |
| 8/8/2018 | $ 2,082.40 |
| 8/9/2018 | $ 59.60 |
| 8/14/2018 | $ 7,639.15 |
| 8/15/2018 | $ 5,341.13 |
| 8/17/2018 | $ 3,000.71 |
| 8/20/2018 | $ 3,793.37 |
| 8/21/2018 | $ 4,025.79 |
| 8/23/2018 | $ 7,667.35 |
| 8/24/2018 | $ 4,251.64 |
| 8/28/2018 | $ 10,034.75 |
| 8/30/2018 | $ 4,543.35 |
| 8/31/2018 | $ 9,082.83 |
| 9/4/2018 | $ 10,037.05 |
| 9/10/2018 | $ 8,155.85 |
| 9/12/2018 | $ 3,354.35 |
| 9/17/2018 | $ 3,944.38 |
| 9/18/2018 | $ 99.00 |
| 9/19/2018 | $ 650.00 |
| 9/20/2018 | $ 229.40 |
| 9/26/2018 | $ 400.00 |
| 10/1/2018 | $ 3,984.87 |
| 10/4/2018 | $ 5,587.09 |
| 10/8/2018 | $ 4,094.06 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$188,910.86**

**3.858.** TEMPERATURE CONTROL

Creditor's Name

8527 CAMBY ROAD

Street

CAMBY            IN            46113

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 1,273.00 |
| 8/3/2018 | $ 922.00 |
| 8/6/2018 | $ 4,822.05 |
| 8/15/2018 | $ 1,442.05 |
| 8/20/2018 | $ 852.00 |
| 8/21/2018 | $ 175.00 |
| 9/4/2018 | $ 2,700.10 |
| 9/17/2018 | $ 4,885.45 |
| 9/18/2018 | $ 600.00 |
| 9/25/2018 | $ 1,498.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$19,169.95**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number (if known)    18-23555
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.859.** TEMPERATURE DESIGN HEATING AND AIR<br>Creditor's Name<br><br>6275 BARRINGTON RUN<br><br>Street<br>ALPHARETTA    GA    30005<br>City    State    ZIP Code | 7/23/2018<br>7/24/2018<br>7/27/2018<br>8/23/2018<br>8/30/2018<br>9/11/2018<br>9/13/2018<br>10/1/2018 | $ 4,288.15<br>$ 923.81<br>$ 2,245.75<br>$ 2,506.94<br>$ 3,016.05<br>$ 1,470.24<br>$ 1,870.12<br>$ 1,268.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$17,589.12** | |
| **3.860.** TEMPERATURE EQUIPMENT CORP<br>Creditor's Name<br><br>4503 SOLUTIONS CENTER<br><br>Street<br>CHICAGO    IL    606774005<br>City    State    ZIP Code | 7/17/2018<br>7/26/2018<br>8/7/2018<br>8/9/2018<br>8/14/2018<br>9/4/2018<br>9/11/2018<br>9/27/2018 | $ 1,407.14<br>$ 467.65<br>$ 2,262.77<br>$ 813.00<br>$ 1,186.34<br>$ 1,094.15<br>$ 1,779.66<br>$ 3,572.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$12,582.71** | |
| **3.861.** TENAHVAC INC<br>Creditor's Name<br><br>9630 JOHN ST STE 103<br><br>Street<br>SANTA FE SPRINGS    CA    90670<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/29/2018<br>9/14/2018 | $ 1,760.98<br>$ 1,760.98<br>$ 1,251.84<br>$ 533.19<br>$ 1,907.30<br>$ 3,670.75<br>$ 2,391.47<br>$ 2,392.07<br>$ 2,093.57<br>$ 1,843.59<br>$ 2,517.90<br>$ 1,720.44<br>$ 1,919.55<br>$ 1,687.57<br>$ 175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$25,865.22** | |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page 302

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.862. | TENNESSEE DEPT OF REVENUE<br>Creditor's Name<br><br>500 DEADERICK STREET<br><br>Street<br>NASHVILLE       TN        37242<br>City       State       ZIP Code | 7/20/2018<br>8/17/2018<br>9/19/2018 | $ 4,461.00<br>$ 2,420.00<br>$ 2,516.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value........................................ | | **$9,397.00** | |
| 3.863. | TERHAAR AND CRONELY PROPERTY CO<br>Creditor's Name<br><br>1401 EAST BELMONT STREET<br><br>Street<br>PENSACOLA       FL        32501<br>City       State       ZIP Code | 7/23/2018<br>8/29/2018<br>9/21/2018 | $ 9,005.41<br>$ 9,005.41<br>$ 9,005.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value........................................ | | **$27,016.23** | |
| 3.864. | TEXAS PLUMBING & AC SERVICES<br>Creditor's Name<br><br>5204 AIRPORT FWY<br><br>Street<br>FORT WORTH       TX        76117<br>City       State       ZIP Code | 7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/13/2018<br>9/17/2018<br>9/19/2018<br>9/20/2018<br>10/4/2018<br>10/8/2018 | $ 2,545.80<br>$ 425.00<br>$ 70.00<br>$ 2,225.31<br>$ 1,941.02<br>$ 1,874.79<br>$ 900.00<br>$ 7,779.88<br>$ 2,821.02<br>$ 2,487.16<br>$ 107.50<br>$ 817.01<br>$ 7,310.26<br>$ 175.00<br>$ 1,301.13<br>$ 860.00<br>$ 1,556.11<br>$ 3,569.93<br>$ 1,613.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value........................................ | | **$40,380.67** | |

Debtor SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)* 18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.865. THE CORE ORGANIZATION INC<br>Creditor's Name<br><br>321 WEST LAKE ST SUITE F<br>Street<br>ELMHURST    IL    60126<br>City    State    ZIP Code | 7/31/2018<br>8/24/2018<br>10/2/2018 | $ 186,887.36<br>$ 171,615.02<br>$ 179,281.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value............... | | **$537,784.25** | |
| 3.866. THE COUNTER FITTERS INC<br>Creditor's Name<br><br>6383 SUMMER GALE DR<br>Street<br>MEMPHIS    TN    38134<br>City    State    ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>8/3/2018<br>8/6/2018<br>8/17/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>9/13/2018<br>9/24/2018<br>9/25/2018<br>10/1/2018 | $ 3,965.98<br>$ 6,518.82<br>$ 1,529.07<br>$ 2,227.28<br>$ 8,423.40<br>$ 2,797.37<br>$ 2,963.28<br>$ 4,291.89<br>$ 2,638.17<br>$ 3,370.72<br>$ 4,370.99<br>$ 5,353.53<br>$ 3,636.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value............... | | **$52,087.00** | |
| 3.867. THE COUNTERTOP COMPANY INC<br>Creditor's Name<br><br>140 ENGEL ST<br>Street<br>ESCONDIDO    CA    92029<br>City    State    ZIP Code | 7/23/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/29/2018 | $ 4,009.01<br>$ 5,818.70<br>$ 2,049.79<br>$ 2,877.98<br>$ 2,435.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value............... | | **$17,190.49** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.868.** THE ENERGUY CA LLC<br><br>Creditor's Name<br><br>1215 K STREET 17TH FLOOR<br><br>Street<br>SACRAMENTO        CA        95814<br><br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 1,941.00<br>$ 1,941.00<br>$ 3,713.25<br>$ 1,497.75<br>$ 3,228.75<br>$ 3,918.00<br>$ 2,947.50<br>$ 2,544.25<br>$ 2,302.00<br>$ 2,586.50<br>$ 2,586.50<br>$ 4,041.50<br>$ 1,858.25<br>$ 5,335.50<br>$ 8,000.25<br>$ 1,941.00<br>$ 1,170.50<br>$ 2,381.75<br>$ 2,625.50<br>$ 4,197.75<br>$ 1,531.50<br>$ 3,596.00<br>$ 3,069.50<br>$ 3,067.75<br>$ 3,510.00<br>$ 4,204.00<br>$ 4,412.25<br>$ 1,170.50<br>$ 3,153.75<br>$ 4,762.00<br>$ 2,976.00<br>$ 2,828.75<br>$ 2,415.25<br>$ 2,667.75<br>$ 7,825.75<br>$ 847.00<br>$ 808.00<br>$ 3,072.50<br>$ 3,323.61<br>$ 2,139.50<br>$ 1,373.75<br>$ 726.75<br>$ 1,778.50<br>$ 565.75<br>$ 603.25<br>$ 484.50<br>$ 1,411.25<br>$ 1,492.50<br>$ 565.75<br>$ 965.75<br>$ 808.00<br>$ 1,816.00<br>$ 2,263.00<br>$ 2,701.25<br>$ 647.00<br>$ 1,858.25<br>$ 993.37<br>$ 2,342.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................        **$143,596.23**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.869.**

THE ENERGUY INC
_____
Creditor's Name

1215 K ST FL 17
_____

_____
Street

SACRAMENTO    CA    95814
_____
City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 6,652.15 |
| 7/20/2018 | $ 2,200.26 |
| 8/1/2018 | $ 7,523.78 |
| 8/15/2018 | $ 3,512.37 |
| 8/16/2018 | $ 8,065.60 |
| 8/24/2018 | $ 6,246.29 |
| 9/4/2018 | $ 900.09 |
| 9/6/2018 | $ 11,013.69 |
| 9/19/2018 | $ 7,845.81 |
| 9/25/2018 | $ 7,142.16 |
| 10/4/2018 | $ 18,910.44 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$80,012.64**

**3.870.**

THE HEATING PROS
_____
Creditor's Name

374 VATH ST
_____

_____
Street

JACKSON    NJ    08527
_____
City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,986.47 |
| 7/18/2018 | $ 1,986.47 |
| 7/19/2018 | $ 1,608.01 |
| 7/20/2018 | $ 4,070.49 |
| 7/23/2018 | $ 5,608.16 |
| 7/25/2018 | $ 1,186.51 |
| 7/26/2018 | $ 1,244.72 |
| 7/27/2018 | $ 2,751.92 |
| 7/30/2018 | $ 5,526.06 |
| 7/31/2018 | $ 1,151.39 |
| 8/3/2018 | $ 5,864.46 |
| 8/6/2018 | $ 3,978.50 |
| 8/7/2018 | $ 2,041.47 |
| 8/8/2018 | $ 2,288.02 |
| 8/9/2018 | $ 1,120.01 |
| 8/10/2018 | $ 1,223.76 |
| 8/13/2018 | $ 4,698.73 |
| 8/14/2018 | $ 4,484.24 |
| 8/15/2018 | $ 2,466.06 |
| 8/20/2018 | $ 2,472.92 |
| 8/24/2018 | $ 2,107.97 |
| 8/30/2018 | $ 944.44 |
| 8/31/2018 | $ 2,299.40 |
| 9/4/2018 | $ 3,165.94 |
| 9/7/2018 | $ 4,889.77 |
| 9/10/2018 | $ 7,979.34 |
| 9/11/2018 | $ 5,702.79 |
| 9/18/2018 | $ 4,360.35 |
| 9/21/2018 | $ 3,071.45 |
| 9/25/2018 | $ 150.00 |
| 10/3/2018 | $ 3,213.00 |
| 10/8/2018 | $ 868.95 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$94,525.30**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.871. | THE PLUMBING WAREHOUSE<br><br>Creditor's Name<br><br>PO BOX 951949<br><br>Street<br>DALLAS          TX          75395<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018 | $ 797.43<br>$ 2,317.08<br>$ 673.93<br>$ 3,626.25<br>$ 716.87<br>$ 4,401.31<br>$ 159.02<br>$ 962.40<br>$ 6,477.36<br>$ 1,774.99<br>$ 3,203.51<br>$ 4,723.18<br>$ 1,174.69<br>$ 265.93<br>$ 2,040.61<br>$ 1,133.21<br>$ 6,800.95<br>$ 1,720.83<br>$ 5,103.65<br>$ 1,974.00<br>$ 3,311.48<br>$ 5,462.92<br>$ 1,331.30<br>$ 1,121.29<br>$ 2,849.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................. | | **$64,123.95** | |
| 3.872. | THE REALTY ASSOCIATES FUND X LP<br><br>Creditor's Name<br><br>PO BOX 844509<br><br>Street<br>DALLAS          TX          75284<br>City          State          ZIP Code | 7/20/2018<br>8/27/2018<br>9/21/2018 | $ 6,683.85<br>$ 6,683.85<br>$ 6,683.85 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................. | | **$20,051.55** | |
| 3.873. | THE ROCKIES LLC<br><br>Creditor's Name<br><br>12815 RAYMOND DRIVE<br><br>Street<br>LOXAHATCHEE          FL          33470<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>8/6/2018<br>8/13/2018<br>8/14/2018<br>8/22/2018<br>8/29/2018<br>9/18/2018<br>9/24/2018 | $ 1,756.97<br>$ 1,756.97<br>$ 1,576.55<br>$ 1,436.57<br>$ 170.00<br>$ 150.00<br>$ 150.00<br>$ 1,563.59<br>$ 1,564.25<br>$ 3,047.53 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................. | | **$11,415.46** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number *(if known)*  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.874.**

THE SERVICE PEOPLE INC

Creditor's Name

356 E 13TH AVE APT 2

Street

COLUMBUS          OH          43201

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 256.50 |
| 8/13/2018 | $ 1,695.51 |
| 8/28/2018 | $ 615.54 |
| 8/29/2018 | $ 1,205.03 |
| 8/30/2018 | $ 355.18 |
| 8/31/2018 | $ 376.16 |
| 9/4/2018 | $ 692.03 |
| 9/5/2018 | $ 312.31 |
| 9/19/2018 | $ 787.99 |
| 9/20/2018 | $ 50.00 |
| 10/5/2018 | $ 331.50 |
| 10/8/2018 | $ 1,054.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................  **$7,732.72**

**3.875.**

THE ZENO GROUP

Creditor's Name

22048 NETWORK PLACE

Street

CHICAGO          IL          60673

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 9,625.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$9,625.00**

**3.876.**

THIRTY SEVEN PLAIN AVENUE CORP

Creditor's Name

CO DERF ELECTRONICS CORP ATTN DANNY 253 N GRAND AVE

Street

POUGHKEEPSIE          NY          12603

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 11,807.81 |
| 8/29/2018 | $ 11,807.81 |
| 9/21/2018 | $ 11,807.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$35,423.43**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)  18-23555
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.877.** THOMAS GILLIGAN | 7/20/2018 | $ 363.63 | ☐ Secured debt |
| Creditor's Name | 7/23/2018 | $ 2,483.75 | |
| | 7/25/2018 | $ 398.75 | ☐ Unsecured loan repayments |
| 7 GARDENIA RD | 7/30/2018 | $ 399.00 | |
| | 8/1/2018 | $ 328.72 | ☐ Suppliers or vendors |
| Street | 8/2/2018 | $ 467.75 | |
| MOUNT SINAI            NY            11766 | 8/3/2018 | $ 743.00 | ☒ Services |
| | 8/7/2018 | $ 296.00 | |
| City            State            ZIP Code | 8/8/2018 | $ 374.00 | ☐ Other |
| | 8/9/2018 | $ 220.40 | |
| | 8/14/2018 | $ 465.75 | |
| | 8/15/2018 | $ 263.25 | |
| | 8/16/2018 | $ 464.00 | |
| | 8/17/2018 | $ 365.00 | |
| | 8/20/2018 | $ 125.25 | |
| | 8/22/2018 | $ 254.50 | |
| | 8/23/2018 | $ 289.00 | |
| | 8/27/2018 | $ 209.30 | |
| | 8/28/2018 | $ 329.00 | |
| | 8/29/2018 | $ 328.00 | |
| | 8/30/2018 | $ 583.25 | |
| | 8/31/2018 | $ 263.25 | |
| | 9/4/2018 | $ 219.00 | |
| | 9/6/2018 | $ 1,770.25 | |
| | 9/11/2018 | $ 304.89 | |
| | 9/12/2018 | $ 77.50 | |
| | 9/13/2018 | $ 147.50 | |
| | 9/17/2018 | $ 340.00 | |
| | 9/18/2018 | $ 297.50 | |
| | 9/19/2018 | $ 219.50 | |
| | 9/26/2018 | $ 195.00 | |
| | 9/28/2018 | $ 220.00 | |
| | 10/2/2018 | $ 820.07 | |
| | 10/3/2018 | $ 55.00 | |
| | 10/4/2018 | $ 520.00 | |
| Total amount or value......................................................... | | **$15,200.76** | |
| **3.878.** THUMBTACK INC | 8/17/2018 | $ 6,666.67 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 6,666.67 | |
| | 9/27/2018 | $ 6,666.66 | ☐ Unsecured loan repayments |
| 12936 S FRONTRUNNER BLVD SUITE 500 | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| DRAPER            UT            84020 | | | ☐ Services |
| City            State            ZIP Code | | | ☐ Other |
| Total amount or value......................................................... | | **$20,000.00** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number *(if known)*  18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.879. | TI INVESTORS OF MOKENA LLC<br><br>Creditor's Name<br><br>710 N PLANKINTON AVE STE 1100<br><br>Street<br>MILWAUKEE          WI          53203<br>City          State          ZIP Code | 7/20/2018<br>8/27/2018<br>9/11/2018<br>9/21/2018 | $ 6,720.68<br>$ 6,720.68<br>$ 865.60<br>$ 6,720.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$21,027.64** | |
| 3.880. | TIAA COMMERCIAL FINANCE INC<br><br>Creditor's Name<br><br>P O BOX 911608<br><br>Street<br>DENVER          CO          80291<br>City          State          ZIP Code | 7/31/2018<br>8/10/2018<br>9/11/2018 | $ 4,237.21<br>$ 4,773.81<br>$ 4,216.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$13,227.57** | |
| 3.881. | TIANAS MECHANICAL & ELECTRICAL SVCES INC<br><br>Creditor's Name<br><br>5952 LOUIS I AVE<br><br>Street<br>MARRERO          LA          70072<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>8/3/2018<br>8/7/2018<br>8/9/2018<br>8/16/2018<br>8/20/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/28/2018 | $ 1,301.52<br>$ 1,301.52<br>$ 4,378.54<br>$ 1,249.20<br>$ 1,145.61<br>$ 1,088.84<br>$ 1,169.25<br>$ 1,073.76<br>$ 1,339.96<br>$ 1,093.62<br>$ 3,830.03<br>$ 1,264.02<br>$ 1,117.87<br>$ 2,010.84<br>$ 958.39<br>$ 4,161.91<br>$ 2,715.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$29,898.87** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                        Case number *(if known)*    18-23555
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.882.**

TIDE WATER COMFORT SOLUTIONS INC

Creditor's Name

1102 WHITE PINE DR

Street

CHESAPEAKE    VA    23323

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 1,769.73 |
| 8/9/2018 | $ 1,445.73 |
| 8/24/2018 | $ 2,946.17 |
| 8/28/2018 | $ 2,292.23 |
| 9/28/2018 | $ 1,043.23 |
| 10/1/2018 | $ 1,348.73 |
| 10/4/2018 | $ 1,680.73 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$12,526.55**

---

**3.883.**

TITAN SECURITY DOORS

Creditor's Name

973 N COLORADO ST

Street

GILBERT    AZ    85233

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 571.30 |
| 7/27/2018 | $ 4,023.09 |
| 7/31/2018 | $ 670.52 |
| 8/7/2018 | $ 1,341.03 |
| 8/14/2018 | $ 571.30 |
| 9/18/2018 | $ 1,341.03 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$8,518.27**

---

**3.884.**

TMH ROOFING INC

Creditor's Name

28441 STONEY POINT CV

Street

MENIFEE    CA    92585

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 1,871.10 |
| 9/4/2018 | $ 4,849.00 |
| 9/6/2018 | $ 225.23 |
| 9/27/2018 | $ 5,694.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$6,945.33**

---

**3.885.**

TNT HEATING & COOLING

Creditor's Name

7051 FORREST GROVE RD

Street

PARSONSBURG    MD    21849

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 3,046.85 |
| 8/2/2018 | $ 821.65 |
| 8/16/2018 | $ 736.47 |
| 9/4/2018 | $ 1,496.03 |
| 9/18/2018 | $ 2,309.10 |
| 10/4/2018 | $ 941.68 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$9,351.78**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.886. | TOM C CONSTRUCTION INC<br><br>Creditor's Name<br><br>660 LANCE DR<br><br>Street<br>DES PLAINES          IL          60016<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/14/2018<br>8/15/2018<br>8/21/2018<br>8/23/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/14/2018<br>9/18/2018<br>9/24/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 2,159.83<br>$ 2,159.83<br>$ 735.72<br>$ 296.94<br>$ 1,750.64<br>$ 596.70<br>$ 288.02<br>$ 384.60<br>$ 1,000.93<br>$ 1,045.48<br>$ 592.56<br>$ 590.70<br>$ 932.16<br>$ 1,678.44<br>$ 1,834.63<br>$ 4,123.69<br>$ 793.02<br>$ 1,283.98<br>$ 3,553.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$23,641.78** | |
| 3.887. | TOMAS MEMBRILA<br><br>Creditor's Name<br><br>2153 BURRELL AVE<br><br>Street<br>SIMI VALLEY          CA          93063<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>7/27/2018<br>8/6/2018<br>8/9/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/10/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>9/28/2018<br>10/1/2018 | $ 4,277.02<br>$ 2,509.89<br>$ 2,553.54<br>$ 2,626.19<br>$ 3,366.13<br>$ 2,113.42<br>$ 1,863.75<br>$ 2,282.97<br>$ 1,539.90<br>$ 2,599.03<br>$ 6,071.76<br>$ 3,874.23<br>$ 150.00<br>$ 2,335.27<br>$ 4,109.67<br>$ 2,229.96<br>$ 1,914.04<br>$ 150.00<br>$ 2,228.15<br>$ 2,414.61<br>$ 1,086.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$52,296.31** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|--------|----------------------------------------|------------------------|----------|
|        | Name |  |  |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|--|------|-------|-----------------|--------------------|
| 3.888. | TOMAS ROBLES<br><br>Creditor's Name<br><br>3228 ESCONDIDO PASS<br><br>Street<br>SAN ANTONIO          TX          78264<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/30/2018<br>9/4/2018<br>9/7/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>10/3/2018<br>10/8/2018 | $ 1,329.99<br>$ 1,891.27<br>$ 3,610.43<br>$ 1,908.25<br>$ 1,648.49<br>$ 1,513.81<br>$ 1,622.93<br>$ 1,099.77<br>$ 901.02<br>$ 1,452.05<br>$ 2,105.49<br>$ 3,080.35<br>$ 1,011.27<br>$ 4,963.97<br>$ 2,498.76<br>$ 1,297.05<br>$ 1,081.71<br>$ 1,476.65<br>$ 1,626.68<br>$ 1,451.55<br>$ 1,132.52<br>$ 2,146.42 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.......................................................... | | **$40,850.43** | |
| 3.889. | TOMMIE L TALMADGE<br><br>Creditor's Name<br><br>4316 LAKE HARBOR ROAD<br><br>Street<br>MUSKEGON          MI          49441<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/8/2018<br>8/9/2018<br>8/16/2018<br>9/11/2018<br>9/25/2018<br>9/28/2018<br>10/4/2018 | $ 1,153.93<br>$ 1,711.87<br>$ 1,946.91<br>$ 1,822.21<br>$ 1,081.35<br>$ 1,398.03<br>$ 1,652.78<br>$ 1,526.96<br>$ 3,265.69<br>$ 1,109.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.......................................................... | | **$16,669.19** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name                                                    Case number (if known)   18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.890. | TOMMY  CRUPE | 7/17/2018 | $ 1,237.91 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 1,237.91 | |
| | | 7/19/2018 | $ 620.03 | ☐ Unsecured loan repayments |
| | 609 KELLI DR | 7/23/2018 | $ 1,315.14 | |
| | | 7/24/2018 | $ 515.95 | ☐ Suppliers or vendors |
| | Street | 7/25/2018 | $ 657.69 | |
| | PATTERSON          LA          70392 | 7/27/2018 | $ 582.42 | ☒ Services |
| | City          State          ZIP Code | 7/30/2018 | $ 1,080.70 | |
| | | 7/31/2018 | $ 1,312.32 | ☐ Other |
| | | 8/2/2018 | $ 148.52 | |
| | | 8/6/2018 | $ 898.12 | |
| | | 8/9/2018 | $ 1,499.38 | |
| | | 8/14/2018 | $ 1,924.00 | |
| | | 8/16/2018 | $ 751.13 | |
| | | 8/17/2018 | $ 450.00 | |
| | | 8/24/2018 | $ 864.21 | |
| | | 8/27/2018 | $ 809.05 | |
| | | 8/29/2018 | $ 600.00 | |
| | | 8/30/2018 | $ 462.34 | |
| | | 8/31/2018 | $ 600.00 | |
| | | 9/4/2018 | $ 2,417.06 | |
| | | 9/10/2018 | $ 350.00 | |
| | | 9/13/2018 | $ 760.46 | |
| | | 9/18/2018 | $ 2,485.73 | |
| | | 9/19/2018 | $ 1,171.66 | |
| | | 9/25/2018 | $ 600.00 | |
| | | 9/26/2018 | $ 115.00 | |
| | | 10/2/2018 | $ 2,930.08 | |
| | | 10/4/2018 | $ 1,649.85 | |
| | | 10/8/2018 | $ 1,328.29 | |
| | Total amount or value.......... | | **$30,137.04** | |
| 3.891. | TOMMY LEE JOHNSON | 7/26/2018 | $ 1,202.31 | ☐ Secured debt |
| | Creditor's Name | 8/8/2018 | $ 1,365.00 | |
| | | 8/9/2018 | $ 35.00 | ☐ Unsecured loan repayments |
| | 165 COUNTRY ROAD 431 | 8/21/2018 | $ 1,049.68 | |
| | | 8/22/2018 | $ 768.16 | ☐ Suppliers or vendors |
| | Street | 8/23/2018 | $ 1,770.34 | |
| | CULLMAN          AL          35057 | 8/31/2018 | $ 703.34 | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other |
| | Total amount or value.......... | | **$6,893.83** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.892.** TONY RAY BETZ<br><br>Creditor's Name<br><br>1112 G ST<br><br>Street<br>RIO LINDA          CA          95673<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>8/1/2018<br>8/17/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>10/3/2018<br>10/8/2018 | $ 1,250.46<br>$ 1,250.46<br>$ 1,903.15<br>$ 262.95<br>$ 1,621.18<br>$ 1,434.26<br>$ 557.95<br>$ 4,667.41<br>$ 1,961.99<br>$ 555.75<br>$ 4,426.77<br>$ 3,166.43<br>$ 2,451.98<br>$ 604.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$24,864.46** | |
| **3.893.** TOP NOTCH HEATING & AIR LLC<br><br>Creditor's Name<br><br>2196 ROBERTS VIEW TRL<br><br>Street<br>BUFORD          GA          30519<br>City          State          ZIP Code | 7/23/2018<br>8/6/2018<br>8/20/2018<br>8/27/2018<br>8/31/2018<br>9/7/2018<br>9/17/2018<br>10/3/2018 | $ 1,262.26<br>$ 1,291.19<br>$ 997.99<br>$ 1,166.93<br>$ 1,045.99<br>$ 1,819.26<br>$ 3,670.48<br>$ 1,125.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$12,380.09** | |
| **3.894.** TOP STEP MANUFACTURING LLC<br><br>Creditor's Name<br><br>2531 UNIONTOWN RD<br><br>Street<br>WESTMINSTER          MD          21158<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/30/2018<br>8/7/2018<br>8/14/2018<br>8/24/2018<br>8/28/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018<br>10/3/2018 | $ 1,400.47<br>$ 1,400.47<br>$ 45.00<br>$ 1,317.40<br>$ 362.35<br>$ 304.73<br>$ 1,811.53<br>$ 697.74<br>$ 575.43<br>$ 1,252.47<br>$ 2,566.60<br>$ 150.00<br>$ 140.00<br>$ 97.00<br>$ 246.00<br>$ 1,419.44<br>$ 258.48<br>$ 809.57<br>$ 552.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$14,006.41** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.895.**

TOTAL COMFORT HVAC LLC

Creditor's Name

PO BOX 4473

Street

UNION CITY          NJ          07087

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,389.41 |
| 7/20/2018 | $ 1,758.92 |
| 7/23/2018 | $ 1,212.59 |
| 7/26/2018 | $ 10,772.87 |
| 7/27/2018 | $ 2,895.58 |
| 8/1/2018 | $ 1,751.41 |
| 8/2/2018 | $ 2,818.92 |
| 8/6/2018 | $ 8,343.81 |
| 8/10/2018 | $ 1,803.92 |
| 8/15/2018 | $ 5,383.96 |
| 8/16/2018 | $ 2,395.22 |
| 8/17/2018 | $ 2,433.92 |
| 8/22/2018 | $ 531.00 |
| 8/24/2018 | $ 3,524.59 |
| 8/30/2018 | $ 2,031.92 |
| 9/4/2018 | $ 9,035.84 |
| 9/10/2018 | $ 3,843.24 |
| 9/20/2018 | $ 2,291.85 |
| 9/27/2018 | $ 2,197.22 |
| 10/1/2018 | $ 978.85 |
| 10/2/2018 | $ 1,976.91 |
| 10/5/2018 | $ 2,013.97 |
| 10/8/2018 | $ 4,320.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$78,706.34**

**3.896.**

TOWN & COUNTRY CONSTRUCTION LLC

Creditor's Name

83 COBBLER SQ

Street

SPARTA          NJ          07871

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 225.00 |
| 7/27/2018 | $ 225.00 |
| 7/30/2018 | $ 225.00 |
| 8/2/2018 | $ 989.70 |
| 8/6/2018 | $ 540.00 |
| 8/7/2018 | $ 3,494.90 |
| 8/8/2018 | $ 699.35 |
| 8/20/2018 | $ 2,434.16 |
| 8/24/2018 | $ 996.47 |
| 8/27/2018 | $ 234.90 |
| 9/4/2018 | $ 52.50 |
| 9/10/2018 | $ 1,043.83 |
| 9/24/2018 | $ 1,854.27 |
| 9/26/2018 | $ 4,209.33 |
| 10/3/2018 | $ 415.26 |
| 10/5/2018 | $ 75.00 |
| 10/8/2018 | $ 4,468.46 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$22,183.13**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.897.**

TRACE C GILMOUR

Creditor's Name

161 CONNER DR

Street

CLAYTON   NC   27520

City      State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 135.00 |
| 7/27/2018 | $ 221.07 |
| 7/31/2018 | $ 206.00 |
| 8/3/2018 | $ 135.00 |
| 8/14/2018 | $ 738.78 |
| 8/16/2018 | $ 675.00 |
| 8/21/2018 | $ 234.21 |
| 8/23/2018 | $ 679.36 |
| 8/27/2018 | $ 1,551.19 |
| 8/31/2018 | $ 412.50 |
| 9/4/2018 | $ 501.93 |
| 9/6/2018 | $ 105.07 |
| 9/7/2018 | $ 105.07 |
| 9/10/2018 | $ 210.14 |
| 9/18/2018 | $ 146.87 |
| 9/28/2018 | $ 664.75 |
| 10/3/2018 | $ 529.69 |
| 10/4/2018 | $ 225.82 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$7,477.45**

**3.898.**

TRACE STAFFING SOLUTIONS

Creditor's Name

PO BOX 628388

Street

ORLANDO   FL   32862

City      State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 812.00 |
| 7/27/2018 | $ 649.60 |
| 8/2/2018 | $ 649.60 |
| 8/10/2018 | $ 791.70 |
| 8/31/2018 | $ 2,207.63 |
| 9/6/2018 | $ 487.20 |
| 9/17/2018 | $ 649.60 |
| 9/21/2018 | $ 812.00 |
| 9/28/2018 | $ 812.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$7,871.33**

**3.899.**

TRADEMARK HEATING AND AIR

Creditor's Name

2717 NORTH AVE

Street

FULTONDALE   AL   35068

City      State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 1,602.02 |
| 7/25/2018 | $ 909.10 |
| 7/27/2018 | $ 1,799.72 |
| 7/30/2018 | $ 2,161.61 |
| 8/2/2018 | $ 1,033.10 |
| 8/3/2018 | $ 700.00 |
| 8/15/2018 | $ 830.66 |
| 8/16/2018 | $ 150.00 |
| 8/22/2018 | $ 1,113.10 |
| 8/23/2018 | $ 1,501.16 |
| 8/31/2018 | $ 816.57 |
| 9/4/2018 | $ 275.00 |
| 9/7/2018 | $ 1,391.39 |
| 9/17/2018 | $ 987.32 |
| 9/18/2018 | $ 1,491.75 |
| 9/25/2018 | $ 1,898.01 |
| 9/26/2018 | $ 1,321.16 |
| 10/8/2018 | $ 1,453.16 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$21,434.83**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.900. | **TREASURER OF STATE-OHIO**<br><br>Creditor's Name<br><br>OHIO DEPARTMENT OF TAXATION PO BOX 16561<br><br>Street<br>COLUMBUS          OH          432166561<br>City          State          ZIP Code | 7/20/2018<br>8/17/2018<br>9/19/2018 | $ 2,772.72<br>$ 2,988.59<br>$ 2,476.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| | Total amount or value........................... | | **$8,237.90** | |
| 3.901. | **TRENDLINE CONSTRUCTION LLC**<br><br>Creditor's Name<br><br>11505 ANDY DR<br><br>Street<br>RIVERVIEW          FL          33569<br>City          State          ZIP Code | 7/19/2018<br>8/6/2018<br>8/21/2018<br>9/4/2018<br>9/6/2018<br>9/18/2018<br>9/25/2018<br>10/5/2018 | $ 423.99<br>$ 2,303.55<br>$ 2,803.36<br>$ 841.30<br>$ 612.00<br>$ 1,625.64<br>$ 96.21<br>$ 778.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value........................... | | **$9,484.84** | |
| 3.902. | **TRI-JAK CONTRACTORS INC**<br><br>Creditor's Name<br><br>3419 NE 36 AVE<br><br>Street<br>VANCOUVER          WA          98661<br>City          State          ZIP Code | 8/2/2018<br>8/3/2018<br>8/28/2018<br>9/27/2018 | $ 4,694.32<br>$ 900.00<br>$ 3,867.73<br>$ 502.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value........................... | | **$9,964.96** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.903.** TRINITY CONSTRUCTION OF KENNER LLC
Creditor's Name

504 W ESPLANADE AVE

Street

KENNER          LA          70065
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,237.88 |
| 7/18/2018 | $ 5,237.88 |
| 8/3/2018 | $ 1,000.00 |
| 8/6/2018 | $ 3,395.90 |
| 8/10/2018 | $ 2,067.88 |
| 8/20/2018 | $ 1,577.25 |
| 8/27/2018 | $ 2,765.78 |
| 8/28/2018 | $ 1,000.00 |
| 8/30/2018 | $ 5,034.94 |
| 9/7/2018 | $ 3,184.45 |
| 9/14/2018 | $ 3,093.37 |
| 9/20/2018 | $ 624.58 |
| 9/25/2018 | $ 2,433.14 |
| 9/26/2018 | $ 306.25 |
| 10/3/2018 | $ 2,634.96 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................  **$34,356.38**

**3.904.** TRIPLE T ELECTRIC INC
Creditor's Name

3332 NOSTRAND AVE

Street

BROOKLYN          NY          11229
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 811.21 |
| 7/24/2018 | $ 1,148.71 |
| 7/26/2018 | $ 2,905.63 |
| 7/30/2018 | $ 972.00 |
| 7/31/2018 | $ 1,372.42 |
| 8/1/2018 | $ 2,826.36 |
| 8/3/2018 | $ 486.00 |
| 8/6/2018 | $ 810.00 |
| 8/8/2018 | $ 2,698.50 |
| 8/9/2018 | $ 972.00 |
| 8/20/2018 | $ 1,309.50 |
| 8/23/2018 | $ 190.00 |
| 8/24/2018 | $ 1,928.21 |
| 8/27/2018 | $ 1,372.42 |
| 8/29/2018 | $ 1,116.25 |
| 8/30/2018 | $ 2,263.42 |
| 9/4/2018 | $ 1,487.46 |
| 9/12/2018 | $ 1,458.05 |
| 9/13/2018 | $ 2,472.00 |
| 9/18/2018 | $ 140.00 |
| 9/19/2018 | $ 823.50 |
| 9/20/2018 | $ 851.21 |
| 9/21/2018 | $ 780.21 |
| 9/27/2018 | $ 662.50 |
| 9/28/2018 | $ 337.50 |
| 10/2/2018 | $ 2,313.63 |
| 10/4/2018 | $ 190.00 |
| 10/8/2018 | $ 480.21 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................  **$35,178.90**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                                    Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.905.**

TROY ERICKSON

Creditor's Name

696 W 6300 S

Street

MURRAY          UT          84123

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 467.50 |
| 7/24/2018 | $ 2,072.36 |
| 7/25/2018 | $ 250.00 |
| 8/3/2018 | $ 5,067.77 |
| 8/10/2018 | $ 2,213.34 |
| 8/20/2018 | $ 2,245.76 |
| 8/24/2018 | $ 1,842.62 |
| 9/4/2018 | $ 345.00 |
| 9/10/2018 | $ 3,690.67 |
| 10/4/2018 | $ 2,433.14 |
| 10/8/2018 | $ 367.20 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................................  **$20,995.36**

**3.906.**

TUYEN VAN THAI

Creditor's Name

222 SOUTH 15TH ST

Street

CORSICANA          TX          75110

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 400.00 |
| 7/24/2018 | $ 138.75 |
| 7/31/2018 | $ 3,160.43 |
| 8/6/2018 | $ 2,750.90 |
| 8/7/2018 | $ 145.00 |
| 8/10/2018 | $ 145.00 |
| 8/13/2018 | $ 200.00 |
| 8/20/2018 | $ 2,372.67 |
| 8/21/2018 | $ 120.00 |
| 8/24/2018 | $ 1,765.76 |
| 8/27/2018 | $ 120.00 |
| 9/5/2018 | $ 179.61 |
| 9/18/2018 | $ 120.00 |
| 9/21/2018 | $ 100.00 |
| 9/26/2018 | $ 58.75 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................................  **$11,776.87**

**3.907.**

TW PROPERTIES LENEXA LLC

Creditor's Name

4350 MCKINLEY ST

Street

OMAHA          NE          68112

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 5,379.93 |
| 8/27/2018 | $ 5,379.93 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other

Total amount or value.................................................  **$10,759.86**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.908. | TWO JS PSF<br><br>Creditor's Name<br><br>PO BOX 370<br><br>Street<br>GRESHAM            OR            97030<br>City            State            ZIP Code | 7/23/2018<br>8/28/2018<br>8/29/2018<br>9/21/2018<br>10/2/2018 | $ 7,691.53<br>$ 388.12<br>$ 7,691.53<br>$ 7,922.28<br>$ 394.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................................. | | **$24,088.05** | |
| 3.909. | TYCOON FLOW CONTROL CORP<br><br>Creditor's Name<br><br>2500 WEST 78TH ST BAY 9<br><br>Street<br>HIALEAH            FL            33016<br>City            State            ZIP Code | 8/1/2018<br>8/10/2018<br>8/16/2018<br>8/20/2018 | $ 3,473.66<br>$ 3,622.96<br>$ 250.00<br>$ 2,408.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................. | | **$9,755.49** | |
| 3.910. | TYREE LITTLES HEATING & COOLING<br><br>Creditor's Name<br><br>32441 US HWY 29<br><br>Street<br>GRETNA            VA            24557<br>City            State            ZIP Code | 7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/7/2018<br>8/13/2018<br>8/17/2018<br>8/22/2018<br>8/29/2018<br>9/20/2018<br>9/24/2018 | $ 1,158.83<br>$ 1,739.98<br>$ 1,828.34<br>$ 1,191.57<br>$ 1,172.44<br>$ 1,555.88<br>$ 1,333.98<br>$ 1,338.67<br>$ 1,288.69<br>$ 2,922.74<br>$ 1,533.00<br>$ 1,613.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................. | | **$18,677.77** | |
| 3.911. | UNIQUE AIR CONDITIONING INC<br><br>Creditor's Name<br><br>2672 NW 31ST AVE<br><br>Street<br>LAUDERDALE LAKES            FL            33311<br>City            State            ZIP Code | 7/19/2018<br>7/23/2018<br>7/30/2018<br>8/1/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/24/2018<br>8/28/2018<br>8/30/2018<br>9/6/2018<br>9/24/2018<br>9/28/2018 | $ 12,893.45<br>$ 2,451.00<br>$ 1,922.25<br>$ 133.61<br>$ 1,373.25<br>$ 1,423.25<br>$ 1,836.25<br>$ 330.90<br>$ 329.72<br>$ 1,536.79<br>$ 2,003.85<br>$ 196.99<br>$ 672.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................. | | **$27,103.72** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.912.**

UNIQUE DESIGN INC

Creditor's Name

2030 GRANT AVE

Street

PHILADELPHIA        PA        19115

City        State        ZIP Code

| 7/31/2018 | $ 15,586.42 | ☐ Secured debt |
| 8/1/2018 | $ 1,725.22 | |
| 8/2/2018 | $ 2,746.14 | ☐ Unsecured loan repayments |
| 8/3/2018 | $ 3,957.67 | |
| 8/17/2018 | $ 1,205.97 | ☐ Suppliers or vendors |
| 8/29/2018 | $ 1,455.03 | |
| 9/19/2018 | $ 8,488.21 | ☒ Services |
| 9/20/2018 | $ 3,661.14 | |
| 9/21/2018 | $ 1,758.32 | ☐ Other _____ |
| 10/5/2018 | $ 3,202.74 | |

Total amount or value..........................        **$43,786.86**

**3.913.**

UNITED BUILDING CONTRACTORS LLC

Creditor's Name

14100 DANE AVE

Street

ROSEMOUNT        MN        55068

City        State        ZIP Code

| 7/30/2018 | $ 3,821.94 | ☐ Secured debt |
| 8/10/2018 | $ 3,516.64 | |
| 8/20/2018 | $ 5,375.51 | ☐ Unsecured loan repayments |
| 9/4/2018 | $ 7,161.33 | |
| 10/4/2018 | $ 4,202.21 | ☐ Suppliers or vendors |
| | | ☒ Services |
| | | ☐ Other _____ |

Total amount or value..........................        **$24,077.63**

**3.914.**

US AIR COMFORT

Creditor's Name

3300 BRISTOL RD

Street

BENSALEM        PA        19020

City        State        ZIP Code

| 7/19/2018 | $ 1,325.35 | ☐ Secured debt |
| 7/30/2018 | $ 977.54 | |
| 8/15/2018 | $ 1,612.33 | ☐ Unsecured loan repayments |
| 8/21/2018 | $ 206.50 | |
| 8/24/2018 | $ 1,675.46 | ☐ Suppliers or vendors |
| 8/28/2018 | $ 723.55 | |
| 9/4/2018 | $ 1,851.96 | ☒ Services |
| 9/6/2018 | $ 187.50 | |
| 9/14/2018 | $ 929.27 | ☐ Other _____ |
| 9/26/2018 | $ 725.74 | |
| 10/2/2018 | $ 1,271.20 | |
| 10/5/2018 | $ 1,343.40 | |
| 10/8/2018 | $ 1,888.97 | |

Total amount or value..........................        **$14,718.77**

**3.915.**

US METRO GROUP INC

Creditor's Name

3171 W OLYMPIC BLVD  553

Street

LOS ANGELES        CA        90006

City        State        ZIP Code

| 7/24/2018 | $ 2,800.00 | ☐ Secured debt |
| 8/7/2018 | $ 5,100.00 | |
| 8/21/2018 | $ 3,010.60 | ☐ Unsecured loan repayments |
| 9/11/2018 | $ 3,010.60 | |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value..........................        **$13,921.20**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
    Name

Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |

**3.916.**

V&A ROOFING INC

Creditor's Name

HC 3 BOX 12633

Street

CAMUY    PR    00627

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 1,961.74 |
| 8/6/2018 | $ 6,223.56 |
| 8/7/2018 | $ 3,300.80 |
| 8/21/2018 | $ 2,408.93 |
| 8/29/2018 | $ 1,176.03 |
| 9/5/2018 | $ 5,306.81 |
| 9/25/2018 | $ 2,738.38 |
| 10/5/2018 | $ 2,846.73 |
| 10/8/2018 | $ 3,756.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................... **$29,719.90**

---

**3.917.**

V&V  CARPETING INC

Creditor's Name

6704 SOUDER ST

Street

PHILADELPHIA    PA    19149

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 255.00 |
| 7/18/2018 | $ 255.00 |
| 7/24/2018 | $ 80.00 |
| 8/6/2018 | $ 945.23 |
| 8/15/2018 | $ 402.96 |
| 8/16/2018 | $ 163.55 |
| 8/22/2018 | $ 300.00 |
| 8/23/2018 | $ 349.66 |
| 8/30/2018 | $ 587.18 |
| 9/4/2018 | $ 2,458.07 |
| 9/12/2018 | $ 1,213.95 |
| 9/13/2018 | $ 5,295.06 |
| 9/24/2018 | $ 664.10 |
| 9/26/2018 | $ 194.55 |
| 10/1/2018 | $ 3,330.59 |
| 10/3/2018 | $ 2,726.51 |
| 10/8/2018 | $ 775.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................... **$19,741.66**

---

**3.918.**

VADIM SUSANIN

Creditor's Name

932 LANNING AVE

Street

LAWRENCEVILLE    NJ    08648

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 242.39 |
| 8/14/2018 | $ 900.70 |
| 8/31/2018 | $ 1,115.64 |
| 9/4/2018 | $ 1,249.28 |
| 9/7/2018 | $ 1,284.50 |
| 10/4/2018 | $ 1,489.87 |
| 10/8/2018 | $ 878.32 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................... **$7,160.70**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number (if known)  18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|

**3.919.** VALENCIA CONSTRUCTION LLC

Creditor's Name

164 PLUMOSUS DR

| Street | | | |
|---|---|---|---|
| ALTAMONTE SPRINGS | FL | | 32701 |
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 1,270.51 |
| 8/31/2018 | $ 2,169.74 |
| 9/4/2018 | $ 732.11 |
| 9/13/2018 | $ 480.46 |
| 9/14/2018 | $ 378.88 |
| 9/19/2018 | $ 850.13 |
| 9/27/2018 | $ 2,651.33 |
| 10/2/2018 | $ 235.37 |
| 10/5/2018 | $ 183.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$8,951.86**

---

**3.920.** VALLEY FABRICATORS LLC

Creditor's Name

130 COUNTY LINE RD SW UNIT 104

| Street | | | |
|---|---|---|---|
| PACIFIC | WA | | 98047 |
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 2,974.89 |
| 8/8/2018 | $ 5,366.98 |
| 9/4/2018 | $ 3,286.09 |
| 9/19/2018 | $ 3,475.93 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value........................................................ **$15,103.89**

---

**3.921.** VALPAK DIRECT MARKETING SYSTEMS INC

Creditor's Name

PO BOX 945889

| Street | | | |
|---|---|---|---|
| ATLANTA | GA | | 30394 |
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 168,417.50 |
| 8/28/2018 | $ 114,477.50 |
| 10/2/2018 | $ 131,660.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$414,555.00**

---

**3.922.** VAN TAYLOR

Creditor's Name

104 MINTZ LN

| Street | | | |
|---|---|---|---|
| CANTONMENT | FL | | 32533 |
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 163.68 |
| 7/24/2018 | $ 950.44 |
| 7/31/2018 | $ 365.90 |
| 8/1/2018 | $ 547.30 |
| 8/6/2018 | $ 1,335.63 |
| 9/20/2018 | $ 2,968.23 |
| 9/24/2018 | $ 50.00 |
| 10/3/2018 | $ 87.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$6,468.18**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.923. | VAZ MANAGEMENT SERVICES LLC<br><br>Creditor's Name<br><br>5020 200TH STREET CT E<br><br>Street<br>SPANAWAY　　　　WA　　　　98387<br>City　　　　State　　　　ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/14/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>9/4/2018<br>9/14/2018<br>9/24/2018<br>10/3/2018 | $ 1,808.46<br>$ 1,808.46<br>$ 1,071.59<br>$ 582.47<br>$ 533.49<br>$ 1,011.48<br>$ 521.50<br>$ 1,530.24<br>$ 988.57<br>$ 896.38<br>$ 1,357.26<br>$ 796.05<br>$ 64.00<br>$ 362.95<br>$ 794.76<br>$ 52.50<br>$ 56.00<br>$ 168.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................. | | **$12,595.70** | |
| 3.924. | VERIZON WIRELESS<br><br>Creditor's Name<br><br>CO:  ALICE GREENE<br><br>Street<br>TAMPA　　　　FL　　　　33634<br>City　　　　State　　　　ZIP Code | 8/2/2018<br>9/21/2018 | $ 85,155.70<br>$ 40,045.04 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.............................. | | **$125,200.74** | |
| 3.925. | VEYTEC INC<br><br>Creditor's Name<br><br>2418 SILVER STAR RD<br><br>Street<br>ORLANDO　　　　FL　　　　32804<br>City　　　　State　　　　ZIP Code | 9/5/2018<br>9/13/2018 | $ 465,327.27<br>$ 1,499.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.............................. | | **$466,826.27** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.926.**

VIACHESLAV KUTSAR

Creditor's Name

9736 EVERBLOOM WAY

Street

SACRAMENTO     CA          95829

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 135.00 |
| 7/18/2018 | $ 135.00 |
| 7/19/2018 | $ 281.67 |
| 7/20/2018 | $ 491.67 |
| 7/23/2018 | $ 256.83 |
| 7/24/2018 | $ 882.00 |
| 7/25/2018 | $ 646.82 |
| 7/27/2018 | $ 383.33 |
| 7/31/2018 | $ 301.67 |
| 8/2/2018 | $ 135.00 |
| 8/9/2018 | $ 394.00 |
| 8/10/2018 | $ 244.50 |
| 8/13/2018 | $ 978.83 |
| 8/14/2018 | $ 300.53 |
| 8/15/2018 | $ 518.33 |
| 8/16/2018 | $ 436.67 |
| 8/17/2018 | $ 156.67 |
| 8/20/2018 | $ 385.83 |
| 8/21/2018 | $ 770.83 |
| 8/23/2018 | $ 828.33 |
| 8/24/2018 | $ 150.83 |
| 8/28/2018 | $ 360.00 |
| 8/29/2018 | $ 250.00 |
| 8/30/2018 | $ 565.83 |
| 8/31/2018 | $ 273.33 |
| 9/7/2018 | $ 748.83 |
| 9/10/2018 | $ 724.33 |
| 9/12/2018 | $ 710.83 |
| 9/13/2018 | $ 296.83 |
| 9/17/2018 | $ 408.83 |
| 9/19/2018 | $ 247.00 |
| 9/20/2018 | $ 377.17 |
| 9/21/2018 | $ 38.50 |
| 9/24/2018 | $ 612.79 |
| 9/26/2018 | $ 308.33 |
| 9/27/2018 | $ 475.83 |
| 9/28/2018 | $ 352.50 |
| 10/1/2018 | $ 1,050.82 |
| 10/3/2018 | $ 92.50 |
| 10/4/2018 | $ 150.83 |
| 10/5/2018 | $ 345.00 |
| 10/8/2018 | $ 496.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$17,565.75**

**3.927.**

VICNA RENOVATIONS LLC

Creditor's Name

2814 SW 337TH ST

Street

FEDERAL WAY     WA          98023

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 117.50 |
| 7/18/2018 | $ 117.50 |
| 7/20/2018 | $ 80.00 |
| 7/23/2018 | $ 1,375.50 |
| 7/25/2018 | $ 1,810.00 |
| 7/30/2018 | $ 710.00 |
| 8/1/2018 | $ 3,614.56 |
| 8/2/2018 | $ 0.20 |
| 8/6/2018 | $ 880.00 |
| 8/7/2018 | $ 110.00 |
| 8/8/2018 | $ 306.00 |
| 8/21/2018 | $ 190.00 |
| 8/31/2018 | $ 56.00 |
| 9/11/2018 | $ 56.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$9,305.76**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.928.   VICTOR CIUMAC<br><br>Creditor's Name<br><br>2 BARTON DRIVE<br><br>Street<br>HIGHTSTOWN         NJ              08520<br>City              State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 542.00<br>$ 542.00<br>$ 95.00<br>$ 88.50<br>$ 68.50<br>$ 208.00<br>$ 95.50<br>$ 324.64<br>$ 604.65<br>$ 579.00<br>$ 367.00<br>$ 320.00<br>$ 82.50<br>$ 683.15<br>$ 192.00<br>$ 94.00<br>$ 483.50<br>$ 162.00<br>$ 125.00<br>$ 380.00<br>$ 80.00<br>$ 203.00<br>$ 115.00<br>$ 237.50<br>$ 165.00<br>$ 176.00<br>$ 527.50<br>$ 203.00<br>$ 125.00<br>$ 353.00<br>$ 155.00<br>$ 445.00<br>$ 785.00<br>$ 73.00<br>$ 179.00<br>$ 140.00<br>$ 235.00<br>$ 263.00<br>$ 112.00<br>$ 225.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value......................................................................   **$10,291.94**

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.929. | **VICTORY BROS**<br><br>Creditor's Name<br><br>1509 HEMPSTEAD TPKE<br><br>Street<br>ELMONT          NY          11003<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/22/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/12/2018<br>9/17/2018<br>9/25/2018<br>9/27/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 12,654.41<br>$ 2,080.67<br>$ 3,587.42<br>$ 1,611.71<br>$ 1,973.71<br>$ 5,259.98<br>$ 4,702.07<br>$ 10,595.80<br>$ 6,158.40<br>$ 250.00<br>$ 1,321.91<br>$ 4,842.02<br>$ 2,345.70<br>$ 7,979.34<br>$ 4,892.36<br>$ 1,386.50<br>$ 3,624.78<br>$ 1,645.10<br>$ 3,096.00<br>$ 2,925.00<br>$ 4,833.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................................ | | **$87,766.38** | |
| 3.930. | **VIMA CONSTRUCTION LLC**<br><br>Creditor's Name<br><br>73 WOLCOTT RD<br><br>Street<br>BRISTOL          CT          06010<br>City          State          ZIP Code | 7/23/2018<br>8/1/2018<br>8/6/2018<br>8/21/2018<br>8/29/2018<br>8/31/2018<br>9/11/2018<br>9/18/2018<br>9/26/2018 | $ 666.08<br>$ 100.00<br>$ 2,761.25<br>$ 4,279.28<br>$ 5,200.88<br>$ 2,318.49<br>$ 3,729.90<br>$ 10,340.88<br>$ 3,664.35 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................................ | | **$33,061.11** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.931.** VINCENT ALFARO<br><br>Creditor's Name<br><br>6707 TOWERWOOD DR<br><br>Street<br>ARLINGTON          TX          76001<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/14/2018<br>8/16/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 1,000.00<br>$ 1,138.00<br>$ 1,093.24<br>$ 3,175.82<br>$ 1,617.81<br>$ 1,836.21<br>$ 2,315.03<br>$ 2,401.39<br>$ 1,102.50<br>$ 560.00<br>$ 1,557.84<br>$ 4,631.69<br>$ 2,045.72<br>$ 41.13<br>$ 2,386.19<br>$ 1,710.09<br>$ 875.00<br>$ 2,132.35<br>$ 2,325.97<br>$ 58.75<br>$ 2,053.29 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | **$36,058.02** | |
| **3.932.** VIRGINIA DEPT OF TAXATION<br><br>Creditor's Name<br><br>PO BOX 1880<br><br>Street<br>RICHMOND          VA          232181880<br>City          State          ZIP Code | 7/20/2018<br>8/17/2018<br>9/19/2018 | $ 2,423.16<br>$ 3,850.81<br>$ 3,827.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other   Tax Payments |
| Total amount or value.................... | | **$10,101.47** | |
| **3.933.** VIRGINIA TOPS INC<br><br>Creditor's Name<br><br>4407 SARELLEN ROAD<br><br>Street<br>RICHMOND          VA          23231<br>City          State          ZIP Code | 7/19/2018<br>7/27/2018<br>7/30/2018 | $ 3,775.01<br>$ 2,953.08<br>$ 2,764.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| Total amount or value.................... | | **$9,492.69** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____Name_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.934.**

VISION CABINET SOURCE
_____
Creditor's Name

1401 ROBERTS RD
_____

_____
Street

CAMPBELLSVILLE        KY        42718
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 323.30 |
| 8/2/2018 | $ 346.67 |
| 8/9/2018 | $ 3,548.70 |
| 8/14/2018 | $ 176.15 |
| 9/11/2018 | $ 5,725.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$9,773.59**

---

**3.935.**

VISION CONSTRUCTION & DEVELOPERS LLC
_____
Creditor's Name

9711 WASHINGTONIAN BLVD STE 550
_____

_____
Street

GAITHERSBURG        MD        20878
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 657.25 |
| 7/24/2018 | $ 288.39 |
| 8/6/2018 | $ 3,257.15 |
| 8/13/2018 | $ 3,261.44 |
| 8/22/2018 | $ 1,570.81 |
| 8/27/2018 | $ 66.53 |
| 8/28/2018 | $ 1,096.07 |
| 8/30/2018 | $ 564.85 |
| 9/13/2018 | $ 2,663.26 |
| 9/24/2018 | $ 1,212.00 |
| 10/8/2018 | $ 2,624.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$17,262.46**

---

**3.936.**

VLADIMIR GARGUN
_____
Creditor's Name

33 BIRNIE AVE
_____

_____
Street

WEST SPRINGFIELD        MA        01089
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,168.59 |
| 7/27/2018 | $ 8,150.25 |
| 7/30/2018 | $ 5,698.04 |
| 8/3/2018 | $ 3,006.89 |
| 8/6/2018 | $ 6,842.19 |
| 8/23/2018 | $ 890.26 |
| 8/24/2018 | $ 2,593.65 |
| 8/27/2018 | $ 1,614.59 |
| 8/28/2018 | $ 3,624.62 |
| 8/30/2018 | $ 5,838.91 |
| 9/4/2018 | $ 4,772.58 |
| 9/19/2018 | $ 1,631.30 |
| 9/20/2018 | $ 4,857.90 |
| 9/28/2018 | $ 1,223.62 |
| 10/1/2018 | $ 373.71 |
| 10/4/2018 | $ 264.89 |
| 10/8/2018 | $ 5,348.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$57,900.96**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.937.**

VVG CONSTRUCTION INC

Creditor's Name

5113 IMPALA RUN PL

Street

ANTELOPE          CA          95843

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,235.60 |
| 7/25/2018 | $ 1,832.97 |
| 7/27/2018 | $ 569.07 |
| 7/30/2018 | $ 831.72 |
| 8/1/2018 | $ 520.30 |
| 8/3/2018 | $ 8,238.32 |
| 8/6/2018 | $ 2,643.67 |
| 8/9/2018 | $ 1,452.90 |
| 8/15/2018 | $ 2,820.43 |
| 8/21/2018 | $ 3,488.70 |
| 8/22/2018 | $ 7,782.26 |
| 8/23/2018 | $ 1,768.11 |
| 8/30/2018 | $ 350.80 |
| 9/4/2018 | $ 1,229.97 |
| 9/6/2018 | $ 1,333.40 |
| 9/10/2018 | $ 535.37 |
| 9/13/2018 | $ 448.35 |
| 9/14/2018 | $ 817.15 |
| 9/17/2018 | $ 261.24 |
| 9/19/2018 | $ 921.66 |
| 9/20/2018 | $ 1,747.28 |
| 9/24/2018 | $ 495.00 |
| 9/27/2018 | $ 593.42 |
| 9/28/2018 | $ 322.52 |
| 10/3/2018 | $ 2,088.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......... **$45,328.51**

---

**3.938.**

W JENKINS HEATING AND AIR CONDITIONING

Creditor's Name

14302 BOYDTON PLANK ROAD

Street

DINWIDDIE          VA          23841

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,029.75 |
| 7/18/2018 | $ 2,029.75 |
| 7/19/2018 | $ 400.00 |
| 7/31/2018 | $ 1,205.15 |
| 8/17/2018 | $ 1,372.17 |
| 9/18/2018 | $ 1,517.23 |
| 9/21/2018 | $ 2,225.74 |
| 9/25/2018 | $ 1,844.02 |
| 9/28/2018 | $ 1,483.57 |
| 10/3/2018 | $ 1,470.70 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......... **$13,548.33**

---

**3.939.**

WALLY FLORRING LLC

Creditor's Name

11209 N 131ST EAST PL

Street

OWASSO          OK          74055

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,552.49 |
| 7/26/2018 | $ 1,312.06 |
| 8/3/2018 | $ 980.94 |
| 8/6/2018 | $ 1,118.55 |
| 8/28/2018 | $ 5,241.61 |
| 8/29/2018 | $ 1,846.66 |
| 9/4/2018 | $ 4,458.00 |
| 9/10/2018 | $ 1,358.21 |
| 9/11/2018 | $ 1,715.91 |
| 9/24/2018 | $ 848.86 |
| 10/8/2018 | $ 4,210.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......... **$26,643.59**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*    18-23555

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.940. | WASTE MANAGEMENT<br><br>Creditor's Name<br><br>PO BOX 930580<br><br>Street<br>ATLANTA          GA          31193<br>City          State          ZIP Code | 7/19/2018<br>7/19/2018<br>7/31/2018<br>8/21/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/18/2018<br>9/18/2018 | $ 47,008.64<br>$ 20,065.89<br>$ 9,040.54<br>$ 50,835.73<br>$ 11,753.74<br>$ 215.96<br>$ 7,765.93<br>$ 57,439.67<br>$ 12,560.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$216,686.81** | |
| 3.941. | WATTERSON ENVIRONMENTAL & FACILITIES<br><br>Creditor's Name<br><br>ATTN TINA WEBB 5580 MONROE ST STE 103<br><br>Street<br>SYLVANIA          OH          43560<br>City          State          ZIP Code | 8/28/2018<br>9/27/2018 | $ 5,207.04<br>$ 9,964.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$15,171.94** | |
| 3.942. | WEATHERTECH DISTRIBUTION CO INC<br><br>Creditor's Name<br><br>501 28TH ST SOUTH PO BOX 100609<br><br>Street<br>IRONDALE          AL          35210<br>City          State          ZIP Code | 8/7/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/26/2018<br>10/4/2018 | $ 5,065.79<br>$ 611.00<br>$ 379.54<br>$ 1,071.19<br>$ 59.52<br>$ 186.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$7,373.04** | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name

Case number (if known)  18-23555
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.943.** WEINSTEINS SUPPLY<br>_____<br>Creditor's Name<br><br>ATTN LOCKBOX OPERATION NO 536414 307 23RD STREET<br>EXT STE 950<br>_____<br>Street<br>PITTSBURGH          PA          15215<br>_____<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018 | $ 4,060.76<br>$ 13,268.47<br>$ 895.10<br>$ 16,148.61<br>$ 3,547.40<br>$ 10,486.98<br>$ 2,385.13<br>$ 17,923.17<br>$ 3,337.44<br>$ 17,111.24<br>$ 5,094.72<br>$ 12,085.73<br>$ 5,355.58<br>$ 14,942.58<br>$ 1,019.06<br>$ 13,514.52<br>$ 4,956.49<br>$ 14,743.38<br>$ 1,383.37<br>$ 11,348.45<br>$ 7,263.58<br>$ 9,408.87<br>$ 7,527.37<br>$ 4,254.60<br>$ 10,181.55 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................. | | **$212,244.15** | |
| **3.944.** WELKER CABINETRY & MILLWORK INC<br>_____<br>Creditor's Name<br><br>32250 W 8 MILE RD<br>_____<br>Street<br>FARMINGTON HILLS     MI        48336<br>_____<br>City          State          ZIP Code | 7/20/2018<br>8/6/2018<br>8/17/2018<br>8/28/2018<br>8/31/2018<br>9/12/2018<br>9/21/2018<br>10/1/2018<br>10/4/2018<br>10/5/2018 | $ 1,214.50<br>$ 1,203.94<br>$ 1,005.80<br>$ 1,195.93<br>$ 104.28<br>$ 2,156.09<br>$ 1,311.46<br>$ 378.97<br>$ 1,355.43<br>$ 1,579.83 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................. | | **$11,506.23** | |
| **3.945.** WEST END LUMBER COMPANY<br>_____<br>Creditor's Name<br><br>PO BOX 840567<br>_____<br>Street<br>DALLAS          TX          75284<br>_____<br>City          State          ZIP Code | 7/24/2018<br>7/31/2018<br>9/20/2018 | $ 4,111.28<br>$ 5,229.96<br>$ 50.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................. | | **$9,391.70** | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.946.**

WHOLESALE HEATING SUPPLY

Creditor's Name

PO DRAWER 64399

Street

DETROIT    MI    48264

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 2,474.27 |
| 8/2/2018 | $ 5,041.61 |
| 8/9/2018 | $ 12,843.73 |
| 8/16/2018 | $ 1,010.33 |
| 8/30/2018 | $ 1,597.05 |
| 9/4/2018 | $ 1,298.25 |
| 9/11/2018 | $ 6,665.84 |
| 9/13/2018 | $ 4,621.36 |
| 9/18/2018 | $ 1,531.29 |
| 9/20/2018 | $ 2,060.52 |
| 9/25/2018 | $ 2,503.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............. **$41,647.62**

**3.947.**

WILIAM F OBRIEN JR

Creditor's Name

403 WOODLAND ST

Street

WINDSOR LOCKS    CT    06096

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,163.35 |
| 7/23/2018 | $ 1,382.80 |
| 7/24/2018 | $ 2,497.01 |
| 7/25/2018 | $ 2,440.29 |
| 8/1/2018 | $ 4,370.79 |
| 8/2/2018 | $ 267.45 |
| 8/3/2018 | $ 12,223.65 |
| 8/10/2018 | $ 2,402.01 |
| 8/14/2018 | $ 4,465.77 |
| 8/21/2018 | $ 4,850.83 |
| 8/23/2018 | $ 2,591.66 |
| 8/30/2018 | $ 5,114.78 |
| 8/31/2018 | $ 1,412.51 |
| 9/10/2018 | $ 6,211.31 |
| 9/26/2018 | $ 2,453.54 |
| 9/28/2018 | $ 1,134.79 |
| 10/2/2018 | $ 4,114.09 |
| 10/3/2018 | $ 9,083.37 |
| 10/5/2018 | $ 1,932.28 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............. **$71,112.28**

**3.948.**

WILLIAM C LEINWEAVER SR

Creditor's Name

1072 W HOLLY DR

Street

WALNUT CREEK    CA    94598

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,383.04 |
| 7/18/2018 | $ 5,383.04 |
| 7/20/2018 | $ 4,548.96 |
| 7/27/2018 | $ 13,046.37 |
| 7/31/2018 | $ 372.00 |
| 8/6/2018 | $ 10,619.86 |
| 8/14/2018 | $ 2,200.00 |
| 8/20/2018 | $ 8,362.30 |
| 8/30/2018 | $ 3,836.86 |
| 8/31/2018 | $ 7,957.83 |
| 9/6/2018 | $ 15,216.30 |
| 9/14/2018 | $ 11,535.50 |
| 9/25/2018 | $ 600.00 |
| 9/26/2018 | $ 7,189.18 |
| 10/5/2018 | $ 2,580.56 |
| 10/8/2018 | $ 5,296.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............. **$98,745.14**

Debtor __SEARS HOME IMPROVEMENT PRODUCTS, INC.__    Case number *(if known)*  18-23555
         Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.949. | WILLIAM ESTRADA | 7/17/2018 | $ 1,530.00 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 1,530.00 | |
| | | 7/23/2018 | $ 1,100.00 | ☐ Unsecured loan repayments |
| | 2817 SPRINGDELL CIR | 7/24/2018 | $ 686.99 | |
| | | 7/27/2018 | $ 888.63 | ☐ Suppliers or vendors |
| | Street | 8/1/2018 | $ 1,321.41 | |
| | VALRICO          FL          33596 | 8/9/2018 | $ 310.87 | ☒ Services |
| | | 8/27/2018 | $ 611.33 | |
| | City          State          ZIP Code | 9/12/2018 | $ 2,273.69 | ☐ Other _____ |
| | | 9/19/2018 | $ 738.77 | |
| | | 10/4/2018 | $ 495.90 | |
| | Total amount or value.................... | | **$9,957.59** | |
| 3.950. | WILLIAM FARNELL | 7/23/2018 | $ 1,720.36 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 3,919.61 | |
| | | 8/1/2018 | $ 2,092.69 | ☐ Unsecured loan repayments |
| | 7349 CARTILLA AVE | 8/2/2018 | $ 3,919.61 | |
| | | 8/6/2018 | $ 1,814.23 | ☐ Suppliers or vendors |
| | Street | 8/20/2018 | $ 2,183.07 | |
| | RANCHO CUCAMONGA          CA          91730 | 8/21/2018 | $ 2,525.21 | ☒ Services |
| | | 8/31/2018 | $ 2,261.48 | |
| | City          State          ZIP Code | 9/4/2018 | $ 1,141.25 | ☐ Other _____ |
| | Total amount or value.................... | | **$15,937.54** | |
| 3.951. | WIMEC FLOORS MILL WORK AND COVERING INC | 7/17/2018 | $ 764.15 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 764.15 | |
| | | 7/23/2018 | $ 969.33 | ☐ Unsecured loan repayments |
| | 116 PINE ARBOR DR | 7/27/2018 | $ 105.00 | |
| | | 7/31/2018 | $ 1,520.57 | ☐ Suppliers or vendors |
| | Street | 8/3/2018 | $ 2,273.89 | |
| | ORLANDO          FL          32825 | 8/7/2018 | $ 581.76 | ☒ Services |
| | | 8/10/2018 | $ 700.00 | |
| | City          State          ZIP Code | 8/17/2018 | $ 854.73 | ☐ Other _____ |
| | | 8/23/2018 | $ 182.40 | |
| | | 8/24/2018 | $ 569.92 | |
| | | 8/27/2018 | $ 569.50 | |
| | | 8/31/2018 | $ 1,237.96 | |
| | | 9/5/2018 | $ 70.20 | |
| | | 9/11/2018 | $ 2,778.86 | |
| | | 9/18/2018 | $ 1,749.62 | |
| | | 9/24/2018 | $ 1,456.37 | |
| | | 10/2/2018 | $ 3,043.57 | |
| | | 10/5/2018 | $ 80.00 | |
| | | 10/8/2018 | $ 1,316.02 | |
| | Total amount or value.................... | | **$20,823.85** | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name                                                    Case number (if known)    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.952.**

WIMSATT BUILDING MATERIALS CORPORATION

Creditor's Name

36340 VAN BORN RD

Street

WAYNE          MI          48184
City           State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 5,931.92 |
| 7/27/2018 | $ 2,652.40 |
| 7/31/2018 | $ 2,652.18 |
| 8/2/2018 | $ 5,695.05 |
| 8/10/2018 | $ 2,975.37 |
| 8/14/2018 | $ 3,266.61 |
| 8/17/2018 | $ 586.28 |
| 8/31/2018 | $ 5,389.25 |
| 9/7/2018 | $ 3,083.57 |
| 9/14/2018 | $ 2,149.65 |
| 10/5/2018 | $ 1,972.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$36,354.52**

---

**3.953.**

WINCORE WINDOWS

Creditor's Name

250 STAUNTON TURNPIKE

Street

PARKERSBURG    WV          26104
City           State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 55,701.62 |
| 7/20/2018 | $ 189,679.89 |
| 7/24/2018 | $ 43,017.72 |
| 7/26/2018 | $ 124,694.67 |
| 7/27/2018 | $ 7,789.74 |
| 7/31/2018 | $ 63,669.58 |
| 8/1/2018 | $ 74,299.55 |
| 8/2/2018 | $ 153,493.95 |
| 8/3/2018 | $ 1,888.12 |
| 8/7/2018 | $ 62,890.05 |
| 8/10/2018 | $ 164,559.15 |
| 8/14/2018 | $ 94,801.98 |
| 8/17/2018 | $ 168,188.80 |
| 8/21/2018 | $ 25,494.86 |
| 9/21/2018 | $ 20,782.40 |
| 9/25/2018 | $ 75,599.66 |
| 9/27/2018 | $ 89,565.36 |
| 9/28/2018 | $ 57,851.63 |
| 9/28/2018 | $ 25,734.41 |
| 10/2/2018 | $ 74,639.74 |
| 10/5/2018 | $ 150,119.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$1,724,462.12**

---

**3.954.**

WINDOW RIGHT BROTHERS LLC

Creditor's Name

4840 235TH LN NE

Street

EAST BETHEL    MN          55005
City           State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,175.50 |
| 7/24/2018 | $ 2,145.37 |
| 7/31/2018 | $ 2,163.92 |
| 8/1/2018 | $ 671.60 |
| 8/3/2018 | $ 1,191.58 |
| 8/6/2018 | $ 995.91 |
| 8/13/2018 | $ 3,919.78 |
| 8/31/2018 | $ 1,515.62 |
| 9/6/2018 | $ 1,409.92 |
| 9/7/2018 | $ 507.78 |
| 9/11/2018 | $ 1,049.00 |
| 9/19/2018 | $ 1,158.35 |
| 9/28/2018 | $ 737.54 |
| 10/5/2018 | $ 570.95 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$20,212.82**

---

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*    18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.955.** WINDOWS PLUS<br>Creditor's Name<br><br>6 BERRYHILL LN<br><br>Street<br>BETHPAGE    NY    11714<br>City    State    ZIP Code | 7/19/2018<br>7/20/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/6/2018<br>8/8/2018<br>8/16/2018<br>8/31/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018 | $ 294.19<br>$ 69.50<br>$ 119.14<br>$ 1,720.03<br>$ 115.64<br>$ 118.00<br>$ 2,048.44<br>$ 24.50<br>$ 1,516.93<br>$ 73.00<br>$ 173.05<br>$ 324.14<br>$ 770.55<br>$ 510.42<br>$ 565.71<br>$ 276.81<br>$ 115.64<br>$ 99.50<br>$ 69.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$9,004.69** | |
| **3.956.** WINDSTREAM ONLINE PAYMENT<br>Creditor's Name<br><br>PO BOX 9001908<br><br>Street<br>LOUISVILLE    KY    40290<br>City    State    ZIP Code | 8/23/2018<br>9/20/2018 | $ 22,312.84<br>$ 25,596.43 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$47,909.27** | |
| **3.957.** WM E KINGSWELL INC<br>Creditor's Name<br><br>5320 SUNNYSIDE AVE<br><br>Street<br>BELTSVILLE    MD    20705<br>City    State    ZIP Code | 7/17/2018<br>7/31/2018<br>8/14/2018<br>8/21/2018<br>9/18/2018<br>9/27/2018 | $ 2,644.12<br>$ 810.90<br>$ 2,077.42<br>$ 1,208.40<br>$ 2,042.62<br>$ 2,110.81 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$10,894.27** | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*   18-23555
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **WORKS CONSTRUCTION**<br><br>Creditor's Name<br><br>126 2ND ST<br><br>Street<br>PAWNEE          IL          62558<br>City          State          ZIP Code | 7/19/2018<br>7/24/2018<br>7/26/2018<br>8/1/2018<br>8/2/2018<br>8/8/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>9/27/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018 | $ 1,343.87<br>$ 700.00<br>$ 850.86<br>$ 90.00<br>$ 214.55<br>$ 560.00<br>$ 1,033.57<br>$ 351.75<br>$ 358.10<br>$ 115.00<br>$ 604.04<br>$ 65.00<br>$ 175.55<br>$ 96.50<br>$ 620.21<br>$ 262.26<br>$ 45.00<br>$ 170.00<br>$ 908.43<br>$ 1,067.07<br>$ 462.42<br>$ 1,305.00<br>$ 1,378.93<br>$ 333.40<br>$ 428.15<br>$ 125.00<br>$ 500.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

3.958.

Total amount or value.................................................    **$14,165.16**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **WRIGHT WAY WINDOWS INC**<br><br>Creditor's Name<br><br>535 18TH STREET<br><br>Street<br>WEST BABYLON          NY          11704<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/27/2018<br>8/1/2018<br>8/2/2018<br>8/9/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/13/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 4,123.94<br>$ 4,123.94<br>$ 1,556.42<br>$ 1,094.66<br>$ 2,667.00<br>$ 1,186.90<br>$ 2,673.05<br>$ 330.00<br>$ 614.50<br>$ 3,070.20<br>$ 235.00<br>$ 405.00<br>$ 1,215.00<br>$ 2,006.02<br>$ 1,025.00<br>$ 955.00<br>$ 555.00<br>$ 954.05<br>$ 1,730.64<br>$ 3,252.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

3.959.

Total amount or value.................................................    **$29,649.66**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)   18-23555
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.960. | XTREME PLUMBING & HEATING LLC | | 7/17/2018 | $ 808.80 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 808.80 | |
| | 25 WILSON TER | | 7/27/2018 | $ 626.90 | ☐ Unsecured loan repayments |
| | | | 7/30/2018 | $ 356.90 | |
| | Street | | 8/2/2018 | $ 713.80 | ☐ Suppliers or vendors |
| | WEST CALDWELL    NJ    07006 | | 8/8/2018 | $ 645.00 | |
| | | | 8/16/2018 | $ 356.90 | ☒ Services |
| | City    State    ZIP Code | | 8/29/2018 | $ 816.90 | |
| | | | 8/31/2018 | $ 956.90 | ☐ Other |
| | | | 9/4/2018 | $ 1,547.27 | |
| | | | 9/19/2018 | $ 356.90 | |
| | | | 9/25/2018 | $ 356.90 | |
| | Total amount or value......................... | | | $7,543.17 | |
| 3.961. | YAROSLAV GAVRILYUK | | 7/17/2018 | $ 1,190.00 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 1,190.00 | |
| | 8605 MORNING SKYE WAY | | 7/19/2018 | $ 5,332.40 | ☐ Unsecured loan repayments |
| | | | 7/24/2018 | $ 1,548.10 | |
| | Street | | 8/3/2018 | $ 4,623.00 | ☐ Suppliers or vendors |
| | ANTELOPE    CA    95843 | | 8/6/2018 | $ 1,143.75 | |
| | | | 8/16/2018 | $ 5,436.71 | ☒ Services |
| | City    State    ZIP Code | | 8/17/2018 | $ 1,222.50 | |
| | | | 8/22/2018 | $ 12,490.80 | ☐ Other |
| | | | 8/30/2018 | $ 8,316.69 | |
| | | | 9/4/2018 | $ 3,794.84 | |
| | | | 9/24/2018 | $ 9,808.95 | |
| | | | 9/26/2018 | $ 750.00 | |
| | | | 10/1/2018 | $ 3,475.66 | |
| | | | 10/5/2018 | $ 2,738.38 | |
| | | | 10/8/2018 | $ 1,617.92 | |
| | Total amount or value......................... | | | $64,679.70 | |
| 3.962. | YINGLING HEAT AND AIR | | 7/19/2018 | $ 1,717.90 | ☐ Secured debt |
| | Creditor's Name | | 7/23/2018 | $ 872.48 | |
| | 104 DONNIE HOLT RD | | 7/30/2018 | $ 880.78 | ☐ Unsecured loan repayments |
| | | | 8/10/2018 | $ 1,736.50 | |
| | Street | | 8/17/2018 | $ 1,530.08 | ☐ Suppliers or vendors |
| | MCRAE    AR    72102 | | 8/23/2018 | $ 1,056.53 | |
| | | | 8/28/2018 | $ 312.00 | ☒ Services |
| | City    State    ZIP Code | | 9/10/2018 | $ 305.60 | |
| | | | 9/17/2018 | $ 1,380.64 | ☐ Other |
| | | | 9/21/2018 | $ 1,588.28 | |
| | | | 9/28/2018 | $ 1,251.75 | |
| | Total amount or value......................... | | | $12,632.54 | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name

Case number (if known)   18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.963.** YORK ELECTRICAL & MAINTENANCE SERVICES

Creditor's Name

4100 HUBBARD RD

Street

WINSTON-SALEM      NC          27101

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 403.51 |
| 7/31/2018 | $ 258.51 |
| 8/1/2018 | $ 843.44 |
| 8/2/2018 | $ 898.27 |
| 8/6/2018 | $ 303.51 |
| 8/7/2018 | $ 379.51 |
| 8/8/2018 | $ 444.51 |
| 8/9/2018 | $ 928.27 |
| 8/10/2018 | $ 296.51 |
| 8/30/2018 | $ 537.76 |
| 8/31/2018 | $ 75.00 |
| 9/10/2018 | $ 371.51 |
| 9/13/2018 | $ 792.93 |
| 9/26/2018 | $ 1,866.68 |
| 9/27/2018 | $ 329.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................   **$8,729.68**

**3.964.** YOSS HEATING & COOLING LLC

Creditor's Name

833 RIVER RIDGE CIR

Street

WATERFORD      WI          53185

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,817.82 |
| 7/23/2018 | $ 3,246.72 |
| 7/24/2018 | $ 1,476.57 |
| 7/25/2018 | $ 1,210.22 |
| 7/26/2018 | $ 941.76 |
| 7/27/2018 | $ 1,367.68 |
| 7/31/2018 | $ 676.00 |
| 8/2/2018 | $ 150.24 |
| 8/6/2018 | $ 2,681.76 |
| 8/9/2018 | $ 2,003.16 |
| 8/28/2018 | $ 812.74 |
| 9/17/2018 | $ 2,444.42 |
| 9/18/2018 | $ 1,018.32 |
| 9/28/2018 | $ 1,070.86 |
| 10/1/2018 | $ 1,460.52 |
| 10/3/2018 | $ 815.34 |
| 10/8/2018 | $ 1,063.04 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................   **$25,257.17**

**3.965.** YOUNGS ELECTRICAL SERVICES INC

Creditor's Name

262 S EASTON RD UNIT 305

Street

GLENSIDE      PA          19038

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 940.62 |
| 8/9/2018 | $ 3,100.00 |
| 8/31/2018 | $ 3,599.00 |
| 10/2/2018 | $ 1,776.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................   **$9,416.12**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____
Name

Case number *(if known)*    18-23555
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.966.**

YPM INC
_____
Creditor's Name

18400 VON KARMAN AVE STE 200
_____

Street

IRVINE          CA          92612
_____
City          State          ZIP Code

| | |
|---|---|
| 7/31/2018 | $ 120,365.48 |
| 8/10/2018 | $ 48,993.90 |
| 8/29/2018 | $ 108,391.30 |
| 10/2/2018 | $ 89,004.40 |
| 10/8/2018 | $ 35,240.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................          **$401,995.33**

---

**3.967.**

YUN KI PARK
_____
Creditor's Name

5214 PRAIRIE WILLOW LANE
_____

Street

CENTREVILLE          VA          20120
_____
City          State          ZIP Code

| | |
|---|---|
| 7/24/2018 | $ 1,280.86 |
| 8/3/2018 | $ 2,340.19 |
| 8/10/2018 | $ 2,116.49 |
| 8/17/2018 | $ 2,407.61 |
| 8/28/2018 | $ 2,371.41 |
| 8/29/2018 | $ 1,749.26 |
| 8/31/2018 | $ 543.73 |
| 9/4/2018 | $ 592.07 |
| 9/10/2018 | $ 2,497.95 |
| 9/11/2018 | $ 3,147.39 |
| 9/18/2018 | $ 219.69 |
| 9/25/2018 | $ 1,932.92 |
| 10/4/2018 | $ 754.00 |
| 10/5/2018 | $ 2,946.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................          **$24,900.49**

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number (if known)  18-23555

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.968.** YURIY SHCHERBINA<br><br>Creditor's Name<br><br>7105 FLEMING AVE<br><br>Street<br>SACRAMENTO  CA  95828<br>City  State  ZIP Code | 7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/17/2018<br>9/19/2018<br>9/21/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018<br>10/8/2018 | $ 2,985.49<br>$ 3,549.15<br>$ 424.42<br>$ 5,806.79<br>$ 567.22<br>$ 3,879.17<br>$ 3,393.09<br>$ 1,699.57<br>$ 380.33<br>$ 428.33<br>$ 3,875.43<br>$ 150.83<br>$ 927.56<br>$ 3,068.51<br>$ 4,488.63<br>$ 1,609.40<br>$ 2,879.04<br>$ 240.94<br>$ 2,139.07<br>$ 1,146.09<br>$ 150.83<br>$ 1,484.45<br>$ 485.11<br>$ 316.72<br>$ 1,496.80<br>$ 3,006.14<br>$ 652.43<br>$ 544.19<br>$ 4,538.14<br>$ 3,446.74<br>$ 1,526.42<br>$ 1,373.27<br>$ 2,854.16<br>$ 1,685.77<br>$ 4,148.84<br>$ 1,375.85<br>$ 1,638.83 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.............................................................  **$74,363.75**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.969.** ZIPRECRUITER INC<br><br>Creditor's Name<br><br>401 WILSHIRE BLVD FL 11<br><br>Street<br>SANTA MONICA  CA  90401<br>City  State  ZIP Code | 7/17/2018<br>7/26/2018<br>9/13/2018<br>9/18/2018 | $ 3,343.95<br>$ 3,343.95<br>$ 3,343.95<br>$ 1,689.51 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.............................................................  **$11,721.36**

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
_____
Name

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

[X] None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.0.    _____
Creditor's Name

_____
Street

_____
City                  State          ZIP Code

**Relationship to debtor**

_____

**Total amount or value**......................................................................   _____

**5.   Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure, transferred by a deed in lieu of forclosure, or returned to the seller. Do not include property listed in line 6.

[X] None

| Creditor's name and address | Description of the property | Date | Value of Property |
|---|---|---|---|

5.0    _____
Creditor's Name                                                    _____    $ _____

_____
Street

_____
City              State      ZIP Code

**6.   Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

[X] None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|--------|------|------|------|------|
| | Name | | | |

**6.0**

Creditor's Name

_____  $ _____

Street

City          State     ZIP Code

Last 4 digits of account number: XXXX-   _ _ _ _

---

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within one year before filing this case.

☐ None

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Bass, Cody v. Sears, Roebuck and Co.; and Sears Home Improvement Products, Inc. | General Liability - Litigation | 9TH JUDICIAL DISTRICT COURT PARISH OF RAPIDES STATE OF LOUISIANA | |
| | **Case Number**<br>261,917, Division F | | **Name**<br>701 MURRAY ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>ALEXANDRIA     LA     71301<br>City          State     ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2 | Batchelor, Marc A. v. Sears Home Improvement Products, Inc. | General Liability - Litigation | COMMONWEALTH OF VIRGINIA LOUDOUN GENERAL DISTRICT COURT | |
| | **Case Number**<br>GV17008978-00 | | **Name**<br>18 E MARKET ST 2 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>LEESBURG     VA     20176<br>City          State     ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3 | Bedard, Leo and Gloria aso AAA, a Division of Automobile Club Insurance Association v. Visionary Plumbing, LLC; and Sears Home Improvement Products, Inc. | General Liability - Litigation | STATE OF MINNESOTA DISTRICT COURT COUNTY OF DAKOTA FIRST JUDICIAL DISTRICT | |
| | **Case Number**<br>NA | | **Name**<br>1620 S FRONTAGE RD 200 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>HASTINGS     MN     55033<br>City          State     ZIP Code | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name

Case number *(if known)*   18-23555

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.4 Benn, Jennifer Lynn v. Sears Home Improvement Products, Inc. | Small Claims | DOUGLAS COUNTY SMALL CLAIMS DEPARTMENT OR | |
| **Case Number** 18SC19741 | | Name 1036 SE DOUGLAS AVE 201 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ROSEBURG    OREGON    97470 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.5 Best, John and Michelle v. Sears Home Improvement Products, Inc.; Mitsubishi Electric US, Inc.; Jason Cowan: John Doe 1; John Doe 2; John Doe 3; John Doe 4 | General Liability - Litigation | IN THE CIRCUIT COURTS OF TELLADEGA COUNTY ALABAMA | |
| **Case Number** 61-CV-2016-900371.00 | | Name 148 EAST ST N | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street TALLADEGA    AL    35160 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.6 Bradley Plumbing LLC vs. Sears Home Improvements & Products? | Commercial | FOURTH JUDICIAL DISTRICT COURT HENNEPIN COUNTY MN | |
| **Case Number** 27-CO-18-6662 | | Name 6125 SHINGLE CREEK PKWY 200 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BROOKLYN CENTER    MN    55430 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.7 Henderson, Betty v. Sears Home Improvement Products, Inc. | Small Claims | MAGISTRATE COURT COUNTY OF HAMPTON SC | |
| **Case Number** 2017-CV-25-10300007 | | Name 411 CEMETERY RD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street VARNVILLE    SC    29944 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.8 Henderson, Betty v. Sears Home Improvement Products, Inc. | General Liability - Litigation | STATE OF SOUTH CAROLINA IN THE MAGISTRATE'S COURT COUNTY OF HAMPTON | |
| **Case Number** 2017-CV-25-10300007 | | Name 411 CEMETERY RD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street VARNVILLE    SC    29944 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 7.9 | Henrietia B. Jackson Plaintiff(s) vs. Sears Home Improvement Products Defendant(s) | Small Claims | HARRIS COUNTY TEXAS PRECINCT 4 PLACE 1 | |
| | **Case Number** CV41C0211522 | | Name 7900 WILL CLAYTON PKWY | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street | |
| | | | HUMBLE          TX          77338 | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.10 Henry, Florence v. Sears Home Improvement Products, Inc. | Small Claims | CONNECTICUT SUPERIOR COURT - SAMLL CLAIMS SESSION CT | |
| **Case Number** | | Name 1 COURT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street MIDDLETOWN          CT          06457 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.11 Herman, Morton and Jacqualine aka Jackie Herman v. Sears Home Improvement Products, Inc.; Zachary King; Alfred William Nyman, Jr.; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN MATEO | |
| **Case Number** 17CIV01848 | | Name 400 COUNTY CENTER | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street REDWOOD CITY | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.12 Hernandez Castillo, Carlos and Ruth Serpas v. Sears Home Improvement Products, Inc.; Kailyn Realty 1, LLC and National Waste Services LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK: COUNTY OF NASSAU | |
| **Case Number** 612817/2018 | | Name 100 SUPREME CT DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street MINEOLA          NY          11501 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.13 Hoyt, George and Cristina v. Sears Home Improvement Products, Inc. and Custom Roofing & Coating, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT EIGHTH JUDICIAL CIRCUIT IN AND FOR ALACHUA COUNTY FLORIDA CIVIL DIVISION | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* 18-23555 |
|---|---|---|
| | Name | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 01-2016-CA-452 | | 5457 201 E UNIVERSITY AVE | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | GAINESVILLE | FL | 32601 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.14 | Huddleston v. Sears Home Improvement | Regulatory Notice / Visit | UNKNOWN | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 4-2950-18-113 | | 333 WEST BROADWAY 420 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.15 | Hurt, Katherine and Jack Stallsworth v. Sears Home Improvement Products, Inc.; N&L Remodeling Corporation; Maxie's Home Service, LLC; and Garnett's Home Improvements, Inc. | General Liability - Litigation | IN THE MORGAN COUNTY COURT CIVIL DIVISION | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 55D02-1706-CT-001192 | | 302 LEE STREET NORTHEAST 4TH FLOOR | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | DEACATUR | AL | 35601 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.16 | Irma Marie Miller v. Sears Home Improvement Products Inc. | | STATE OF WISCONSIN | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 527157 | | 517 E WISCONSIN AVE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | MILWAUKEE | WI | 53202 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.17 | Price, Ramona v. Sears Home Improvement Products, Inc.; and Albert Ortiz, individually and dba Longhorn Air Solutions | General Liability - Litigation | IN THE DISTRICT COURT 131ST JUDICIAL DISTRICT BEXAR COUNTY TEXAS | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2018CI09682 | | 101 W NUEVA ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN ANTONIO | TX | 78205 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.18 | Pringle, Caroletta v. Sears Home Improvement Products and Sears Home SVCS | Small Claims | GENERALD SESSIONS COURT SHELBY COUNTY TN | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
Name

| | | | |
|---|---|---|---|
| **Case Number** 1871985 | | **Name** 201 POPLAR AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** MEMPHIS    TN    38103 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.19 | Raleigh, Jennifer v. Sears Home Improvement Products, Inc. | | MULTNOMAH COUNTY CIRCUIT COURT OR | |
| | **Case Number** 17CV33960 | | **Name** 1021 SW 4TH AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** PORTLAND    OR    97204 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.20 | Raymond Alvarez v. Sears Home Improvement Products, Inc. | EEOC Claims | | |
| | **Case Number** 453201801629 | | **Name** | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.21 | Couffer, Shirley J. v. Famous Tankersly, dba EWS Roofing; Sears Home Improvement Products, Inc.; and Owen/Corning Roofing and Asphalt | General Liability - Litigation | IN THE DISTRICT COURT OF OSAGE COUNTY STATE OF OKLAHOMA | |
| | **Case Number** Refiled: CJ-17-195; Original: SC-17-239 | | **Name** 600 GRANDVIEW AVE  304 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** PAWHUSKA    OK    74056 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.22 | Richard Pompa v. Sears Home Improvement Products, Inc. | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | |
| | **Case Number** 37A201320338C | | **Name** 2218 KAUSEN DR 100 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** ELK GROVE    WA    95758 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.23 | Brian Tolbert Sr. vs. Sears Home Improvement Products, Inc. | Small Claims | BRONX COUNTY: SUPREME COURT NY | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 228572017E | | 851 GRAND CONCOURSE 111 | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | BRONX | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.24 | Brown, Ronald aso Property and Casualty Insurance Company of Hartford v. Sears Home Improvement; James Miller dba Pro Tech Installation; AJ's Roofing, LLC; Atlantic Specialty Insurance Company, Bond #800033532; and American Contractors Indem Co, Bond | General Liability - Litigation | SUPERIOR COURT OF WASHINGTON FOR KING COUNTY | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 18-2-12634-7 SEA | | 516 3RD AVE | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | SEATTLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.25 | Carah Brown v. Sears Home Improvement Products, Inc. | | COUNTY CIVIL COURT AT LAW NO 3 TARRANT COUNTY TX | |

| Case Number | | Name | | | Pending [ ] |
|---|---|---|---|---|---|
| 2016-007072-3 | | 100 E WEATHERFORD ST | | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | Street | | | |
| | | FORT WORTH | TX | 76196 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.26 | Carlsson, Judi v. Sears Home Improvement Products, Inc.; and Sub-Contractor Charlie Gilmore -- REFILED | General Liability - Litigation | | |

| Case Number | | Name | | | Pending [ ] |
|---|---|---|---|---|---|
| Refiled: 65100060042; Original: CV12C( | | | | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.27 | Jackson, Joy R. and Mary L. Dunbar Jackson v. Sears Home Improvement Products, Inc. and Sears | General Liability - Litigation | SIXTH JUDICIAL DISTRICT COURT PARISH OF MADISON STATE OF LOUISIANA | |

| Case Number | | Name | | | Pending [ ] |
|---|---|---|---|---|---|
| 2016-000149 Division B | | 100 N CEDAR ST | | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | Street | | | |
| | | TALLULAH | LA | 71282 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.28 | John R. McElhone II, individually; S R Realty Land Trust, individually; Zack Dude LLC, individually; Ash Bos LLC, individually; John A. Brand, individually; Carl and Cynthia Canfield Revocable Trust, Dated September 30, 2005; Ampelio and Teresa Casillas, | Commercial Contracts | CLARK COUNTY DISTRICT COURT NV | |

| **Case Number** | | | **Name** | ☐ Pending |
|---|---|---|---|---|
| A-13-677938-D and A-14-707157-D | | | 333 S LAS VEGAS BLVD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LAS VEGAS       NV       89101 | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.29 | Johnson, Essie v. Sears Holding Corp.; Sears, Roebuck and Co.; Sears Home Improvement Products, Inc.; and Sears Protection Company | Environmental | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF SOUTH CAROLINA FLORENCE DIVISION | |

| **Case Number** | | | **Name** | ☒ Pending |
|---|---|---|---|---|
| 4:18-cv-01053-RBH | | | 401 W EVANS ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | FLORENCE       SC       29501 | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.30 | Jones, Glenn Kenneth v. Tammy Stewart; Access Home Insurance Company; Sears Home Improvement Products, Inc.; and Sears Holdings Company | General Liability - Litigation | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS | |

| **Case Number** | | | **Name** | ☒ Pending |
|---|---|---|---|---|
| 13-4435 Section 5 Division J | | | 421 LOYOLA AVE 402 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW ORLEANS       LA       70112 | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.31 | Jones-Phillips, Sheryl v. Sears Home Improvement Products, Inc. and Walter Huckabee | | COURT OF COMMON PLEAS HAMILTON COUNTY OH | |

| **Case Number** | | | **Name** | ☒ Pending |
|---|---|---|---|---|
| A1704713 | | | 1000 MAIN ST 315 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CINCINNATI       OH       45202 | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.32 | Jonna, Jamal v. Sears Holdings Corporation; Sears Home Improvements Products Inc. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 37-2018-00035405-SC-SC-CTL | | 1100 UNION ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | SAN DIEGO | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.33 | Riddick, Benjamin aso Allstate Insurance Company v. Jadesha Q. Johnson dba Johnson Trucking; Sears Home Improvement Products, Inc. | General Liability - Litigation | COMMONWEALTH OF VIRGINIA CHESAPEAKE GENERAL DISTRICT COURT | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| GV17-12940 | | 307 ALBEMARLE DR  200B | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | CHESAPEAKE | VA | 23322 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.34 | Riley-Luster, Mary v. Sears, Roebuck and Co.; Sears Home Improvement Products, Inc; Sears Brands, LLC; and Sears Holdings Management Corp. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 2017L9863 | | 50 W WASHINGTON ST 801 | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | CHICAGO | IL | 60602 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.35 | Robson, Christopher and Michelle Lambaria-Robson v. Sears Home Improvement Products, Inc. | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF GENESEE | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 18-111543 | | 900 SAGINAW ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | FLINT | MI | 48502 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.36 | Roger Wiebusch v. Sears Home Improvement Products, Inc. | EEOC Claims | DALLAS DISTRICT OFFICE | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 450201500252 | | 207 S HOUSTON ST  3 | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | DALLAS | TX | 75202 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.37 Rogers, Olivia v. Sears Protection Company; Sears Home Improvement Products, Inc.; and Sears Protection Company (Florida), L.L.C. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FIRST JUDICIAL CIRCUIT IN AND FOR ESCAMBIA CIRCUIT FLORIDA CIRCUIT DIVISION | |
| **Case Number** | | Name | ☒ Pending |
| 2018 CA 000563, Division E | | MC BLANCHARD JUDICIAL BUILDING 190 W GOVERNMENT ST 4 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | PENSACOLA        FL        32502 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.38 Ronald Neel and Martha Neel v. Sears Home Improvement Products, Inc. | | DISTRICT COURT OF WAGONER COUNTY OK | |
| **Case Number** | | Name | ☐ Pending |
| CJ-2015-206 | | 37 E CHEROKEE ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | WAGONER        OK        74467 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.39 Rose, Demetria T. v. Sears Home Improvement Products, Inc. | Small Claims | MAGISTRATE COURT OF GWINNETT COUNTY GA | |
| **Case Number** | | Name | ☐ Pending |
| 17-M-23340 | | 75 LANGLEY DR | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | LAWRENCEVILLE        GEORGI        30046 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.40 Carter's Carpet Services, Inc. v. Sears Home Improvement Products, Inc.; Does 1-25, inclusive | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF CONTRA COSTA | |
| **Case Number** | | Name | ☐ Pending |
| L17-02400 | | 725 COURT ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | MARTINEZ        CA        94553 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.41 Carter's Carpet Services, Inc. vs. Sears Home Improvement Products, Inc | Commercial Contracts | CONTRA COSTA COUNTY - SUPERIOR COURT - MARTINEZ CA | |
| **Case Number** | | Name | ☒ Pending |
| L1702400 | | 725 COURT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | MARTINEZ | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
Name

Case number *(if known)*  18-23555

| 7.42 | Catalano, Daniel v. Sears Home Improvement Products, Inc.; L T Heating and Air Conditioning, LLC; and Travis McNitt, personally | General Liability - Litigation | DISTRICT COURT | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ Pending |
| | 2017CV30480 | | 205 GOVERNMENT ST RM 317 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MOBILE  AL  36644 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.43 | Catherine Fanning, Pltf. vs. Sears Home Improvement Products, Inc., Dft | | ORANGE COUNTY GENERAL DISTRICT COURT VA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | | | 110 N MADISON RD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | ORANGE  VA  22960 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.44 | Charles Ginetto v. Sears Home Improvement Products, Inc. | Small Claims | CHARLESTON COUNTY MAGISTRATE COURT SC | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2018CV1011501246 | | 6185 RIVERS AVE E | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NORTH CHARLESTON  SOUTH C  29406 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.45 | Cheeks, Jewel v. Sears Home Improvement Products | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART CAPE MAY COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | DC001489-15 | | 9 N MAIN ST CAPE MAY COURT HOUSE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NJ  08210 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.46 | Chiccone, Enzo v. Sears Home Improvement Products, Inc. | Customer | COURT OF COMMON PLEAS ALLEGHENY COUNTY PA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | | | 1700 E CARSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PITTSBURGH  PA  15203 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.47 | Chin, Pauline M. v. Sears Home Improvement Products, Inc. | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK; COUNTY OF QUEENS | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | **Case Number** | | **Name** | | ☒ Pending |
|---|---|---|---|---|---|
| | CV-033189-18/QU | | 89-11 SUTPHIN BLVD | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | JAMAICA    NY    11435 | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.48 | Chris Brown v. Sears Home Improvement Products, Inc. | EEOC Claims | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 440201807774 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.49 | Ciccone, Enzo v. Sears Home Improvement Products, Inc. | Small Claims | COMMON PLEAS COURT  ALLEGHENY COUNTY PA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | AR-005472, 2017; Arb. Borad No. 37963 | | 112 S LAFAYETTE BLVD  1 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SOUTH BEND    IN    46601 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.50 | Ciccone, Enzo v. Sears Home Improvement Products, Inc. | Customer | IN THE COURT OF COMMON PLEAS ALLEGHENY COUNTY PENNSYLVANIA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | AR-005472 | | 1700 E CARSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PITTSBURGH    PA    15203 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.51 | Kandace Sparks, on behalf of herself and those similarly situated. v. Sears, Roebuck and Co., Sears Home Improvement Products, Inc. | Customer | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY - LAW DIVISION | |
| | **Case Number** | | **Name** | ☐ Pending |
| | MID-L-1078-15 | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NEW BRUNSWICK    NJ    8903 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.52 | Kimbrough, Valerie v. Sears Home Improvement Products, Inc. | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK RICHMOND COUNTY | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number (if known)    18-23555
          Name

| Case Number | | Name | | | Status of case |
|---|---|---|---|---|---|
| CV-002843-17/RI | | 927 CASTLETON AVE | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | STATEN ISLAND | NY | 10310 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.53 | Kocheud, Joseph v. Sears Home Improvement Products, Inc. | Small Claims | DENVER COUNTY SMALL CLAIMS COURT CO | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 17S00970 | | 1437 BANNOCK ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | DENVER | CO | 80202 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.54 | KY Do Not Call Complaint (Telemarketing) - Julie Eoley | | COMMONWEALTH OF KENTUCKY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 700 CAPITAL AVE 209 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | FRANKFORT | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.55 | Saffaf, Bassam v. Sears Home Improvement Products, Inc.; Brian Bichloff; and 2-A1 Interstate Mechanical LLC | General Liability - Litigation | IN THE 21ST JUDICIAL CIRCUIT COURT ST LOUIS COUNTY MO | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 16SL-CC03856 | | 105 S CENTRAL AVE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | CLAYTON | MO | 63105 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.56 | Said Rouchdy, Fatima Yamoun, Khalil Rouchdy, Aiman Rouchdy, Fatima Rouchdy vs. Sears, Roebuck and Co., Sears Home Improvement Products, Inc. and AMC Plumbing, Heating and Cooling, Inc. | | BRONX COUNTY: SUPREME COURT NY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 21893/2017E | | 851 GRAND CONCOURSE 111 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BRONX | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.57 | Salama, Daniel v. Sears Home Improvement | General Liability - Litigation | PARMA MUNICIPAL COURT IN THE STATE OF OHIO; COUNTY OF CUYAHOGA | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
| | Name | | | |

| Case Number | | Name | |
| --- | --- | --- | --- |
| 18CV104658 | | 5555 POWERS BLVD | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | CLEVELAND        OH        44129 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.58 | Sanchirico, Robert v. RKRJ Associates, Inc., Sears Home Improvement Products, Inc. and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | |
| --- | --- | --- | --- |
| 156433/2018 | | 60 CENTRE ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEW YORK        NY        10007 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.59 | Sears Home Improvement Products v. Dennis P. Sawyer dba Sawyer Construction Services, Inc., nka Sawyer Construction & Roofing, Inc.; Colony Insurance Company; and Unknown Defendants A-Z | General Liability - Litigation | COMMONWEALTH OF KENTUCKY 28TH JUDICIAL CIRCUIT COURT DIVISION I | |

| Case Number | | Name | |
| --- | --- | --- | --- |
| 15-CI-001113 | | 329 W 4TH ST | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | RUSSELLVILLE        KY        42276 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.60 | Sears Home Improvement Products, Inc. v. Gregory Perry and Paul Bernard dba P&B House Doctor; and Scottsdale Insurance Company | General Liability - Litigation | FOURTEENTH JUDICIAL DISTRICT COURT | |

| Case Number | | Name | |
| --- | --- | --- | --- |
| 2017-429-D | | 001 LAKESHORE DR  300 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | LAKE CHARLES        LA        70601 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.61 | Sears, Roebuck and Co. v. Altaquip, LLC | Real Estate | COMMONWEALTH OF MASSACHUSETTS SUFFOLK COUNTY SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT BUSINESS LITIGATION SESSION | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2015-03145-BLS1 | | 3 PEMBERTON SQUARE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BOSTON | MA | 2108 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.62 | Sears, Roebuck and Co., a New York Corporation, & Sears Home Improvement Products, Inc., a Pennsylvania Corporation vs. CJ's Sales and Service of Ocala, Inc., d/b/a CJ's Power Systems, a Florida for Profit Corporation | Commercial Contracts | CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | | |
| | **Case Number** | | Name | | ☒ Pending |
| | | | 175 NW 1ST AVE | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | MIAMI | FL | 33128 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.63 | Daniel Catalano vs. Sears Home Improvement Products, Inc., I T Heating and Air Conditioning, LLC and Travis McNitt, personally | Small Claims | BOULDER COUNTY DISTRICT COURT CO | | |
| | **Case Number** | | Name | | ☐ Pending |
| | | | 1035 KIMBARK ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | LONGMONT | CO | 80501 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.64 | Darko, Bridges B. v. Sears Home Improvement Products, Inc. | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF BRONX | | |
| | **Case Number** | | Name | | ☒ Pending |
| | CV-017977-17/BX | | 851 GRAND CONCOURSE | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BRONX | NY | 10451 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.65 | Darrington, Ernest v. Sears Home Improvement Products, and Owens Corning Corp. | Warranty | BATON ROUGE CITY COURT STATE OF LOUSIANA | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 1806626D | | 233 ST LOUIS ST 208 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BATON ROUGE | LA | 70802 | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| 7.66 | Darrington, Ernest v. Sears Home Improvement Products, Inc. and Owens Corning Corp. | General Liability - Litigation | BATON ROUGE CITY COURT | |
|---|---|---|---|---|

| **Case Number** | | | Name | | ☐ Pending |
|---|---|---|---|---|---|
| 18-06626 Div. D. | | | 233 ST LOUIS ST 208 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | BATON ROUGE | LA | 70802 |
| | | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.67  De Freitas, W. Alva v. Sears Home Improvement Products, Inc. | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF KINGS | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| CV-019072-18/KI | | 141 LIVINGSTON ST | ☐ Concluded |
| | | Street | |
| | | BROOKLYN CENTER    NY    11201 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.68  Langham, Winifred v. Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE 212TH DISTRICT COURT OF GALVESTON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 15-CV-0079 | | 600 59TH ST 3302 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | GALVESTON    TX    77551 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.69  Leaks, Johnny A. and Sara v. Sears Home Improvement | Small Claims | STATE OF SOUTH CAROLINA MAGISTRATE COURT OF GREENWOOD COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 2017CV2410101688 | | 528 MONUMENT ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | GREENWOOD    SC    29646 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.70  Leaks, Johnny A. and Sara v. Sears Home Improvement | General Liability - Litigation | | |
| **Case Number** | | Name | ☐ Pending |
| 2017-1688 | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.71  Leeper, Sandra McGriff and Dewitt v. Sears Home Improvement Products, Inc. | Customer | STATE OF NORTH CAROLINA MEKLENBURG COUNTY | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 18-CVM-12669 | | 832 E 4TH ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | CHARLOTTE | NC | 28202 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.72 | Linderman, Arthur v. Sears Home Improvement Products, Inc. | Small Claims | ORANGE COUNTY - SUPERIOR COURT - FULLERTON CA | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 30-2017-00920334-SC-SC-NJC | | 1275 N BERKELEY AVE | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | FULLERTON | CA | 92832 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.73 | SHIP-Dawkins, Norman and Debra aso Nationwide General Insurance Company v. Directsat USA, LLC; Sears Home Improvement Products, Inc.; | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | | |
| | **Case Number** | | Name | | ☒ Pending |
| | GD-17-009962 | | 700 E CARSON ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | PITTSBURGH | PA | 15203 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.74 | SHIP-Ghory, Mohammad R. v. Sears Home Improvement | General Liability - Litigation | CHELSEA DISTRICT COURT COUNTY OF SUFFOLK | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 1414SC000130 | | 120 BROADWAY | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | CHELSEA | MA | 02150 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.75 | SHIP-Gonulsen, Linda v. Sears Home Improvement Products, Inc.; and Chad Hollis, dba Hollis Roofing & Construction | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTH JUDICIAL CIRCUIT SANGAMON COUNTY ILLINOIS | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 2017SC4904 | | 200 S 9TH ST 5 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | SPRINGFIELD | IL | 62701 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.76 | SHIP-Hamlet, Robert v. Sears Home Improvement Products | General Liability - Litigation | IN THE DUCHESNE COUNTY JUSTICE COURT STATE OF UTAH 8TH JUDICIAL DISTRICT DUCHESNE COUNTY | | |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.
        Name

Case number (if known)  18-23555

| Case Number | | Name | | | | Pending |
| 178200037 | | 255 S STATE ST | | | | On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | ROOSEVELT | UT | 84066 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.77 | SHIP-Hussain, Riaz v. Sears Home Improvement and Mr. Zaki Magdy | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS DEDHAM DISTRICT COURT | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 1654 CV 0318 | | 631 HIGH ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | DEDHAM | MA | 02026 | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.78 | SHIP-Levinson, Marc v. Sears Home Improvement Products, Inc. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 30-2017-00951232-SC-SC-HNB | | 700 W CIVIC CENTER DR | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SANTA ANA | CA | 92701 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.79 | SHIP-Mattice, Melissa v. The Sears Roebuck & Company; Sears Home Improvement Products, Inc.; The Sedgwick Claims Management Services, Inc.; The Faryna Construction Company a/k/a The Fryna Remodelling & Siding, LLC; and Mr. Yuri Faryna | General Liability - Litigation | SUPERIOR COURT JUDICIAL DISTRICT AT MILFORD | | | |
| | Case Number | | Name | | | ☐ Pending |
| | NONE | | 14 W RIVER ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | MILFORD | CT | 06460 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.80 | SHIP-Mayllazhungo, Luis Ernesto v. Sears Home Improvement Products, Inc.; Sears, Roebuck & Co.; Carol Pattison; and Patricia Iriebi | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 304225-2013 | | 851 GRAND CONCOURSE 111 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | BRONX | NY | 10451 | |
| | | | City | State | ZIP Code | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number (if known)   18-23555

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.81 SHIP-Miles, Maudettte v. Sears Home Improvement Products, Inc.; and Western Aire, Inc. | General Liability - Litigation | IN THE STATE COURT OF FULTON COUNTY STATE OF GEORGIA | |
| **Case Number** 17EV003279 | | Name 185 CENTRAL AVE SW | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street ATLANTA   GA   30303 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.82 SHIP-Nwauche, Cecilia v. Sears Home Improvement Products | General Liability - Litigation | | |
| **Case Number** 17CVM 9914 | | Name | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.83 SHIP-Ruiz, Francisco and Frances v. Sears Home Improvement Products | General Liability - Litigation | STATE OF WISCONSIN: CIRCUIT COURT: KEWAUNEE COUNTY: SMALL CLAIMS | |
| **Case Number** 17SC93 | | Name 613 DODGE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street KEWAUNEE   WI   54216 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.84 SHIP-Zannitto, Mary v. Sears Home Improvement Products, Inc. | General Liability - Litigation | STATE OF NEW YORK SYRACUSE CITY COURT COUNTY OF ONONDAGA | |
| **Case Number** 2015-04039CV | | Name 505 S STATE ST  130 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SYRACUSE   NY   13202 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.85 SHO-GB-Stevenson, John v. Williston Park TV & Radio, Inc.; Samsung Information Systems America, Inc.; Samsung Electronics America, Inc.; Sears Outlet Stores, L.L.C.; Sears Authorized Hometown Stores, LLC; and Sears Home Improvement Products, Inc. | General Liability - Litigation | | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
            Name

| | | Name | Pending ☒ |
|---|---|---|---|
| **Case Number** | | | On appeal ☐ |
| NA | | Street | Concluded ☐ |
| | | City       State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.86 DiSturco, Phyllis v. Sears Home Improvement Products | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART UNION COUNTY UNION COUNTY COURTHOUSE | |
| **Case Number** | | Name | Pending ☐ |
| 1209-17 | | 1 N BROAD ST | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | WOODBURY          NJ          08096 | |
| | | City       State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.87 Doran, Phillip and Linda v. Sears Home Improvement Products, Inc,. a Pennsylvania Corporation, Sears Holding Management Corporation,, a Delaware Corporation, and OneBeacon Services, LLC d/b/a Atlantic Specialty Insurance Company, a Delaware Limited Liabil | Customer | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF THURSTON | |
| **Case Number** | | Name | Pending ☒ |
| | | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | OLYMPIA WA 98502-6001     WA     98502 | |
| | | City       State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.88 Downs, Kimberly v. Sears Home Improvement products, Inc.; Home Security of America, Inc.; Margaret Cooper; Daniel Cooper; and Sears Home Services | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF NORTHUMBERLAND COUNTY PENNSYLVANIA | |
| **Case Number** | | Name | Pending ☒ |
| CV-15-841 | | 201 MARKET ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | SUNBURY          PA          17801 | |
| | | City       State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.89 Eddie Lucas and Amelia Lucas v. Sears Home Improvement Products, Inc., and Safeco Insurance Company of America Bond No. 6288971 | | SUPERIOR COURT OF THE STATE OF WA COUNTY OF SNOHOMISH | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)* | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| | **Case Number** | | **Name** | | ☒ Pending |
|---|---|---|---|---|---|
| | 1621727631 | | 3000 ROCKEFELLER AVE | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | EVERETT    WA    98201 | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.90 | Macaulay, Terry and Kevin v. Sears Home Improvement Products, Inc. | General Liability - Litigation | CIRCUIT COURT DANE COUNTY WI | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018CV002308 | | 215 S HAMILTON ST  2000 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | MADISON    WI    53703 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.91 | Marquez, Alexander v. Sears Home Improvement | General Liability - Litigation | STATE OF NEW YORK COUNTY OF WESTCHESTER CITY COURT OF PECKSKILL | |
| | **Case Number** | | **Name** | ☒ Pending |
| | SC-00284-18/PE | | 2 NELSON AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PEEKSKILL    NY    10566 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.92 | Marratta, Tiana v. Sears Home Improvement Products, Inc. | General Liability - Litigation | | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 274,760-C | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.93 | Martha H. Palmer vs. Sears Home Improvement Products, Inc. | Customer | RACINE COUNTY CIRCUIT COURT WI | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018CV000770 | | 10056 MARSH LN STE 132 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | DALLAS    TEXAS    75229 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.94 | Mary Lambert and Richard Paris v. Sears Protection Company; Sears Grand LLC; Sears Operations LLC; Sears Home Improvement Products, Inc.; Sears, Roebuck and Co.; Sears Authorized Hometown Stores, LLC; Sears Holdings Management Corporation | Small Claims | SUPERIOR COURT OF CALIFORNIA MARIN COUNTY | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)*  18-23555 |
|---|---|---|---|
| | Name | | |

| Case Number | | | Name |
|---|---|---|---|
| SMC 1710645 | | | 3501 CIVIC CENTER DR |

| | | | Street | | |
|---|---|---|---|---|---|
| | | | SAN RAFAEL | CA | 94903 |
| | | | City | State | ZIP Code |

Status of case:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.95 | Mason, Stephen and Cynthia Mason v. Sears Home Improvement Products, Inc. and Does 1 through 20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF MENDOCINO | |

| Case Number | | | Name |
|---|---|---|---|
| SCUK-CVPO-16-68155 | | | 00 S FRANKLIN ST  144 |

| | | | Street | | |
|---|---|---|---|---|---|
| | | | FORT BRAGG | CA | 95437 |
| | | | City | State | ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.96 | Masters, Chester M. and Chalres W. Thomas v. Sears Home Improvement Products Inc. | Small Claims | THURSTON COUNTY DISTRICT COURT | |

| Case Number | | | Name |
|---|---|---|---|
| 33858 | | | 2000 LAKERIDGE DR SW 3 |

| | | | Street | | |
|---|---|---|---|---|---|
| | | | OLYMPIA | WA | 98502 |
| | | | City | State | ZIP Code |

Status of case:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.97 | Matti, Atheer v. Sears Home Improvement Products, Inc.; and Does 1-40, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO CENTRAL DIVISION | |

| Case Number | | | Name |
|---|---|---|---|
| 37-2017-00014800-CU-BC-CTL | | | 8950 CLAIREMONT MESA BLVD |

| | | | Street | | |
|---|---|---|---|---|---|
| | | | SAN DIEGO | CA | 92123 |
| | | | City | State | ZIP Code |

Status of case:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.98 | McAlister, Angela D. v. Sears Home Improvement Products Inc. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR PRINCE GEORGE'S COUNTY | |

| Case Number | | | Name |
|---|---|---|---|
| 50200306732018 | | | 14735 MAIN ST |

| | | | Street | | |
|---|---|---|---|---|---|
| | | | UPPER MARLBORO | MD | 20772 |
| | | | City | State | ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.99 | McAlister, Angela D. v. Sears Home Improvement Products Inc. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR PRINCE GEORGE'S COUNTY | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 50200306742018 | | 14735 MAIN ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | UPPER MARLBORO | MD | | 20772 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.100 | McAlister, Angela D. v. Sears Home Improvement Products Inc. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR PRINCE GEORGE'S COUNTY | | | | ☒ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | 50200306752018 | | 14735 MAIN ST | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | UPPER MARLBORO | MD | | 20772 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.101 | Sidhu, Debbie v. Sears Protection Company; and Sears Home Improvement Products, Inc. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF IMPERIAL | | | | ☐ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | ESC14182 | | 939 MAIN ST | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | EL CENTRO | CA | | 92243 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.102 | Silva, Victor v. Sears Home Improvement | Employment | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART | | | | ☒ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | MRS-DC-007610-18 | | 9 N MAIN ST | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CAPE MAY COURT HOUSE | NJ | | 08210 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.103 | Simms, Ruth v. Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO  MCLENNAN COUNTY TEXAS | | | | ☐ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | 20170348CV2 | | 215 N 5TH ST | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | WACO | TX | | 76701 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.104 | Slaughter, Alberta v. Sears Protection Company & Sears Home Improvement Prod, Inc. | Small Claims | EDGARTOWN DISTRICT COURT DUKES COUNTY MA | | | | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number *(if known)*    18-23555

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 1735SC000176 | | 81 MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDGARTOWN        MA        02539 | |
| | | City                       State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.105 Smith, Edward aso Allstate Texas Lloyds v. Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE COUNTY CIVIL COURT AT LAW NUMBER 1 BELL COUNTY TEXAS | |
| **Case Number** | | **Name** | ☐ Pending |
| 86560 | | 1201 HUEY RD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BELTON            TX        76513 | |
| | | City                       State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.106 Sparkles, Bookhart, Sylvia v. Sears Home Improvement Products, Inc. | Customer | STATE OF GEORGIA IN THE MAGISTRATE COURT OF GWINNETT COUNTY | ☒ Pending |
| **Case Number** | | **Name** | |
| 18M34051 | | 75 LANGLEY DR | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | 75 LANGLEY DR        GEORGIA        30046 | |
| | | City                       State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.107 Staudt, Sandra and John v. Sears; Sears Protection Company; Sears, Roebuck and Company; Sears Home Improvement Products Inc.; Sears Service Department; John Does 1-10; and ABC Corporation 1-10 | General Liability - Litigation | | |
| **Case Number** | | **Name** | ☒ Pending |
| HUD-L-3609-07 | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | City                       State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.108 Staudt, Sandra v. Sears, Sears Protection Company, Sears, Roebuck and Co.; Sears Home Improvement Products, Inc.; and Sears Service Department | Environmental | NEW JERSEY STATE COURT | |
| **Case Number** | | **Name** | ☒ Pending |
| HUD-L-3609-07 | | 928 LIVINGSTON AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NORTH BRUNSWICK TOWNSHIP NJ        08902 | |
| | | City                       State        ZIP Code | |

| Debtor | | | |
|---|---|---|---|
| | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number *(if known)*  18-23555 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.109  Stephen and Dina George, Individually; Michael S. Cannon, Individually; Susan Lane, Individually; Mark and Marsha Pearl, Individually; Charlotte Sudakov, Individually; Rogert H. and Linda Zion, Individually; and Roes 1-600, Inclusive v. Greystone Nevada, | Commercial Contracts | CLARK COUNTY DISTRICT COURT NV | |

| Case Number | | Name | |
|---|---|---|---|
| A-13-677938-D and A-14-707157-D | | 333 S LAS VEGAS BLVD | ☐ Pending  ☐ On appeal  ☒ Concluded |

| | | Street | |
|---|---|---|---|
| | | LAS VEGAS        NV        89101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.110  Stephen and Dina George, Individually; Michael S. Cannon, Individually; Susan Lane, Individually; Mark and Marsha Pearl, Individually; Charlotte Sudakov, Individually; Rogert H. and Linda Zion, Individually; and Roes 1-600, Inclusive v. Greystone Nevada, | Commercial Contracts | CLARK COUNTY DISTRICT COURT NV | |

| Case Number | | Name | |
|---|---|---|---|
| A-13-677938-D and A-14-707157-D | | 333 S LAS VEGAS BLVD | ☐ Pending  ☐ On appeal  ☒ Concluded |

| | | Street | |
|---|---|---|---|
| | | LAS VEGAS        NV        89101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.111  Stewart, Tammy M. v. Sears Home Improvement Products, Inc.; MacNoliga Roofing & Exteriors, Inc.; Crawford & Company; and Mosises B. Silva | General Liability - Litigation | CIVIL DISTRICT COURT FOR THE PARISH ORLEANS | |

| Case Number | | Name | |
|---|---|---|---|
| 14-2765 | | 421 LOYOLA AVE 402 | ☒ Pending  ☐ On appeal  ☐ Concluded |

| | | Street | |
|---|---|---|---|
| | | NEW ORLEANS        LA        70112 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.112  English, Michael and Kasuko v. Sears Home Improvement Products, Inc. | Contracts | COUNTY COURT AT LAW 3 BEXAR COUNTY TX | |

| Case Number | | Name | |
|---|---|---|---|
| 2016CV00557 | | 100 DOLOROSA 306 | ☒ Pending  ☐ On appeal  ☐ Concluded |

| | | Street | |
|---|---|---|---|
| | | SAN ANTONIO        TX        78205 | |
| | | City        State        ZIP Code | |

Debtor      SEARS HOME IMPROVEMENT PRODUCTS, INC.
            Name

Case number (if known)    18-23555

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.113 Fabian and Monica Roque v. Sears Home Improvement Products, Inc. | | DISTIRCT COURT OF CUSTER COUNTY STATE OF OK | |
| **Case Number** CJ-2016-82 | | Name 603 B ST | ☐ Pending ☐ On appeal |
| | | Street ARAPAHO          OK          76320 | ☒ Concluded |
| | | City          State          ZIP Code | |
| 7.114 Ferreira, Janyo and Michelle Morocollo Ferreira v. Sears Home Improvement Products, Inc. | General Liability - Litigation | SUPERIOR COURT JD OF HARTFORD | |
| **Case Number** NONE | | Name 95 WASHINGTON ST | ☐ Pending ☐ On appeal |
| | | Street HARTFORD          CT          06106 | ☒ Concluded |
| | | City          State          ZIP Code | |
| 7.115 Flora Grace v. Sears Home Improvement Products, Inc. | EEOC Claims | | |
| **Case Number** 570201100087 | | Name | ☒ Pending ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |
| 7.116 Fowler, La Trycee v. Sears Home Improvement Products, Inc.; and Sears, Roebuck and Co. | Customer | GENERAL DISTRICT COURT KING GEORGE COUNTY VA | |
| **Case Number** V18-299 | | Name 9483 KINGS HWY 3 | ☒ Pending ☐ On appeal |
| | | Street KING GEORGE          VIRGINIA          22485 | ☐ Concluded |
| | | City          State          ZIP Code | |
| 7.117 McManus, Mary and Rhonda v. Sears Home Improvement Products, Inc. | General Liability - Litigation | COMMONWEALTH OF KENTUCKY COURT OF JUSTICE | |
| **Case Number** 17-CI-06472 | | Name 700 W JEFFERSON ST 309 | ☒ Pending ☐ On appeal |
| | | Street LOUISVILLE          KY          40202 | ☐ Concluded |
| | | City          State          ZIP Code | |
| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
Name

| | | | |
|---|---|---|---|
| 7.118 | Mede, Pierre A. v. Sears Home Improvement. Products, Inc.; A, B and C | General Liability - Litigation | IN THE CIRCUIT COURT OF SHELBY COUNTY ALABAMA |

| Case Number | Name | | |
|---|---|---|---|
| 58-CV-2017-900152.00 | 112 N MAIN ST | | |

☐ Pending
☐ On appeal
☒ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | COLUMBIANA | AL | 35051 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.119 | Michael Voloshin, Pltf. Vs. Sears Home Improvement Products, Inc, Et Al., Dfts. | Customer | LOS ANGELES COUNTY - SUPERIOR COURT - SANTA MONICA CA |

| Case Number | Name |
|---|---|
| SC129396 | 1725 MAIN ST 102 |

☒ Pending
☐ On appeal
☐ Concluded

| | Street | | |
|---|---|---|---|
| | SANTA MONICA | CALIFOR | 90401 |
| | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.120 | Midland Funding LLC current assignee (Sears Home Improvement account, original creditor) v. Cecelia Waller aka Cecelia Harris v. Sears Home Improvement Products, Inc.; and Citibank, N.A. -- CROSSCLAIM | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: BERGEN COUNTY SPECIAL CIVIL PART |

| Case Number | Name |
|---|---|
| BER-DC-000909-18 | 10 MAIN ST |

☐ Pending
☐ On appeal
☒ Concluded

| | Street | | |
|---|---|---|---|
| | HACKENSACK | NJ | 07601 |
| | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.121 | Midland Funding LLC v. Joy Jackson -- THIRD PARTY COMPLAINT -- Joy Jackson v. Sears Home Improvement Products, Inc.; and Sears | General Liability - Litigation | 6TH JUDICIAL DISTRICT COURT |

| Case Number | Name |
|---|---|
| 2017-000090 | 44 HAWLEY ST |

☐ Pending
☐ On appeal
☒ Concluded

| | Street | | |
|---|---|---|---|
| | BINGHAMTON | NY | 13901 |
| | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.122 | Midland Funding LLC vs. Cecelia Waller vs. Sears Home Improvement Products, Inc., Citibank, N.A., Alban Gaba, Inc. | Customer | BERGEN COUNTY SUPERIOR COURT - LAW DIVISION NJ |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.            Case number (if known)   18-23555
         Name

| Case Number | | Name | | | ☒ Pending |
| DC-000909-18 | | 400 W 4TH ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | DAVENPORT | IOWA | 52801 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.123 | Mitchell, Regina v. Sears Home Improvement Product | General Liability - Litigation | CLEVELAND MUNICIPAL COURT CUYAHOGA COUNTY OH | | | ☐ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | 2016 VI 017442 | | 1200 ONTARIO ST | | | ☒ Concluded |
| | | | Street | | | |
| | | | CLEVELAND | OH | 44113 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.124 | Mocanu, Larentiu and April v. Sears Brands, LLC dba Sears Home Improvement; and Does 1-25 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | RIC1806583 | | 600 ADMINISTRATION DR | | | ☐ Concluded |
| | | | Street | | | |
| | | | SANTA ROSA | CA | 95403 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.125 | Mohamed, Abida v. Sears Home Improvement Products, Inc. | Small Claims | FAIRFAX COUNTY DISTRICT COURT VA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | | | 255 N BROADWAY AVE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | BARTOW | FLORIDA | 33830 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.126 | Mondesir, Allison v. Sears Home Improvements | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF KINGS | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | CV-024588-17/KI | | 141 LIVINGSTON ST | | | ☐ Concluded |
| | | | Street | | | |
| | | | BROOKLYN CENTER | NY | 11201 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.127 | Susan Coughlin aso CSAA Affinity Insurance Companyv. Air Specialist, Inc.; and Sears Home Improvement Products, Inc. | General Liability - Litigation | STATE OF CONNECTICUT SUPERIOR COURT | | | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| | NONE | | 112 BROAD ST | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | NEW LONDON | CT | 06320 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.128 | Thomas, Darlene and Gerald Ayers v. Sears Home Improvement Products, Inc., aka Sears | General Liability - Litigation | STATE OF MICHIGAN IN THE 36TH DISTRICT COURT FOR THE CITY OF DETROIT | |

| | Case Number | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| | 15126275 | | 421 MADISON ST | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | DETROIT | MI | 48226 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.129 | Timothy R. & Carol S. Cotherman v. Sears Home Improvement Products, Inc., Sears Home Services, Decore-ative Specialties, Inc., Decore-ative Specialties, Daniel Paskan | Warranty | COMMONWEALTH OF PENNSYLVANIA COUNTY OF CLARION | |

| | Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | MJ-18303-CV-0000036-2018 | | 421 MAIN ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CLARION | PA | 16214 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.130 | ?Gloria Peterson, Alfred Jenkins, Mekeyah Daurham, Guadalupe Sweeney, Paul Dameron, Joey M. & Donald J. Heigle,  Ernest Darrington,  Ronald W. Session, Beverly LaLonde, Reagnold Richard, Imog?ene Hall, William & Janet Burton and Leroy & Cynthia Foster vs | Tort | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS LA | |

| | Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 17-1037 | | 421 LOYOLA AVE 402 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | NEW ORLEANS | LA | 70112 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.131 | Albert Hardrick v. Henry Long; Sears Home Improvement Products, Inc. | Small Claims | STATE OF MICHIGAN 36TH JUDICIAL DISTRICT | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 15200592 | | 421 MADISON ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | DETROIT | MI | 48226 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.132 | Andre Nkokwo v. Sears Home Improvement Products, Inc. | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 531201600880 | | 3701 KOPPERS ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | MD | 21227 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.133 | Frazer, Wayne v. Sears Home Improvement Products, Inc. | | IN THE COUNTY ON AND FOR BROWARD COUNTY FL | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 16-03485 | | 540 SOUTHEAST 3RD AVENUE 2ND FLOOR ROOM: 2450 | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | FORT LAUDERDALE | FL | 33301 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.134 | Frost, James "Buck" v. Sears Home Improvement Products, Inc. | Small Claims | 229TH JUDICIAL DISTRICT DUVAL COUNTY TX | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| DC16242 | | 401 BRITTON AVE 304 | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | RIO GRANDE CITY | TX | 78582 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.135 | Gerena, Angel and Anna Colon-Gerena v. Sears Home Improvement Products, Inc. | General Liability - Litigation | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 18CVS4327 | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.136 | Gilberto and Doris Via v. Sears Home Improvement Products, Inc. | | CIVIL COURT OF THE CITY OF NEW YORK QUEENS COUNTY NY | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.

Name

Case number *(if known)*    18-23555

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| CV-014253-17/QU | | 111 CENTRE ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | NEW YORK | NY | 10013 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.137 | Morris, Clifford and Linda; Darrick R. Bailey; Virgil D. Sorina, Sr.; and Scott Searcy v. Sears Home Improvement Products, Inc.; Pelican Remodel, LLC; Remodeling LA LLC | Customer | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE LA | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| C668160 section 26 | | 300 NORTH BLVD | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | BATON ROUGE | LA | 70802 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.138 | Morris, Clifford and Linda; Darrick R. Bailey; Virgil D. Sorina, Sr.; and Scott Searcy v. Sears Home Improvement Products, Inc.; Pelican Remodel, LLC; Remodeling LA LLC; et al. | General Liability - Litigation | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE STATE OF LOUISIANA | | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 668160 | | 9050 AIRLINE HWY | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | BATON ROUGE | LA | 70815 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.139 | Morton Herman and Jacqualine Herman v. Sears Home Improvement, Inc; Zachary King; Alfred William Nyman, Jr and Does 1 through 20 | | SAN MATEO COUNTY - SUPERIOR COURT - REDWOOD CITY CA | | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 17 CIV 01848 | | 400 COUNTY CENTER | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | REDWOOD CITY | CA | 94063 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.140 | Napier, James P and Sandra B. v. Sears Home Improvement Products, Inc. | | CUMBERLAND COUNTY DISTRICT COURT NC | | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | | Case number (if known) | 18-23555 |
|---|---|---|---|---|
| | Name | | | |

| **Case Number** | | **Name** | | | ☐ Pending |
|---|---|---|---|---|---|
| 17 CVD 1837 | | 117 DICK ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | **Street** | | | |
| | | FAYETTEVILLE | NC | 28301 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.141 | Nero, Joseph v. Sears Home Improvement Products | Other | STATE OF NY COUNTY OF ERIE BUFFALO CITY COURT SMALL CLAIMS PART | | | |
| | **Case Number** | | **Name** | | | ☒ Pending |
| | SC-000213-12/BU | | 25 DELAWARE AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | BUFFALO | NY | 14202 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.142 | Nestor, Robert and Melinda Nestor aso State Farm Lloyds v. Sears Roebuck and Co.; Sears Brands, LLC; Sears Holdings Corporation; and Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE 234TH DISTRICT COURT HARRIS COUNTY TEXAS | | | |
| | **Case Number** | | **Name** | | | ☒ Pending |
| | 2016-75839/Court 234 | | 201 CAROLINE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | HOUSTON | TX | 77002 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.143 | Nickelson, Travis M. and Bridget M. v. Sears Home Improvement; and Todd Olson | General Liability - Litigation | ANOKA COUNTY DISTRICT COURT | | | |
| | **Case Number** | | **Name** | | | ☒ Pending |
| | 02-CO-18-1584 | | ENTER ON 2100 3RD AVE MAIL TO 325 E MAIN ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | ANOKA | MN | 55303 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.144 | Norbert Young, Pltf. vs. Sears Home Improvement Products, Inc. and Branthony HVAC, LLC, Dfts. | Small Claims | BALTIMORE CITY - DISTRICT COURT MD | | | |
| | **Case Number** | | **Name** | | | ☒ Pending |
| | 010100127392017 | | 5800 WABASH AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | BALTIMORE | MD | 21215 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.145 | Nwankpa, Bennett v. Sears Home Improvement Products, Inc. | | 24TH JUDICIAL DISTRICT FOR THE PARISH OF JEFFERSON LA | | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.      Case number *(if known)*   18-23555

Name

| | | |
|---|---|---|
| **Case Number** | **Name**<br>200 DERBIGNY ST | ☐ Pending |
| | | ☐ On appeal |
| | **Street**<br>GRETNA     LA     70053 | ☒ Concluded |
| | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.146   O'Hara, Elnora v. Sears Protection Company; and Sears Home Improvement Products, Inc. | Customer | IN THE SUPERIOR COURT OF FULTON COUNTY GEORGIA | |
| **Case Number**<br>2017CV298274 | | **Name**<br>185 CENTRAL AVE SW | ☐ Pending<br>☐ On appeal |
| | | **Street**<br>ATLANTA     GA     30303 | ☒ Concluded |
| | | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.147   Tyson, Toby aso State Farm Lloyds v. Sears Roebuck and Co.; Sears Brands, LLC; Sears Holdings Corporation; and Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE COUNTY COURT AT LAW NUMBER 2 DENTON COUNTY TEXAS | |
| **Case Number**<br>CV-2016-01676 | | **Name**<br>210 S WOODROW LN | ☐ Pending<br>☐ On appeal |
| | | **Street**<br>DENTON     TX     76205 | ☒ Concluded |
| | | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.148   United States of America v. Sears Home Improvement Products, Inc | Environmental | UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENTAL ENFORCEMENT SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION | |
| **Case Number**<br>1:16-cv-09302 | | **Name**<br>999 18TH STREET SOUTH TERRACE SUITE 370 | ☒ Pending<br>☐ On appeal |
| | | **Street**<br>DENVER     CO     80202 | ☐ Concluded |
| | | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.149   Voloshin, Michael v. Sears Home Improvement Products, Inc.; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | |
| **Case Number**<br>SC129396 | | **Name**<br>600 ADMINISTRATION DR | ☐ Pending<br>☐ On appeal |
| | | **Street**<br>SANTA ROSA     CA     95403 | ☒ Concluded |
| | | City     State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                                    Case number *(if known)*    18-23555
             Name

| 7.150 | Anthony Coleman, and Eva Coleman v. Sears Home Improvement Products, Inc. | Tort | 24TH JUDICIAL DISTRICT PARISH OF JEFFERSON LA | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 756834 | | 200 DERBIGNY ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | GRETNA           LA         70053 | |
| | | | City              State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.151 | Arujo, Julia v. Sears Protection Company; Sears Protection Company (Florida), L.L.C.; Sears Home Improvement Products, Inc.; United Technologies Corporation; Carrier Corporation; and Does 1-10, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number** | | Name | ☒ Pending |
| | 18STLC10292 | | 1945 S HILL ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LOS ANGELES      CA         90007 | |
| | | | City              State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.152 | Assem, Damon v. Sears, Roebuck and Co.; Sears Operations, LLC; Sears Protection Company; Sears Procurement Services, Inc.; SEars Insurance Services, L.L.C.; Sears Home Improvement Products, Inc.; and Sears Authorized Hometown Stores, LLC | Small Claims | THE CIRCUIT COURT OF WASHINGTON COUNTY ARKANSAS - CIVIL DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | 72CV-18-337-1 | | 280 N COLLEGE AVE 302 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | FAYETTEVILLE     AR         72701 | |
| | | | City              State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.153 | Gordon, Noura v. Sears Home Improvement Products | Small Claims | MAGISTRATES COURT LEXINGTON COUNTY SC | |
| | **Case Number** | | Name | ☐ Pending |
| | 2018CV321060166 | | 139 E MAIN ST B | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LEXINGTON        SC         29072 | |
| | | | City              State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.154 | Gorley, John Ricky and Gwendolyn v. Sears Home Improvement Products, Inc.; After Hours A.C. and Heat, LLC; Kenneth Broussard; and Seneca Insurance Company, Inc. | General Liability - Litigation | 27TH JUDICIAL DISTRICT COURT PARISH OF ST LANDRY STATE OF LOUISIANA | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
         Name

Case number (if known)    18-23555

| | | |
|---|---|---|
| **Case Number** | **Name** | ☒ Pending |
| 17C3529A | 118 S COURT ST 37 | ☐ On appeal |
| | | ☐ Concluded |
| | **Street** | |
| | OPELOUSAS    LA    70570 | |
| | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.155 Green, Jessica v. Sears Home Improvement | Small Claims | IN THE COUNTY COURT IN AND FOR DUVAL COUNTY FLORIDA | |
| **Case Number** | | **Name** | ☐ Pending |
| 16-2017-SC-008789-XXXX-MA | | 501 W ADAMS ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | JACKSONVILLE    FL    32202 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.156 Greystone Nevada, LLC v. Brandon Iron, Inc.; Cabinet West Distributors; Campbell Concrete of Nevada; Henderson Floor Covering, Inc. dba Cloud Carpets And Draperies; Cooper Roofing Company, Inc.; Custom Hearth Distributors, Inc.; The Masonry Group Nevada, | Commercial Contracts | CLARK COUNTY DISTRICT COURT NV | |
| **Case Number** | | **Name** | ☐ Pending |
| A-13-677938-D and A-14-707157-D | | 333 S LAS VEGAS BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | LAS VEGAS    NV    89101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.157 Grooms, Eugene v. Sears Home Improvement Products, Inc. | Customer | SUPREME COURT OF PENNSYLVANIA FAYETTE COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 1654 of 2018, G.D. | | 437 GRANT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PITTSBURGH    PENNSY    15219 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.158 Haley, Perlene v. Sears, Roebuck & Company; Sears Home Improvement Products, Inc.; Sears Holdings Corporation; Sears Roebuck & Company, dba Kenmore Direct; Next Step Home Inspections, LLC; Andrew Sobral; John Doe; and XYZ Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF SHELBY COURT COUNTY TENESSEE FOR THE THIRTIETH JUDICIAL DISTRICT AT MEMPHIS | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number *(if known)* | 18-23555 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | | Pending |
|---|---|---|---|---|---|---|---|
| CT-000853-18 Div. 7 | | 140 ADAMS AVE 324 | | | | ☒ | Pending |
| | | | | | | ☐ | On appeal |
| | | Street | | | | ☐ | Concluded |
| | | MEMPHIS | TN | 38103 | | | |
| | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.159 | Hamlet, Robert v. Sears Home Improvement Products | General Liability - Litigation | 8TH JUDICIAL DISTRICT DUCHESNE COUNTY COURT STATE OF UTAH | | | | |
| | **Case Number** | | Name | | | ☒ | Pending |
| | 188200016 | | 255 S STATE ST | | | ☐ | On appeal |
| | | | | | | ☐ | Concluded |
| | | | Street | | | | |
| | | | ROOSEVELT | UT | 84066 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.160 | Hannum, Gary v. Sears Home Improvement Products, Inc.; and Charlest (Charles) Wynne | General Liability - Litigation | IN THE COURT OF COMMON PLEAS FOR THE NINTH JUDICIAL CIRCUIT | | | | |
| | **Case Number** | | Name | | | ☐ | Pending |
| | 17-CP-10-3851 | | 115 CENTRAL PLAZA N 400 | | | ☐ | On appeal |
| | | | | | | ☒ | Concluded |
| | | | Street | | | | |
| | | | CANTON | OH | 44702 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.161 | Heath, Oscar V. v. Sears Home Improvement, Inc. | General Liability - Litigation | STATE OF MINNESOTA FOURTH JUDICIAL DISTRICT COUNTY OF HENNEPIN CONCILIATION COURT | | | | |
| | **Case Number** | | Name | | | ☐ | Pending |
| | 27-CO-18-4341 | | 6125 SHINGLE CREEK PKWY 200 | | | ☐ | On appeal |
| | | | | | | ☒ | Concluded |
| | | | Street | | | | |
| | | | BROOKLYN CENTER | MN | 55430 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.162 | PA Do Not Call Complaint (Telemarketing) - Blango | | UNKNOWN | | | | |
| | **Case Number** | | Name | | | ☒ | Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ | On appeal |
| | | | | | | ☐ | Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case | |
|---|---|---|---|---|---|---|---|
| 7.163 | Paul Conners v. Sears Home Improvement Products, Inc. | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | | | | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
_____ Name _____

Case number *(if known)*    18-23555

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 570201701956 | | 3701 KOPPERS ST | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | BALTIMORE | MD | | 21227 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.164 | Phillip Doran, and Linda Doran, husband and wife, and the marital community comprised thereof v. Sears Home Improvement Products, Inc., a Pennsylvania Corporation, Sears Holdings Management Corporation, a Delaware Corporation, and Onebeacon Services, LLC | Customer | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF THURSTON | | | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| NA | | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | OLYMPIA WA 98502-6001 | WA | | 98502 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.165 | Ward, Sumie Y. and Thomas R. Ward v. Sears Home Improvement Products, Inc.; Thomas Casline | Small Claims | SUPERIOR COURT PLACER COUNTY  CA | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| RSC0024217 | | 10820 JUSTICE CENTER DR | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | ROSEVILLE | CALIFOR | 95678 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.166 | Waterland, Sarah aso Nationwide General Insurance Company v. Sears Home Improvement Products, Inc. | General Liability - Litigation | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.167 | Wheeler, Betsy and Stan v. Sears Home Improvement Products, Inc. | Small Claims | BARNSTABLE DISTRICT COURT MA | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 1725 SC 000730 | | 3195 MAIN ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BARNSTABLE | MA | 02630 | |
| | | City | State | ZIP Code | |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number *(if known)*    18-23555

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.168 WI Do Not Call Complaint (Telemarketing) Bureau of Consumer Protection - Irma Marie Miller | | WISCONSIN | |
| **Case Number** | | Name | ☒ Pending |
| 527157 Ms. Irma Marie Miller | | 517 E WISCONSIN AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MILWAUKEE            WI        53202 | |
| | | City                State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.169 Wilson, Ronald K. v. Sears dba d/b/a Sears Procurement Services, Inc. and Sears Home Improvement Products, and R&S Heating & Cooling | Small Claims | CHANCERY COURT FOR CAMPBELL COUNTY TENNESSEE | |
| **Case Number** | | Name | ☐ Pending |
| 7CH1-2014-CV-79 | | 570 MAIN ST 110 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | JACKSBORO            TN        37757 | |
| | | City                State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.170 Windy Robinson v. Sears Home Improvement Products, Inc. | Customer | IN THE CIRCUIT COURT OF TUSCALOOSA COUNTY ALABAMA | |
| **Case Number** | | Name | ☐ Pending |
| 63-CV-2017-901451.00 | | 2810 35TH ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | TUSCALOOSA           AL        35401 | |
| | | City                State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.171 Wood, Melissa v. Sears Home Improvement Products, Inc. | Small Claims | CITY COURT OF YONKERS STATE OF NY COUNTY OF WESTCHESTER | |
| **Case Number** | | Name | ☒ Pending |
| SC-000043-16/YO | | 100 S BROADWAY | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | YONKERS          NEW YOF   10701 | |
| | | City                State      ZIP Code | |

8.  **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                     Case number *(if known)*    18-23555
_____
Name

| 8.0 | Custodian's name and address | Description of the property | Value |
|-----|------------------------------|------------------------------|-------|
|     | | | $ |
|     | Custodian's Name | Case title | Court name and address |
|     | Street | Case number | Name |
|     | City          State     ZIP Code | Date of order or assignment | Street |
|     | | | City          State     ZIP Code |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filling the case unless the aggregate value of the gifts to that recipient is less than $1000**

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates Given | Value |
|-|------------------------------|-------------------------------------------|-------------|-------|
| 9.0 | | | | $ |
| | Recipient Name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | Recipient's relationship to debtor | | | |

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss. If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets - Real and Personal Property).* | Date of Loss | Value of property lost |
|-|-----------------------------------------------------------|---|---|---|
| 10.0 | | $ | | $ |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.    Case number *(if known)*    18-23555
_____
Name

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.0 _____ | | | |
| **Address** | | | |
| _____ Street | | | |
| _____ City          State     ZIP code | | | |
| **Email or Website Address** | | | |
| _____ | | | |
| **Who made the payment, if not the debtor?** | | | |
| _____ | | | |

Total amount or value.........................................................................................................

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.0 | | | |
| **Trustee** | | | |
| _____ | | | |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.        Case number *(if known)*   18-23555
     Name

---

**13.   Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒  Does not apply

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfers were made | Total amount or value |
|---|---|---|---|
| **Address** | | | |
| Street | | | |
| City                State            ZIP code | | | |
| **Relationship to debtor** | | | |

---

**Part 7:**    **Previous Locations**

**14.   Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐  Does not apply

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.1 | 10055 REGAL ROW  HOUSTON TX 77040 | From | 1/25/1999 | To | Current |
| 14.2 | 1022 CORPORATE LANE, BLDG #2; MURRAY CORPORATE PARK  EXPORT PA 15650 | From | 7/25/2000 | To | Current |
| 14.3 | 1024 FLORIDA CENTRAL PKWY  LONGWOOD FL 32750 | From | 3/31/1999 | To | Current |
| 14.4 | 10395 SLUSHIER DR; UNIT 1  SANTA FE SPRG CA 90670 | From | 7/25/2000 | To | Current |
| 14.5 | 104 BUSINESS PARK DRIVE; SUITE A  RIDGELAND MS 39157 | From | 1/25/1999 | To | 11/30/2017 |
| 14.6 | 110 WIDGEON DR; STE 190  ST ROSE LA 70087 | From | 6/9/2004 | To | 6/30/2018 |
| 14.7 | 11444 ROJAS, SUITE C-14  EL PASO TX 79925 | From | 8/1/2014 | To | Current |
| 14.8 | 1200 DEL PASO ROAD; STE 100  SACRAMENTO CA 95834 | From | 6/1/2001 | To | Current |
| 14.9 | 12330E 46TH AVE; UNIT 300  DENVER CO 80216 | From | 7/25/2000 | To | Current |
| 14.10 | 125 JAMES DRIVE WEST, STE 100  ST ROSE LA 70087 | From | 6/1/2018 | To | Current |
| 14.11 | 1260 AMERICAN WAY  #156  LONGWOOD/ALTAMONTE SPRINGS FL 32750 | From | 9/1/2000 | To | Current |
| 14.12 | 12626 E. 60TH STREET STE 111  TULSA OK 74146 | From | 2/7/2011 | To | Current |
| 14.13 | 12628 INTERURBAN AVE SOUTH; SUITE 100  SEATTLE/TUKWILA WA 98168 | From | 10/1/2018 | To | Current |

---

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*   18-23555
            Name

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.14 | 12874 WESTMORE ST  LIVONIA MI 48150 | From | 10/10/2005 | To | 9/30/2016 |
| 14.15 | 12900 FENWICK CENTER  DR; STE B  LOUISVILLE KY 40223 | From | 1/25/1999 | To | Current |
| 14.16 | 12930 HOLLENBERG DR  BRIDGETON MO 63044 | From | 4/30/2001 | To | Current |
| 14.17 | 13040 W LISBON ROAD; BLDG 2 STE 300  BROOKFIELD WI 53005 | From | 2/28/2002 | To | Current |
| 14.18 | 1370 E HIGGINS ROAD  ELK GROVE VLG IL 60007 | From | 7/25/2000 | To | Current |
| 14.19 | 1370 E HIGGINS ROAD; UNIT B  ELK GROVE VLG IL 60007 | From | 3/1/2011 | To | Current |
| 14.20 | 16131 SE EVELYN STREET  CLACKAMAS OR 97015 | From | 10/1/2015 | To | Current |
| 14.21 | 1650 INTERNATIONAL COURT, UNIT 200  NORCROSS GA 30071 | From | 11/30/2011 | To | Current |
| 14.22 | 1710 SHELBY OAKS DRIVE, SUITE 21 & 22  MEMPHIS TN 38134 | From | 2/21/2014 | To | Current |
| 14.23 | 19901 SW 95TH CT  TAULATIN OR 97062 | From | 4/14/2004 | To | 10/31/2015 |
| 14.24 | 2027 S 4130 W  SALT LAKE CTY UT 84104 | From | 12/14/2006 | To | Current |
| 14.25 | 2110 COMMERCE DR  CAYCE SC 29033 | From | 3/31/2003 | To | Current |
| 14.26 | 2194-A PARKWAY LAKE DR  BIRMINGHAM AL 35244 | From | 1/25/1999 | To | Current |
| 14.27 | 2204 CITY GATE DRIVE  COLUMBUS OH 43219 | From | 4/11/2001 | To | Current |
| 14.28 | 28159 AVENUE STANFORD, UNIT 180  SANTA CLARITA ( VALENCIA ) CA 91355 | From | 9/30/2015 | To | Current |
| 14.29 | 283 E AIRWAY BLVD  LIVERMORE CA 94551 | From | 7/25/2000 | To | Current |
| 14.30 | 3325 S 116TH ST; SUITE 109  SEATTLE/TUKWILA WA 98168 | From | 7/25/2000 | To | 9/30/2018 |
| 14.31 | 3390 BROADMOOR AVE  GRAND RAPIDS MI 49512 | From | 3/26/2001 | To | 1/31/2016 |
| 14.32 | 35 MELVILLE PARK ROAD  MELVILLE NY 11747 | From | 10/25/2006 | To | Current |
| 14.33 | 350 MILE CROSSING BLVD  ROCHESTER NY 14604 | From | 2/20/2001 | To | 10/31/2016 |
| 14.34 | 365 UNIVERSITY AVE  WESTWOOD MA 02090 | From | 5/4/2006 | To | 3/31/2017 |
| 14.35 | 4 AIRPORT PARK BLVD  LATHAM NY 12110 | From | 11/1/2011 | To | 7/31/2017 |
| 14.36 | 41 TWISOME DR, UNITS 1, 2 and 3  MOORESTOWN NJ 08057 | From | 6/7/2013 | To | Current |
| 14.37 | 4401 BASELINE ROAD; STE 205  PHOENIX AZ 85042 | From | 7/25/2000 | To | Current |
| 14.38 | 4523 GREEN POINT DRIVE  GREENSBORO NC 27409 | From | 1/11/2008 | To | Current |
| 14.39 | 46985 ENTERPRISE CT; UNIT 1  WIXOM MI 48393 | From | 10/1/2016 | To | Current |

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.        Case number *(if known)*   18-23555

     Name

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.40 | 4713 OAK FAIR BLVD  TAMPA FL 33610 | From | 1/25/1999 | To | Current |
| 14.41 | 4829 GALAXY PKY  WARRENSVLL HT OH 44128 | From | 3/26/2001 | To | Current |
| 14.42 | 5 PLAIN AVE  NEW ROCHELLE NY 10801 | From | 5/2/2006 | To | Current |
| 14.43 | 50 WILLIAMS PARKWAY  EAST HANOVER NJ 07936 | From | 11/11/2011 | To | Current |
| 14.44 | 5010 LINBAR DRIVE # 125  NASHVILLE TN 37211 | From | 10/1/2012 | To | Current |
| 14.45 | 51 BELAMOSE AVE  ROCKY HILL CT 06067 | From | 5/2/2006 | To | Current |
| 14.46 | 5340 S LABURNUM AVE  RICHMOND VA 23231 | From | 1/25/2002 | To | Current |
| 14.47 | 5696 RANDOLPH BLVD  SAN ANTONIO TX 78233 | From | 8/31/1999 | To | Current |
| 14.48 | 6230 BUSH BLVD STE 100 (CARLTON BLDG)  COLUMBUS OH 43219 | From | 11/1/2002 | To | 4/18/2017 |
| 14.49 | 7200 LORD BALTIMORE DR; STE 140  WINDSOR MILL (BALTIMORE) MD 21244 | From | Unknown | To | Unknown |
| 14.50 | 800 CALCON HOOK ROAD  SHARON HILL PA 19079 | From | 7/25/2000 | To | Current |
| 14.51 | 8246 NEIMAN ROAD BLDG 1  LENEXA KS 66214 | From | 7/25/2000 | To | Current |
| 14.52 | 8301 ARROWRIDGE BLVD; SUITE A  CHARLOTTE NC 28273 | From | Unknown | To | Unknown |
| 14.53 | 8792 ELY ROAD; UNIT B  PENSACOLA FL 32514 | From | 1/25/1999 | To | Current |
| 14.54 | 8901 W 192ND STREET; STE C  MOKENA IL 60448 | From | 4/11/2001 | To | Current |
| 14.55 | 9586 DISTRIBUTION AVE; STE F  SAN DIEGO CA 92121 | From | 7/25/2000 | To | Current |
| 14.56 | PO BOX 522289  LONGWOOD FL 32750 | From | 3/31/1999 | To | Current |
| 14.57 | 10512 BUSCH DR N 42514 JACKSONVILLE FL 32218 | From | 11/1/1988 | To | Current |
| 14.58 | 1515 DUNGAN LANE 24556 AUSTIN TX 78753 | From | Unknown | To | Unknown |
| 14.59 | 2518 N ANDREWS AVE 24568 POMPANO BEACH FL 33064 | From | Unknown | To | Unknown |
| 14.60 | 3484 N.E. 12TH AVE STE #3 5237 OAKLAND PARK FL 33334 | From | 3/18/2016 | To | Current |

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**

     Is the debtor primarily engaged in offering services and facilities for:

     - diagnosing or treating injury, deformity, or disease, or

     - providing any surgical, psychiatric, drug treatment, or obstetric care?

     ☒ No. Go to Part 9.

     ☐ Yes. Fill in the information below.

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*    18-23555
          _____
          Name

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.0.00

Facility Name _____

Street _____

| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
|---|---|---|

City          State    ZIP Code

*Check all that apply*

☐ Electronically

☐ Paper

---

**Part 9:    Personally Identifiable Information**

16.    **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained.

First Name, Last Name, Email Address, Home Address, Date of Birth, Contact Number, Spouse, Job Title, SYW Number.

Tokenized Branded Credit Cards.

Unbranded Funding Vehicles:  Primary Account Number.

When requesting financing:  SSN, DL number, Beacon score, and DOB.

Citi HIPS requests:  Monthly Pay, Marital Status, Gross Income, Present Employer.

Does the debtor have a privacy policy about that information?

☐ No.

☒ Yes.

17.    **Within 6 years  before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☒ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer Identification Number of the Plan |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.     Case number (if known)   18-23555
         Name

**18.   Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.0. _____ Name _____ Street _____ City    State    ZIP code | XXXX- __ __ __ __ | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other _____ | _____ | $ _____ |

**19.   Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Financial institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.0. _____ Name _____ Street _____ City    State    ZIP code | Address _____ | | ☐ No ☐ Yes |

**20.   Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of the building which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1. IRON MOUNTAIN STORAGE Name VARIOUS LOCATIONS Street _____ City    State    ZIP code | Address _____ | Various corporate documents and records | ☐ No ☐ Yes |

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*  18-23555
        Name

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.2.  IRON MOUNTAIN STORAGE  Name  VARIOUS LOCATIONS  Street  City        State        ZIP code | **Address** | Storage Files (Rentention Documents) | ☐ No  ☒ Yes |

**Part 11:**    **Details About Environmental Information**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored, or held in trust. Do not list leased or rented property.

   ☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Name  Street  City        State        ZIP code | | | $ |

**Part 12:**    **Details About Environmental Information**

22. **Has the debtor been a part in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ☒ No

   ☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.0.  Case number | Name  Street  City        State        ZIP code | | ☐ Pending  ☐ On appeal  ☐ Concluded |

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.   Case number *(if known)*   18-23555
_____Name_____

**23.** **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| 23.0. | Site name and address | Governmental unit name and address | Environmental law, if known | Date of Notice |
|---|---|---|---|---|
| | Name | Name | | |
| | Street | Street | | |
| | City          State      ZIP code | City          State      ZIP code | | |

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| 24.0. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | Name | Name | | |
| | Street | Street | | |
| | City          State      ZIP Code | City          State      ZIP Code | | |

**Part 13:       Details About the Debtor's Business or Connections to Any Business**

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| 25.0. | Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|---|
| | | | EIN: |
| | Name | | **Dates business existed** |
| | Street | | From _____ to _____ |
| | City          State      ZIP Code | | |

**26.** **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

Debtor  SEARS HOME IMPROVEMENT PRODUCTS, INC.                    Case number *(if known)*  18-23555
        Name

| Name and address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26a.1. | CLARK LAURA | | From | 10/20/2014 | To | Current |
| | Name | | | | | |
| | POB 522289 | | | | | |
| | Street | | | | | |
| | HOFFMAN ESTATES | FL | 32752-2290 | | | |
| | City | State | ZIP Code | | | |

| Name and address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26a.2. | CLARK LAURA | | From | 2/1/2016 | To | 12/30/2017 |
| | Name | | | | | |
| | POB 522289 | | | | | |
| | Street | | | | | |
| | HOFFMAN ESTATES | FL | 32752-2290 | | | |
| | City | State | ZIP Code | | | |

| Name and address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26a.3. | JORDAN JOE | | From | 1/3/2016 | To | 4/14/2018 |
| | Name | | | | | |
| | 3333 BEVERLY ROAD | | | | | |
| | Street | | | | | |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | | |
| | City | State | ZIP Code | | | |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| 26b.1. | Name and address | | | Dates of service | | |
|---|---|---|---|---|---|---|
| | DELOITTE & TOUCHE LLP | | | From | 10/15/2016 | To | Current |
| | Name | | | | | | |
| | P O BOX 844708 | | | | | | |
| | Street | | | | | | |
| | DALLAS | TX | 75284 | | | | |
| | City | State | ZIP Code | | | | |

26c.   List all the firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page  390

Debtor   SEARS HOME IMPROVEMENT PRODUCTS, INC.          Case number *(if known)*   18-23555
_____
Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   DELOITTE & TOUCHE LLP | |
| Name | |
| P O BOX 844708 | |
| Street | |
| DALLAS          TX          75284 | |
| City          State          ZIP Code | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|
| 26d.0. |
| Name |
| Street |
| City          State          ZIP Code |

## 27.   Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.0. | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| Name |
| Street |
| City          State          ZIP Code |

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page  391

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.
          Name

Case number (if known)    18-23555

28.   **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | | | Position and nature of any interest | % of interest, if any |
|------|---------|--|--|-------------------------------------|------------------------|
| BORDEN JANE | 3333 BEVERLY ROAD | | | Vice President | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| CLARK LAURA | POB 522289 | | | Treasurer | 0% |
| | HOFFMAN ESTATES | FL | 32752-2290 | | |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD | | | Vice President | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD | | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| PHELAN ROBERT J | 3333 BEVERLY ROAD | | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| RIECKER ROBERT A | 3333 BEVERLY ROAD | | | Director | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| RIECKER ROBERT A | 3333 BEVERLY ROAD | | | President | 0% |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | | | Director | 0% |
| | HOFFMAN ESTATES | IL | 60179 | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | | | Corporate Secretary | 0% |
| | HOFFMAN ESTATES | IL | 60179 | | |

| Debtor | SEARS HOME IMPROVEMENT PRODUCTS, INC. | Case number (if known) | 18-23555 |
|---|---|---|---|
| | Name | | |

**29.** **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| BICHKOFF BRIAN W | 3333 BEVERLY ROAD | Secretary | From 03-16-2016 To 2/23/2018 |
| | HOFFMAN ESTATES      ILLINOIS   60179 | | |
| CLARK LAURA | POB 522289 | Director | From 03-16-2016 To 4/13/2018 |
| | HOFFMAN ESTATES      FL        32752-2290 | | |
| STOLLENWERCK S JEFFREY | 3333 BEVERLY ROAD | Vice President | From 04-19-2007 To 4/13/2018 |
| | HOFFMAN ESTATES      ILLINOIS   60179 | | |

**30.** **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No

☐ Yes, see Question 4

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.0 | | | |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| **Relationship to debtor** | | | |
| | | | |
| Total amount or value.................................................................. | | | |

**31.** **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Debtor    SEARS HOME IMPROVEMENT PRODUCTS, INC.        Case number *(if known)*   18-23555
_____
Name

Sears Holdings Corporation        EIN:   20-1920798

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

---

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on   <u>01/17/2019</u>
          MM / DD / YYYY

✗ <u>/s/ Robert A. Riecker</u>       Printed name   Robert A. Riecker
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Office of the CEO,
Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No

☐ Yes